Exhibit A171

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/6en-horto-dies-won-hi6b-honors-brigadier-was-assistant-chief.html | 6EN. HORTO DIES; WON HI6B HONORS; Brigadier Was Assistant Chief Quartermaster of A. E. F. and in Three Wars. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/report-knox-in-paper-firm-bid.html | Report Knox in Paper Firm Bid. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gagliardi-scores-twice-medalist-beats-shiels-gillespie-in-new-york.html | GAGLIARDI SCORES TWICE.; Medalist Beats Shiels, Gillespie in New York A.C. Golf. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/reich-jails-two-priests-pair-are-also-fined-for-smuggling-marks.html | REICH JAILS TWO PRIESTS.; Pair Are Also Fined for Smuggling Marks Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/whisky-shares-go-to-canada.html | Whisky Shares Go to Canada. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/horsemans-wife-wins-divorce.html | Horseman's Wife Wins Divorce. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/reich-bond-offer-trade-bid-to-us-berlin-hopes-to-produce-more.html | REICH BOND OFFER TRADE BID TO U.S.; Berlin Hopes to Produce More Favorable Atmosphere for New Treaty Attempt. | True | By Otto D. Tolischus. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/pershing-honored-on-75th-birthday-receives-a-bust-of-himself-at.html | PERSHING HONORED ON 75TH BIRTHDAY; Receives a Bust of Himself at Paris Celebration Attended by Many Notables. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/panama-leader-arrested-francisco-arias-paredes-held-pending-inquiry.html | PANAMA LEADER ARRESTED; Francisco Arias Paredes Held Pending Inquiry Into Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/ruler-of-ethiopia-broadcasts-plea-hopes-league-will-halt-move-by.html | RULER OF ETHIOPIA BROADCASTS PLEA; Hopes League Will Halt Move by Italy to Send Big Army Into Unarmed Country. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/3-antisemites-jailed-sentenced-in-marburg-germany-for-smashing.html | 3 ANTI-SEMITES JAILED.; Sentenced in Marburg, Germany, for Smashing Windows. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/james-1-ford.html | JAMES 1', FORD. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/brings-plagiarism-suit-ea-lynch-says-son-of-a-sailor-was-stolen.html | BRINGS PLAGIARISM SUIT.; E.A. Lynch Says 'Son of a Sailor' Was Stolen From Story by Him. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/president-places-winter-job-drive-in-hopkinss-hands-wpa-gets-task.html | PRESIDENT PLACES WINTER JOB DRIVE IN HOPKINSS HANDS; WPA Gets Task of Employing 2,400,000 Because PWA Projects Are Lagging. | True | By Charles W. Hurd. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/both-sides-lose-in-15th-ad-fight-court-rules-neither-mahoney-nor.html | BOTH SIDES LOSE IN 15TH A.D. FIGHT; Court Rules Neither Mahoney Nor Sheehy May Use 'Regular' Democrat in Contest. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/puerto-rico-gets-relief-funds.html | Puerto Rico Gets Relief Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/noted-school-closes-for-lack-of-students-wenonah-military-academy.html | NOTED SCHOOL CLOSES FOR LACK OF STUDENTS; Wenonah Military Academy in Jersey Produced Many Athletes in 31 Years. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-fithian-arthur-former-wife-of-chelter-a-arthur-eldest-son-of.html | MRS. FITHIAN ARTHUR.; Former Wife of Chelter A. Arthur, Eldest Son of Late President. | True | Special to TEl NLv YORK TIMES. | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/seek-nicaraguan-presidency.html | Seek Nicaraguan Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/templeton-scores-154-downs-whites-in-practice-polo-richardss-four.html | TEMPLETON SCORES, 15-4.; Downs Whites in Practice Polo -- Richards's Four Prevails. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/home-loans-rise-sharply-federal-bank-activity-indicates-increased.html | HOME LOANS RISE SHARPLY; Federal Bank Activity Indicates Increased House Building. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/100-foreign-students-meet-at-conference-international-institute.html | 100 FOREIGN STUDENTS MEET AT CONFERENCE; International Institute Hears Federal Interference in Education Assailed. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/j-gott-82-dead-a-lawyer-6o-years-represented-third-generation.html | J. . GOTT, 82, DEAD; A LAWYER 6O YEARS; Represented Third Generation Engaged in Practice at Goshen-Active Recently. | True | Special to T-e IEW Fo TrmS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/two-eastern-titles-are-taken-by-carlisle-in-philadelphia-outboard.html | Two Eastern Titles Are Taken by Carlisle in Philadelphia Outboard Meet; CARLISLE ANNEXES OUTBOARD HONORS | True | By Clarence E. Lovejoy. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rule-in-utility-act-suspended-by-sec-requirement-of-approval-by.html | RULE IN UTILITY ACT SUSPENDED BY SEC; Requirement of Approval by Board of Stock Purchase by Affiliates Deferred. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/japan-remaining-aloof-on-ethiopia-foreign-office-says-it-is-on.html | JAPAN REMAINING ALOOF ON ETHIOPIA; Foreign Office Says It Is on Alert Only for Protection of Commercial Interests. | True | By Hugh Byas. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/adams-gsno.html | Adams -- Gsno. | True | Special to THZ NW YORK T. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/henry-g-comber-dies-language-authority-treasurer-of-pembroke.html | HENRY G. COMBER DIES; LANGUAGE AUTHORITY; Treasurer of Pembroke College, Cambridge, Formed School for British Officers. | True | Special Cable to TI NEW YORK Tlgs. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/bootleggers-knell-seen-as-taxes-rise-morgenthau-aide-cites-208-in.html | BOOTLEGGER'S KNELL SEEN AS TAXES RISE; Morgenthau Aide Cites 20.8% in Federal Receipts and Praises Stand of Courts. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/dahlia-show-at-plandome-sweepstakes-prize-is-won-by-mrs-charles-f.html | DAHLIA SHOW AT PLANDOME.; Sweepstakes Prize Is Won by Mrs. Charles F. Chapman. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/colby-asks-fight-for-constitution-he-makes-plea-in-address-to-new.html | COLBY ASKS FIGHT FOR CONSTITUTION; He Makes Plea in Address to New York Press Association at Syracuse Dinner. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/thomas-a-lenci-executive-of-the-general-printing-ink-corporation-of.html | THOMAS A. LENCI.; Executive of the General Printing Ink Corporation of New York. | True | Special to T NEW YORK TruJS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/seat-on-exchange-leased-by-estate-widow-of-arthur-j-low-in-court.html | SEAT ON EXCHANGE LEASED BY ESTATE; Widow of Arthur J. Low in Court Action Cites Deal With P.H. Kenly of Chicago. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/cotton-contracts-drop-a-point-each-uniform-recession-said-to-be-the.html | COTTON CONTRACTS DROP A POINT EACH; Uniform Recession Said to Be the First on Record on Exchange Here. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/brokers-advices-examined-by-sec-letters-and-telegrams-to-clients.html | BROKERS' ADVICES EXAMINED BY SEC; Letters and Telegrams to Clients Studied in Inquiry on Dealers' Segregation. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/hitchcock-leads-way-as-greentree-gains-semifinals-in-us-polo.html | Hitchcock Leads Way as Greentree Gains Semi-Finals in U.S. Polo Tourney; GREENTREE ROUTS LONG ISLAND, 15-9 | True | By Robert F. Kelley. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/title-insurance-elects-officers.html | Title Insurance Elects Officers. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/the-monetary-magicians-those-few-who-know-the-meaning-of-money-seem.html | THE MONETARY MAGICIANS.; Those Few Who 'Know the Meaning of Money' Seem to Be Losing Ground. | True | EDMUND PLATT | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/cuban-offices-divided-two-cabinet-members-take-over-work-of-rionda.html | CUBAN OFFICES DIVIDED.; Two Cabinet Members Take Over Work of Rionda, Who Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/davis-stops-pirates-51-shutout-for-phils-hurler-spoiled-by-waners.html | DAVIS STOPS PIRATES, 5-1.; Shutout for Phils' Hurler Spoiled by Waner's Homer in 9th. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/fruit-prices-decline-vegetables-also-lower-as-meat-and-fish-keep.html | FRUIT PRICES DECLINE.; Vegetables Also Lower as Meat and Fish Keep High Levels. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/geraldine-farrar-back-says-germans-lack-the-money-to-indulge.html | GERALDINE FARRAR BACK.; Says Germans Lack the Money to Indulge Craving for Music. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/surcharges-laid-to-bond-trustee-referee-reports-on-accounting-by.html | SURCHARGES LAID TO BOND TRUSTEE; Referee Reports on Accounting by Continental Bank on Issue Sold by S.W. Straus & Sons. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/women-athletes-in-us-meet-today-miss-stephens-heads-list-of-stars.html | WOMEN ATHLETES IN U.S. MEET TODAY; Miss Stephens Heads List of Stars Who Will Seek A.A.U. Titles at Ohio Field. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/ccny-to-have-power-in-the-line-six-veterans-will-carve-way-for.html | C.C.N.Y. TO HAVE POWER IN THE LINE; Six Veterans Will Carve Way for Backs -- Musgrave, 235, Choice for Vacant Post. | True | By. Arthur J. Daley | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mobilization-step-denied-by-ethiopia-general-order-would-amount-to.html | MOBILIZATION STEP DENIED BY ETHIOPIA; General Order Would Amount to War Declaration in the African Country. | True | By G.l. Steer. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/plan-new-bridge-at-st-louis.html | Plan New Bridge at St. Louis. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/judges-and-politics.html | Judges and Politics. | True | GEORGE H. FEIRBERG | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/would-end-city-board-candidate-for-alderman-pledges-fight-to.html | WOULD END CITY BOARD.; Candidate for Alderman Pledges Fight to Abolish Post He Seeks. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/at-the-79-street-theatre.html | At the 79 Street Theatre. | True | H.T.S. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/troth-announced-of-miss-faitoute-m-accomplished-horsewoman-to-be.html | 'TROTH ANNOUNCED OF MISS FAITOUTE; m Accomplished Horsewoman to Be Married to John William White Jr., a Corneli Man. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/richard-hageman-returns-here.html | Richard Hageman Returns Here. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/to-assess-rfc-holdings-cook-county-ill-officer-hopes-to-collect-tax.html | TO ASSESS RFC HOLDINGS.; Cook County, Ill., Officer Hopes to Collect Tax on Bank Shares. | True | Special to THE NEW YORK TIMES. | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/old-leaders-quit-the-teachers-union-twothirds-of-executive-group.html | OLD LEADERS QUIT THE TEACHERS UNION; Two-thirds of Executive Group Follow Officers in Row With Left-Wing Forces. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-cw-giltzo-wins-flower-show-prizes-takes-greatest-number-leading.html | MRS. C.W. GILTZO WINS FLOWER SHOW PRIZES; Takes Greatest Number Leading Awards at the Community Exhibit in Roseland. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/lehigh-has-550-freshmen.html | Lehigh Has 550 Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/promoted-by-seaboard-air-line.html | Promoted by Seaboard Air Line. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/world-speed-mark-set-by-coast-flier-howard-hughes-in-six-tries.html | WORLD SPEED MARK SET BY COAST FLIER; Howard Hughes in Six Tries Exceeds Land Record Held by Delmotte. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/liberman-congratulated-arnold-constable-co-gets-many-messages-on.html | LIBERMAN CONGRATULATED; Arnold Constable & Co. Gets Many Messages on 108th Anniversary. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/argentine-wheat-sales-exports-in-august-11131000-bushels-price.html | ARGENTINE WHEAT SALES.; Exports in August, 11,131,000 Bushels -- Price Below Canada's. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/julian-rose-american-entertainer-popular-on-radio-in-great-britain.html | JULIAN ROSE.; American Entertainer Popular on Radio in Great Britain, | True | U,'ireles to Te Nw YoK TrMZS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/linen-importers-merge-james-f-white-and-lamb-finlay-amalgamate-jan.html | LINEN IMPORTERS MERGE.; James F. White and Lamb, Finlay Amalgamate Jan. 1, 1936. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/us-arts-relief-will-aid-18500-league-will-show-authors-how-to.html | U.S. ARTS RELIEF WILL AID 18,500; League Will Show Authors How to Obtain Share in $27,000,000 Fund. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wins-telegram-suit-wife-says-personal-message-read-by-husband-broke.html | WINS TELEGRAM SUIT.; Wife Says Personal Message, Read by Husband, Broke Up Home. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/chicago-bank-plans-4-dividend-basis-first-national-also-to-retire.html | CHICAGO BANK PLANS $4 DIVIDEND BASIS; First National Also to Retire $10,000,000 of Stock Held by RFC, According to Reports. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/two-thugs-get-1057-payroll.html | Two Thugs Get $1,057 Payroll. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/heavyweight-hunter-blue-goes-to-tiny-tim-at-far-hills-show-pynes.html | Heavyweight Hunter Blue Goes To Tiny Tim at Far Hills Show; Pyne's Bay Gelding Is Ridden by Miss Stevens, Whose Own Entry, Captain Hardbottle, Takes Second Ribbon -- Bobtail Best in Middleweight Class -- Kilkee Beats Barefoot Boy. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/reds-blank-braves-10-hilcher-rookie-scores-over-brandt-in-hurling.html | REDS BLANK BRAVES, 1-0.; Hilcher, Rookie, Scores Over Brandt in Hurling Duel. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/honor-to-sheehan-angers-austrians-clerical-circles-resent-grant-of.html | HONOR TO SHEEHAN ANGERS AUSTRIANS; Clerical Circles Resent Grant of Honorary Citizenship to Mme. Jeritza's Husband. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/blanshard-audits-court-accounts-delves-into-lower-tribunals-to.html | BLANSHARD AUDITS COURT ACCOUNTS; Delves Into Lower Tribunals to Ferret Out 'Political Loafers,' He Says. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/state-banking-decisions-empire-credit-union-here-taken-over-two.html | STATE BANKING DECISIONS.; Empire Credit Union Here Taken Over -- Two Changes in Names. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/montreal-is-victor-63-evens-first-place-playoff-series-as-chagnon.html | MONTREAL IS VICTOR, 6-3.; Evens First Place Play-Off Series as Chagnon Excels. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/jones-has-praise-for-littles-play-looks-to-be-in-class-all-by.html | JONES HAS PRAISE FOR LITTLE'S PLAY; 'Looks to Be in Class All by Himself,' Former Champion Says of Coast Star. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/more-locomotives-shipped.html | More Locomotives Shipped. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wade-h-harris-charlotte-observer-editor-since-1912-with-paper-53.html | WADE H. HARRIS.; Charlotte Observer Editor Since 1912 With Paper 53 Years, | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/cranberry-crop-increases.html | Cranberry Crop Increases. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/folk-dance-fete-tomorrow.html | Folk Dance Fete Tomorrow. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rulings-by-the-icc-long-dock-permitted-to-extend-7500000-bonds-to.html | RULINGS BY THE I.C.C.; Long Dock Permitted to Extend $7,500,000 Bonds to 1950. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/bars-aid-to-university-mexican-senate-refuses-to-give-new-subsidy.html | BARS AID TO UNIVERSITY.; Mexican Senate Refuses to Give New Subsidy to School. | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/son-to-mrs-f-b-hillhouse.html | Son to Mrs. F. B. Hillhouse. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/financial-markets-stocks-close-steady-metal-shares-rise-sharply.html | FINANCIAL MARKETS; Stocks Close Steady; Metal Shares Rise Sharply; Treasury Bonds Weaken --Wheat Firm. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/anthracite-shipments-drop.html | Anthracite Shipments Drop. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/jj-bruno-jury-completed.html | J.J. Bruno Jury Completed. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/intervened-in-47-strikes-here.html | Intervened in 47 Strikes Here. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rickett-in-london-claims-concession-briton-says-it-is-mine-entirely.html | RICKETT IN LONDON CLAIMS CONCESSION; Briton Says It Is 'Mine Entirely' and Will Be Developed -- Will Come to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/lynch-in-lead-with-153-has-threestroke-advantage-over-knepper-in.html | LYNCH IN LEAD WITH 153.; Has Three-Stroke Advantage Over Knepper in Pine Valley Golf. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rogers-and-kelly-are-freed-on-bail-prosecutor-says-he-is-convinced.html | ROGERS AND KELLY ARE FREED ON BAIL; Prosecutor Says He Is Convinced Evelyn Hoey Ended Her Own Life. | True | By Meyer Berger. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mahon-talks-today-on-voting.html | Mahon Talks Today on Voting. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/new-life-insurance-up-32-in-8-months-group-gain-of-469-leads-list.html | NEW LIFE INSURANCE UP 3.2% IN 8 MONTHS; Group Gain of 46.9% Leads List -- Total in August 7% Under That of a Year Earlier. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/brown-co-committee-increased.html | Brown Co. Committee Increased. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/defeat-by-giants-cuts-cards-lead-over-cubs-to-four-percentage.html | Defeat by Giants Cuts Cards' Lead Over Cubs to Four Percentage Points; GIANTS' 3 IN TENTH BEAT CARDS, 13-10 | True | By John Drebinger. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/lovelorn-girl-hit-by-train.html | Lovelorn Girl Hit by Train. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/funds-in-stock-deal-traced-in-fraud-case-bank-employees-testify.html | FUNDS IN STOCK DEAL TRACED IN FRAUD CASE; Bank Employees Testify Philbin Got Cash for Atlas Tack Shares From Jarvis and Gaines. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/employes-visit-the-curb-paine-webber-group-of-thirty-on-exchanges.html | EMPLOYES VISIT THE CURB.; Paine, Webber Group of Thirty on Exchange's Trading Floor. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/construction-rises-to-high-point-for-1935-august-awards-in-37.html | CONSTRUCTION RISES TO HIGH POINT FOR 1935; August Awards in 37 States Also Are Above Total Recorded for Month Last Year. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gustave-h-herthal-jr.html | GUSTAVE H. HERTHAL JR, | True | Special to TH YORK 'IMS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/berlin-to-build-garages-in-new-office-buildings.html | Berlin to Build Garages In New Office Buildings | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/to-pay-on-german-bonds-consulate-general-announces-plan-for.html | TO PAY ON GERMAN BONDS.; Consulate General Announces Plan for Redeeming Coupons. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/woes-us-for-oxford.html | WOE'S US FOR OXFORD. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/charles-s-peabody-buried-in-brooklyn-short-funeral-services-held.html | CHARLES S. PEABODY BURIED IN BROOKLYN; Short Funeral Services Held for Architect Nephew of the Philanthropist. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/son-to-charles-w-colliers.html | Son to Charles W. Colliers. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/canadian-industry-is-holding-steady-wheat-damage-is-unsettling.html | CANADIAN INDUSTRY IS HOLDING STEADY; Wheat Damage Is Unsettling Factor in Trade, but Saving Features Are Indicated. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/marylebone-team-victor.html | Marylebone Team Victor. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rhode-island-payrolls-up-117.html | Rhode Island Payrolls Up 11.7% | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/hurricane-dead-now-at-426.html | Hurricane Dead Now at 426. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/distribution-of-the-worlds-gold.html | DISTRIBUTION OF THE WORLD'S GOLD. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mary-l-walsh___-s-plans-will-be-wed-to-c-d-grimes-in.html | MARY L. WALSH'___ S PLANS,; Will Be Wed to C. D, Grimes in{ | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/johnson-to-resign-wpa-job-in-october-general-gives-notice-of-plan.html | JOHNSON TO RESIGN WPA JOB IN OCTOBER; General Gives Notice of Plan to President on a Brief Visit to Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/red-soxbrowns-divide-two-games-boston-scores-134-with-15-hits-in.html | RED SOX-BROWNS DIVIDE TWO GAMES; Boston Scores, 13-4, With 15 Hits in Opener, but Bows in Second, 4-2. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/auto-races-are-postponed.html | Auto Races Are Postponed. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/chiefbush-isdead-societys-guardiah-headed-police-of-tuxedo-park.html | CHIEFBUSH ISDEAD; SOCIETY'S GUARDIAH; Headed Police of Tuxedo Park From 1888-1931 mReputation as Officer International. | True | Speeial to T NLV YOnK T, | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/oil-conservation-and-pricefixing-ban-aimed-at-in-pact-of-six.html | Oil Conservation and Price-Fixing Ban Aimed at in Pact of Six Producing States | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/seeded-tennis-stars-giin-pro-semifinals-tilden-kozeluh-stoefen-and.html | SEEDED TENNIS STARS GAIN PRO SEMI-FINALS; Tilden, Kozeluh, Stoefen and Lott Triumph in Tourney at the Terrace Club. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/liner-is-delayed-4-hours-by-strike-american-merchant-sails-with.html | LINER IS DELAYED 4 HOURS BY STRIKE; American Merchant Sails With Crew Substitutes Furnished by Officers of Union. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/large-bank-quits-fdic-membership-hartfordconnecticut-trust-decides.html | LARGE BANK QUITS FDIC MEMBERSHIP; Hartford-Connecticut Trust Decides on Move Owing to Changed Conditions. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/china-bars-criticism-of-italy.html | China Bars Criticism of Italy. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/hitchhiker-slugs-motorist.html | Hitch-Hiker Slugs Motorist. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-lake-winner-with-mrs-gordon-mrs-hackneymrs-rudel-bow-at-19th.html | MRS. LAKE WINNER WITH MRS. GORDON; Mrs. Hackney-Mrs. Rudel Bow at 19th Hole in Two-Ball Golf Tourney Final. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/canzoneri-beats-ghnouly.html | Canzoneri Beats Ghnouly. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/danish-ship-shares-rise.html | Danish Ship Shares Rise. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/king-saxon-heads-field-at-aqueduct-sprint-champion-choice-over.html | KING SAXON HEADS FIELD AT AQUEDUCT; Sprint Champion Choice Over Eight Rivals in Feature of Closing Program Today. | True | By Bryan Field. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/nurses-father-is-surprised.html | Nurse's Father Is Surprised. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/three-powers-bid-lithuania-adhere-to-memel-pledge-britain-france.html | THREE POWERS BID LITHUANIA ADHERE TO MEMEL PLEDGE; Britain, France and Italy Issue Warning So Reich May Have No Pretext for Adventure. | True | By Ferdinand Kuhn Jr. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/perimeter-playgrounds.html | PERIMETER PLAYGROUNDS. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/florence-carpenter-to-be-bride-oct-15-will-be-married-to-reginald.html | FLORENCE CARPENTER TO BE BRIDE OCT. 15; Will Be Married to Reginald Hugh Murray at the Home of. Her Father in Germantown. | True | peial to THe. NF. XV YOR. T8. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/black-devil-home-first-woodward-racer-wins-in-england-twenty-grand.html | BLACK DEVIL HOME FIRST.; Woodward Racer Wins in England - - Twenty Grand Scratched. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/society-denies-nazi-link-austrian-singers-here-disclaim-all.html | SOCIETY DENIES NAZI LINK.; Austrian Singers Here Disclaim All Political Leanings. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/3100000-loan-approved-court-allows-placing-of-mortgage-on-san-remo.html | $3,100,000 LOAN APPROVED; Court Allows Placing of Mortgage on San Remo Towers. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/carnera-sails-for-new-york.html | Carnera Sails for New York. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gain-for-canadian-paper-newsprint-output-up-to-235573-tons.html | GAIN FOR CANADIAN PAPER.; Newsprint Output Up to 235,573 Tons in August. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/italy-buying-meat-in-brazil.html | Italy Buying Meat in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/maryland-funds-assets-rise.html | Maryland Fund's Assets Rise. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/to-draft-program-for-youth-of-land-commission-created-by-education.html | TO DRAFT PROGRAM FOR YOUTH OF LAND; Commission Created by Education Council Will Base Plan on Five-Year Study. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/prizes-are-listed-in-flower-shows-mrs-beatrice-sanborn-and-mrs-w.html | PRIZES ARE LISTED IN FLOWER SHOWS; Mrs. Beatrice Sanborn and Mrs. W. Ellison Win Sweepstake at Pleasantville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/marian-ballwed-in-locust-valley-she-and-francis-k-thayer-jr-united.html | MARIAN BALL'WED IN LOCUST VALLEY; She and Francis K. Thayer Jr. United in Floral Setting at Residence of Her Parents. | True | Specla. l to T N YORK "Z"zz8. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/plan-new-tax-campaign.html | Plan New Tax Campaign. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/asks-roosevelt-to-provide-baptism-life-preservers.html | Asks Roosevelt to Provide Baptism Life Preservers | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wheat-premiums-at-top-for-season-no-2-dark-winter-sells-23c-to-25c.html | WHEAT PREMIUMS AT TOP FOR SEASON; No. 2 Dark Winter Sells 23c to 25c Above September as Futures Gain 1 1/2 to 1 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/35-of-harvard-squad-report-for-football.html | 35 of Harvard Squad Report for Football | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/james-h-mcgarry.html | JAMES H. McGARRY. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mabel-brownell-a-bride-stock-company-actress-weds-louis-v-aronson.html | MABEL BROWNELL A BRIDE.; Stock Company Actress Weds Louis V. Aronson in Newark, | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/officers-of-worthington-unit.html | Officers of Worthington Unit. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/may-join-mrs-roosevelt-mrs-gf-herrick-will-be-her-social-secretary.html | MAY JOIN MRS. ROOSEVELT.; Mrs. G.F. Herrick Will Be Her Social Secretary, It Is Rumored. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/weird-lights-mark-superstition-ball-ch-and-dg-tenney-jr-have-novel.html | WEIRD LIGHTS MARK SUPERSTITION BALL; C.H. and D.G. Tenney Jr. Have Novel Entertainment in Brookville Home. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/librarians-elect-fg-melcher.html | Librarians Elect F.G. Melcher. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/horticultural-course-to-open.html | Horticultural Course to Open. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/after-he-gets-his-breath-what.html | AFTER HE GETS HIS BREATH, WHAT?" | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/nra-gains-fading-union-boabd-says-widening-breakdown-in-code.html | NRA GAINS FADING, UNION BOABD SAYS; Widening Breakdown in Code Standards Reported by the Textile Workers Council. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/public-interest-in-radios-cheers-dealers-overproduction-worries-are.html | Public Interest in Radios Cheers Dealers -- Overproduction Worries Are Gone | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/southwest-shows-gains-retail-and-wholesale-business-reflects.html | SOUTHWEST SHOWS GAINS.; Retail and Wholesale Business Reflects Favorable Conditions. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/fights-city-power-plant-taxpayers-group-cites-fear-of-politics-in.html | FIGHTS CITY POWER PLANT.; Taxpayers Group Cites Fear of Politics in Project. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/russia-is-watching-japanese-in-china-but-will-take-no-action-to.html | RUSSIA IS WATCHING JAPANESE IN CHINA; But Will Take No Action to Halt Them Unless Soviet Territory Is Involved. | True | By Walter Duranty. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/science-and-the-war-on-crime-a-lively-and-informing-account-of-the.html | Science and the War on Crime; A Lively and Informing Account of the New Methods Being Used in Detection and Conviction | True | By Florence Finch Kelly | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-empire-spirit-stirs-britain-the-threat-to-her-imperial-lifeline.html | THE EMPIRE SPIRIT STIRS BRITAIN; The Threat to Her Imperial Life-Line Has Aroused Her Traditional Nationalism | True | By Anne O'Hare McCormick | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/demand-bolivians-be-freed.html | Demand Bolivians Be Freed. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/review-5-no-title-dangerous-mr-dell-by-david-hume-278-pp-new-york-d.html | Review 5 -- No Title; DANGEROUS MR. DELL. By David Hume. 278 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-board-rules-citrus-crop.html | NEW BOARD RULES CITRUS CROP | True | By Harris G. Sims. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/quebec-to-greet-gornor-general-lord-tweedsmuir-will-land-and-take.html | QUEBEC TO GREET GORNOR GENERAL; Lord Tweedsmuir Will Land and Take Oath of Office There on Oct, 10. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/boy-16-shoots-friend-14-in-a-rifle-duel-after-argument-in-jersey-on.html | Boy, 16, Shoots Friend, 14, in a Rifle Duel After Argument in Jersey on War Tactics | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/pacific-coast-more-active-labor-troubles-disturb-industry-several.html | PACIFIC COAST MORE ACTIVE.; Labor Troubles Disturb Industry, Several Plants Being Closed. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/still-the-worlds-hope.html | STILL THE WORLD'S HOPE. | True | From The Albany Knickerbocker Press. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/world-now-seeks-raw-cotton-here-foreign-buyers-again-turning-to.html | WORLD NOW SEEKS RAW COTTON HERE; Foreign Buyers Again Turning to America for Supplies as Brazil Defaults. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/police-department.html | Police Department. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/william-tarr-miller.html | WILLIAM STARR MILLER. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cathedral-gems-found-in-spain.html | Cathedral Gems Found in Spain. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jury-acts-in-rackets-war-henceforth-secret-sessions-in-the-county.html | JURY ACTS IN RACKETS WAR; Henceforth Secret Sessions in the County Court House Will Aid Dewey's Battle | True | By Victor H. Bernstein. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/two-states-start-big-tree-planting-michigan-and-wisconsin-seek-to.html | TWO STATES START BIG TREE PLANTING; Michigan and Wisconsin Seek to Repair Damage Due to Fire and Storm. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/urban-states-hold-a-lead-over-rural-an-election-which-lined-up.html | URBAN STATES HOLD A LEAD OVER RURAL; An Election Which Lined Up Farmers Against Industry Would Involve Many Political Upsets. | True | By R.l. Duffus. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/girl-scout-council-to-meet-oct-2-to-4-mrs-herbert-hoover-is-active.html | GIRL SCOUT COUNCIL TO MEET OCT. 2 TO 4; Mrs. Herbert Hoover Is Active in Preparing for Gathering in San Francisco. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/review-2-no-title-murder-in-black-by-francis-grierson-279-pp-new.html | Review 2 -- No Title; MURDER IN BLACK. By Francis Grierson. 279 pp. New York: D. Appleton-Century Company. $2. | True | By E.c. Beckwith | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/machinery-called-stabilizer-of-jobs-hh-lind-cites-depression-as.html | MACHINERY CALLED STABILIZER OF JOBS; H.H. Lind Cites Depression as Defense of Mass Production in Industry. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-case-for-satire.html | A CASE FOR SATIRE. | True | From The Washington Post. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/paulboncour-sees-conflict-localized-holds-ethiopian-trouble-will.html | PAUL-BONCOUR SEES CONFLICT LOCALIZED; Holds Ethiopian Trouble Will Not Spread Now -- French Pleased Over Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/federal-review-of-trade-industrial-trend-continues-favorable-this.html | FEDERAL REVIEW OF TRADE.; Industrial Trend Continues Favorable This Month. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/margaret-goodwin-wed-in-washington-daughter-oft-the-uxassstant.html | MARGARET GOODWIN WED IN WASHINGTON; Daughter oft the ux-Assstant Secretary of Interior Bride of E. B. Williams. | True | Specla! to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/air-charts-completed-nine-crews-covering-united-states-by-plane.html | AIR CHARTS COMPLETED; Nine Crews, Covering United States by Plane, Check Sectional Maps | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/bull-magnuson.html | Bull.. -- Magnuson. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/italy-faces-british-test-prepares-for-hostilities-in-mediterranean.html | ITALY FACES BRITISH TEST; Prepares for Hostilities in Mediterranean While Hoping There Will Be No Break | True | By Arnaldo Cotesi. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-freshly-told-tale-of-american-miners-horse-shoe-bottoms-by-tom.html | A Freshly Told Tale of American Miners; HORSE SHOE BOTTOMS. By Tom Tippett. 298 pp. New York: Harper & Brothers. $2.50. | True | FRED T. MARSH. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/nyac-reaches-final-beats-bedford-ymca-in-us-soft-ball-water-polo.html | N.Y.A.C. REACHES FINAL.; Beats Bedford Y.M.C.A. in U.S. Soft Ball Water Polo Play. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/zelcer-resigns-post-as-city-aviation-aide-dollarayear-man-returns.html | ZELCER RESIGNS POST AS CITY AVIATION AIDE; Dollar-a-Year Man Returns to Private Business -- Mayor to Name Successor Later. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/braves-down-reds-64-sixthinning-rally-ends-bostons-14game-losing.html | BRAVES DOWN REDS, 6-4.; Sixth-inning Rally Ends Boston's 14-Game Losing Streak. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/roserdoughert.html | RoserDoughert. | True | Special to T 'YOP. TIl9. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/soaked.html | Soaked.' | True | WALTER SCOTT HOWARD | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/sir-charles-stanford-composer-and-lovable-human-being-charles.html | Sir Charles Stanford, Composer and Lovable Human Being, CHARLES, VILLIERS STANFORD. By Harry Plunket Greene. 287 pp. New York: Longmans, Green & Co. $6. | True | RICII,RD ALDRICII. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-universe-ages.html | THE UNIVERSE AGES. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/liszt-celebration.html | LISZT CELEBRATION. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/brooklyn-trusty-flees-superstition-believed-cause-of-his-act-had.html | BROOKLYN TRUSTY FLEES.; Superstition Believed Cause of His Act -- Had Month to Serve. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/millard-to-speak-at-womens-rally-representative-to-be-among-guests.html | MILLARD TO SPEAK AT WOMEN'S RALLY; Representative to Be Among Guests at the Tarrytown Meeting on Wednesday. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/supper-will-open-season-bloomfield-university-women-to-hear-dr.html | SUPPER WILL OPEN SEASON; Bloomfield University Women to Hear Dr. Start Tuesday. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/charles-e-gardner.html | CHARLES E. GARDNER. | True | Special to THE YORK TIM]S. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/heads-west-point-construction.html | Heads West Point Construction. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/youngstown-steel-output-off.html | Youngstown Steel Output Off. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/frederick-t-haskell-chicago-banker-dies-philanthropist-81-was.html | [FREDERICK T. HASKELL, CHICAGO BANKER, DIES; Philanthropist, 81, Was Director of Several Railroads and Banks in New York. | True | Special to W YORX WnS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/central-training-school-of-aviation-will-be-opened-at-delhi-next.html | CENTRAL TRAINING SCHOOL OF AVIATION WILL BE OPENED AT DELHI NEXT MONTH | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/facts-told-pictorially-statistics-are-prepared-in-graphic-form-for.html | FACTS TOLD PICTORIALLY; Statistics Are Prepared In Graphic Form for Use in Schools | True | By Rudolf Modley. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/wllcoxbulkley.html | WllcoxBulkley. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/elmira-freshmen-busy-largest-class-since-1931-getting-acquainted.html | ELMIRA FRESHMEN BUSY.; Largest Class Since 1931 'Getting Acquainted' With College. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/bennett-pledges-help-for-farmers-cuts-in-prices-of-machinery-are.html | BENNETT PLEDGES HELP FOR FARMERS; Cuts in Prices of Machinery Are Promised by Premier in Campaign Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/panama-has-word-of-border-clash-travelers-bring-news-of-fight.html | PANAMA HAS WORD OF BORDER CLASH; Travelers Bring News of Fight Between Salvadorean and Guatemalan Troops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/retail-problems-up-store-distribution-activities-to-be-stressed-at.html | RETAIL PROBLEMS UP.; Store Distribution Activities to Be Stressed at Boston Conference. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/14-girls-in-new-unit-at-mount-holyoke-dr-elizabeth-g-kimball-is.html | 14 GIRLS IN NEW UNIT AT MOUNT HOLYOKE; Dr. Elizabeth G. Kimball Is Chosen Adviser to Freshman Group for Special Study. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/lehman-to-see-troop-governor-to-review-new-york-negro-unit-at-camp.html | LEHMAN TO SEE TROOP.; Governor to Review New York Negro Unit at Camp Smith Today. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-caleb-w-hammill.html | MRS. CALEB W. HAMMILL. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/poliomyelitis-federal-action-urged-to-combat-this-menace.html | POLIOMYELITIS; Federal Action Urged to Combat This Menace | True | CHARLES V. CRASTER | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/catching-up-on-song-ethel-merman-cole-porter-and-a-couple-of-tunes.html | CATCHING UP ON SONG; Ethel Merman, Cole Porter and a Couple of Tunes From 'Anything Goes!' | True | By Brooks Atkinson. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/finds-15-of-drivers-unsafe-due-to-eyes-expert-in-medical-journal.html | FINDS 15% OF DRIVERS UNSAFE DUE TO EYES; Expert in Medical Journal Records Results of Tests Made With Police on Roads. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/league-lectures-open-sept-24.html | League Lectures Open Sept. 24. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-incas-gold-the-house-of-dawn-by-ce-scoggins-281-pp-new-york-d.html | The Incas' Gold; THE HOUSE OF DAWN. By C.E. Scoggins. 281 pp. New York: D. Appleton-Century Company. $2. | True | E.C. BECKWITH. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cattle-thieves-behead-mexican.html | Cattle Thieves Behead Mexican. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/preserving-days-are-here-with-autumns-fruits-at-hand-in-many.html | PRESERVING DAYS ARE HERE; With Autumn's Fruits at Hand, in Many Kitchens the Housewife Transforms Them Into Jams and Jellies for the Family Table | True | By Dorothy Beaver | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dance-in-newport-for-navy-visitors-admiral-and-lady-best-and-the-of.html | DANCE IN NEWPORT FOR NAVY VISITORS; Admiral and Lady Best and the Officers of British Ship Are Also Honored at Tea. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/an-amusing-satire-the-worshipful-lucia-by-ef-benson-303-pp-new-york.html | An Amusing Satire; THE WORSHIPFUL LUCIA. By E.F. Benson. 303 pp. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/graves-takes-bike-race.html | Graves Takes Bike Race. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/john-a-clement.html | JOHN A. CLEMENT. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/own-gun-kills-upstate-hunter.html | Own Gun Kills Up-State Hunter. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/books-and-authors.html | Books and Authors | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/chicagos-firemen-trounce-city-team-shouts-of-12000-civil-service.html | CHICAGO'S FIREMEN TROUNCE CITY TEAM; Shouts of 12,000 Civil Service Adherents Here Fail to Halt Windy City Ballplayers. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/more-toy-orders-in-week.html | More Toy Orders in Week. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/kentucky-stirred-by-chandlers-run-victory-in-second-primary-is-held.html | KENTUCKY STIRRED BY CHANDLER'S RUN; Victory in Second Primary Is Held to Make the State Safe for Roosevelt. | True | By Malcolm Bayley. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/paraguay-calls-troops-mobilizes-glass-of-1918-to-form-a-new.html | PARAGUAY CALLS TROOPS.; Mobilizes Glass of 1918 to Form a New Peace-Time Army. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/aa-biddle-is-injured-philadelphian-tossed-by-horse-is-jabbed-by.html | A.A. BIDDLE IS INJURED.; Philadelphian Tossed by Horse, is Jabbed by Saddle Horn. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/in-the-local-spotlight.html | IN THE LOCAL SPOTLIGHT | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/morgan-davis.html | Morgan -Davis. | True | BicTKI to T :NEW YORK TEU'ES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rug-style-meeting-set-group-to-hold-initial-joint-session-at.html | RUG STYLE MEETING SET.; Group to Hold Initial Joint Session at Institute on Wednesday. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ask-mexican-catholic-aid-hibernians-appeal-to-president-to-act.html | ASK MEXICAN CATHOLIC AID; Hibernians Appeal to President to Act Against Oppression. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/september-reveals-more-autumn-plans-philharmonic-concerts-to-be.html | SEPTEMBER REVEALS MORE AUTUMN PLANS; Philharmonic Concerts to Be Sunday Feature for a Coast-to-Coast Audience | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/slash-in-pwa-plans-stirs-many-cities-scores-of-inquiries-from.html | SLASH IN PWA PLANS STIRS MANY CITIES; Scores of Inquiries From Worried Communities Follow the New Roosevelt Order. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/issues-antitrust-law-study.html | Issues Anti-Trust Law Study. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/whites-ride-to-victory-williamss-goal-beats-blues-87-in-overtime-at.html | WHITES RIDE TO VICTORY.; Williams's Goal Beats Blues, 8-7, in Overtime at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/roper-orders-speed-in-building-new-liner-united-states-lines-must.html | ROPER ORDERS SPEED IN BUILDING NEW LINER; United States Lines Must Let Contract for Ship by Dec. 16, Secretary Rules. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/title-to-night-flower-dixiana-farms-entry-wins-10000-saddle-title.html | TITLE TO NIGHT FLOWER.; Dixiana Farm's Entry Wins $10,000 Saddle Title at Louisville. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/convention-of-1787-traced-by-exhibit-original-papers-dealing-with.html | CONVENTION OF 1787 TRACED BY EXHIBIT; Original Papers Dealing With Historic Session Shown by New York Society. | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cost-of-depression-in-health-revealed-surveys-of-public-health.html | COST OF DEPRESSION IN HEALTH REVEALED; Surveys of Public Health Service Disclose Waste of Unemployment In Terms of Human Resources | True | By Josephine Roche, Assistant Secretary of the Treasury In Charge of Public Health Service. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-warmly-human-story-of-adolescence-this-bed-thy-centre-by-pamela.html | A Warmly Human Story of Adolescence; THIS BED THY CENTRE. By Pamela Hansford Johnson. 317 pp. New York: Harcourt, Brace & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/britain-is-united-in-praise-of-hoare-foreign-secretary-is-a-hero.html | BRITAIN IS UNITED IN PRAISE OF HOARE; Foreign Secretary Is a Hero After Speech in Defense of the League Covenant. | True | By Ferdinand Kuhn Jr. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/denies-move-to-aid-italy-irish-blue-shirt-chief-scores-reckless.html | DENIES MOVE TO AID ITALY.; Irish Blue Shirt Chief Scores 'Reckless, Suicidal Policy.' | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/notes-from-the-studio-bards.html | NOTES FROM THE STUDIO BARDS | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/morgenthau-sails-for-holiday-abroad-decoding-officer-accompanies.html | MORGENTHAU SAILS FOR HOLIDAY ABROAD; Decoding Officer Accompanies Secretary, but He Insists He Will Avoid All Business. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-ej-ross-gets-college-post.html | Miss E.J. Ross Gets College Post | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/snell-barred-from-peak-is-in-group-kept-from-whiteface-ceremony-by.html | SNELL BARRED FROM PEAK.; Is in Group Kept From Whiteface Ceremony by Mistake. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/british-ships-leave-hongkong.html | British Ships Leave Hongkong. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/autogiro-in-war-games.html | AUTOGIRO IN WAR GAMES. | True | From The Chicago News. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dearth-of-small-change-causes-problem-in-peru.html | Dearth of Small Change Causes Problem in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-booth-i8-wbd-by-army-ihaplaibll-married-to-horace-e-britton-on.html | MISS BOOTH I8 WBD [ BY ARMY (IHAPLAIbll; Married to Horace E. Britton on Governors Island by Major J. K. Bodel. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/calcutta-mills-to-meet.html | Calcutta Mills to Meet. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/heavy-frost-upstate-malone-reports-lawns-covered-as-mercury-drops.html | HEAVY FROST UP-STATE.; Malone Reports Lawns Covered as Mercury Drops to Freezing. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/berlin-stocks-weak-in-stagnant-trading-considerable-losses-due-to.html | BERLIN STOCKS WEAK IN STAGNANT TRADING; Considerable Losses Due to the Absence of Buyers -- Price of Gold Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/upstate-primary-has-few-contests-fights-over-nominations-in-the.html | UP-STATE PRIMARY HAS FEW CONTESTS; Fights Over Nominations in the Major Parties on Tuesday Are of Local Interest. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/puerto-ricans-protest-2000-in-harlem-parade-demand-selfrule-for.html | PUERTO RICANS PROTEST.; 2,000 in Harlem Parade Demand Self-Rule for Islands. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/curb-suspends-issues-3-investment-groups-that-did-not-register-are.html | CURB SUSPENDS ISSUES.; 3 Investment Groups That Did Not Register Are Affected. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/retail-trade-active-here-volume-highest-since-spurt-in-july-gains.html | RETAIL TRADE ACTIVE HERE.; Volume Highest Since Spurt in July, Gains Ranging Up to 12%. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-marie-hoerning-engaged-to-marry-betrothal-of-mount-vernon-girl.html | MISS MARIE HOERNING ENGAGED TO MARRY; Betrothal of. Mount Vernon Girl to W. A. Harrington Is Announced. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-brilliant-novelist-of-the-argentine-an-argentine-novelist.html | A Brilliant Novelist Of the Argentine; An Argentine Novelist | True | SYDNEY OPPEN HEIM. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/speeding-laid-to-greens-son.html | Speeding Laid to Green's Son. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ten-days-of-magic-opening-of-electrical-show-will-find-radio.html | TEN DAYS OF MAGIC; Opening of Electrical Show Will Find Radio Industry Geared for Business Upswing | True | By Orrin E. Dunlap Jr. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/red-sox-triumph-by-52-turn-back-browns-as-bowers-rookie-hurler.html | RED SOX TRIUMPH BY 5-2.; Turn Back Browns as Bowers, Rookie Hurler, Excels on Mound. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/roosevelt-has-flat-tire-incident-upstate-gives-aged-man-chance-to.html | ROOSEVELT HAS FLAT TIRE; Incident Up-State Gives Aged Man Chance to Greet Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/eating-for-the-empire-britons-are-told-that-more-of-this-and-that.html | EATING FOR THE EMPIRE; Britons Are Told That More of This and That Is Good for Them and Producers | True | By Harold Callender. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/colgate-procter-fail-in-soap-suit-federal-judge-in-indiana-denies.html | COLGATE, PROCTER FAIL IN SOAP SUIT; Federal Judge in Indiana Denies That Makers of 'Rinso' Infringed Their Patents. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/italians-plan-to-seize-egypt-seen-by-british-in-new-moves-speeding.html | Italians' Plan to Seize Egypt Seen by British in New Moves; Speeding of Troops to Libya Tends to Confirm the Suspicions -- London Protests to Rome Against Hostile Radio Propaganda -- Hoare Reports to Baldwin on Developments at Geneva. | True | By Ferdinand Kuhn Jr. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dry-goods-ordering-best-in-many-months-buying-by-retailers-is.html | DRY GOODS ORDERING BEST IN MANY MONTHS; Buying by Retailers Is Reflected in Increased Commitments by Wholesale Houses. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/french-on-guard-at-radio-new-station-opened-to-listen-for.html | FRENCH ON GUARD AT RADIO; New Station Opened to Listen for Propaganda Talks. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/short-wave-trails-distant-stations-flash-broadcasts-to-new-york.html | SHORT WAVE TRAILS; Distant Stations Flash Broadcasts to New York -- Singapore Program Is Intercepted | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/city-college-expands-curriculum-of-school-of-education-to-include.html | CITY COLLEGE EXPANDS.; Curriculum of School of Education to Include 190 Courses. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-polish-liner-receives-blessing-church-ceremony-is-held-on-motor.html | NEW POLISH LINER RECEIVES BLESSING; Church Ceremony Is Held on Motor Ship Pilsudski on Eve of First Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/old-rooms-to-be-shown-models-of-virginia-restorations-will-be.html | OLD ROOMS TO BE SHOWN.; Models of Virginia Restorations Will Be Exhibited at McCutcheon's | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/showdown-is-coming-in-east-africa-crisis-britain-and-france-vow-to.html | SHOWDOWN IS COMING IN EAST AFRICA CRISIS; Britain and France Vow to Uphold League Covenant; Italy Retorts Plans Are Unchanged | True | By Edwin L. James. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dar-head-to-visit-state-conferences-mrs-wa-becker-leaves-for-west.html | D.A.R. Head to Visit State Conferences; Mrs. W.A. Becker Leaves for West Tomorrow | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/safety-zone-urged-on-brunswick-pike-grass-plot-proposed-in-centre.html | SAFETY ZONE URGED ON BRUNSWICK PIKE; Grass Plot, Proposed in Centre of 4-Lane Road From Trenton to Elizabeth, Studied. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/lone-contest-looms-in-rockland-primary-naming-of-committeemen-by.html | LONE CONTEST LOOMS IN ROCKLAND PRIMARY; Naming of Committeemen by Republicans in Haverstraw Only Fight in County. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/furnishings-to-be-sold-period-pieces-will-be-offered-rare-books-to.html | FURNISHINGS TO BE SOLD.; Period Pieces Will Be Offered -- Rare Books to Go at Auction. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cuban-women-join-reserve.html | CUBAN WOMEN JOIN RESERVE | True | Special Correspondence THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/philadelphia-stores-busy-demand-for-luxuries-widens-textiles-in.html | PHILADELPHIA STORES BUSY.; Demand for Luxuries Widens -- Textiles in Good Demand. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/pacifism-as-italy-sees-it.html | PACIFISM AS ITALY SEES IT | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/happiness.html | Happiness. | True | I.C. EDREHI | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/old-hues-in-new-settings-the-rediscovery-of-colors-that-were.html | OLD HUES IN NEW SETTINGS; The Rediscovery of Colors That Were Popular in Colonial Times Leads to Their Use Once More on the Walls of American Homes | True | By Walter Rendell Storey | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/nice-calls-constitution-nations-bedrock-as-baltimore-honors.html | Nice Calls Constitution 'Nation's Bedrock' As Baltimore Honors 'Star-Spangled Banner' | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/northwest-trade-gains-some-industries-cautious-due-to-fear-of-labor.html | NORTHWEST TRADE GAINS.; Some Industries Cautious Due to Fear of Labor Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/american-women-beaten-lose-four-out-of-five-lacrosse-matches-in.html | AMERICAN WOMEN BEATEN.; Lose Four Out of Five Lacrosse Matches in England. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/news-and-gossip-of-the-times-square-area.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/soviet-chinaware-arrives-russia-is-making-bid-to-create-demand-for.html | SOVIET CHINAWARE ARRIVES; Russia Is Making Bid to Create Demand for Products Here. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-celine-koester-engaged.html | Miss Celine Koester Engaged. | True | Spec to T NI' YOJE T. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hupp-group-accuses-brokers-on-proxies-executions-without-consent-of.html | HUPP GROUP ACCUSES BROKERS ON PROXIES; Executions Without Consent of Share Owners Charged in Protest to Exchange. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mother-24-clings-to-doomed-home-facing-eviction-for-failure-to-pay.html | MOTHER, 24, CLINGS TO DOOMED HOME; Facing Eviction for Failure to Pay Rent, She Would Fight to Stay in Third St. House. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jewish-charity-seeks-2500000-federation-in-its-magazine-says-relief.html | JEWISH CHARITY SEEKS $2,500,000; Federation, in Its Magazine, Says Relief Burden for the Year Shows Increase. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/drew-to-begin-69th-year-university-opens-thursday-with.html | DREW TO BEGIN 69TH YEAR.; University Opens Thursday With Matriculation Speech. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/nichols-caustic-in-fdic-englewood-ill-banker-points-to-entry-on.html | NICHOLS, CAUSTIC, IN FDIC.; Englewood, Ill., Banker Points to Entry on 'Friday, the 13th.' | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/learning-from-events.html | LEARNING FROM EVENTS. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/18800000-home-loans-massachusetts-total-is-51-more-than-lent-last.html | $18,800,000 HOME LOANS.; Massachusetts Total Is 51% More Than Lent Last Year. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/registration-to-start-sarah-lawrence-activities-to-be-started.html | REGISTRATION TO START.; Sarah Lawrence Activities to Be Started Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/carmellusttg.html | CarmelLusttg. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/another.html | Another? | True | ROBERT E. WHALEN | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/sentinels-to-meet-here-gathering-tuesday-will-be-first-in-this.html | SENTINELS TO MEET HERE.; Gathering Tuesday Will Be First in This State for Organization. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/allison-loses-on-coast-in-mixed-doubles-match.html | Allison Loses on Coast In Mixed Doubles Match | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/streamlined-truck-from-white.html | STREAMLINED TRUCK FROM WHITE | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/barrymore-breaks-with-protege-19-quarrel-ends-friendship-with-miss.html | BARRYMORE BREAKS WITH PROTEGEE, 19; Quarrel Ends Friendship With Miss Barrie -- Her Attorney Insists Rift Is Final | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/two-impressions-of-the-aaa-program.html | TWO IMPRESSIONS OF THE AAA PROGRAM | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/store-advertising-up-18-departments-show-an-increase-in-use-of.html | STORE ADVERTISING UP.; 18 Departments Show an Increase in Use of Space in August. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/crime-and-punishment-behind-the-cameras-of-the-dostoievsky-drama.html | CRIME AND PUNISHMENT'; Behind the Cameras of the Dostoievsky Drama With Lorre and von Sternberg | True | D.W.C. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/methodists-oust-pastor-nebraskans-remove-minister-who-refused-to.html | METHODISTS OUST PASTOR; Nebraskans Remove Minister Who Refused to Pay to Old Age Fund. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/latinamerican-markets-to-be-studied-by-mission.html | Latin-American Markets To Be Studied by Mission | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/post-plaque-unveiled-at-bennett-field-marks-starting-place-of-world.html | Post Plaque Unveiled at Bennett Field; Marks Starting Place of World Flight; PLAQUE UNVEILED IN HONOR OF POST | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/womens-aim-told-for-world-peace-work-for-last-four-years-in.html | WOMEN'S AIM TOLD FOR WORLD PEACE; Work for Last Four Years in Fifty-six Countries Presented to Leaders in Summary. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/club-chairmen-named-democratic-junior-league-list-made-by-miss.html | CLUB CHAIRMEN NAMED.; Democratic Junior League List Made by Miss Olvany. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/pessimism.html | Pessimism. | True | A.A. HANCOCK | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jesse-f-matteson-former-president-of-a-chicago-advertising-agency.html | JESSE F. MATTESON.; Former President of a Chicago Advertising Agency, | True | Special to T 1sw YOR TI. [ES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/feminine-foibles-chocolate-or-vanilla-by-fannie-ferber-fox-274-pp.html | Feminine Foibles; CHOCOLATE OR VANILLA. By Fannie Ferber Fox. 274 pp. New York: Alfred A. Knopf. $2. | True | EDITH H. WALTON. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jacoby-wins-two-eastern-outboard-titles-lipton-trophy-is-retained.html | Jacoby Wins Two Eastern Outboard Titles; Lipton Trophy Is Retained by Carlisle; JACOBY TRIUMPHS TWICE IN REGATTA | True | By Clarence E. Lovejoy. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/prays-at-mdivanis-tomb-baroness-von-thyssen-visits-scene-where-she.html | PRAYS AT MDIVANI'S TOMB.; Baroness von Thyssen Visits Scene Where She Was Hurt in Crash. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rally-by-phillies-stops-pirates-75-blanton-driven-from-mound-as.html | RALLY BY PHILLIES STOPS PIRATES, 7-5; Blanton Driven From Mound as Victors Stage Three-Run Drive in Ninth Inning. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/korda-flying-to-new-york.html | Korda Flying to New York. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-new-paris-bridge.html | A NEW PARIS BRIDGE. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/yanks-divide-two-with-the-tigers-lose-5-to-1-after-broacas-3hit.html | YANKS DIVIDE TWO WITH THE TIGERS; Lose, 5 to 1, After Broaca's 3-Hit Pitching Gives Them Opener by 2 to 1. | True | By James P. Dawson. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/review-1-no-title-living-high-at-home-in-the-far-andes-by-alicia.html | Review 1 -- No Title; LIVING HIGH. At Home in the Far Andes. By Alicia O'Reardon Overbeck. Illustrated. 382 pp. New York: D. Appleton-Century Company. $3.50. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-daniel-r-weller.html | MRS. DANIEL R. WELLER. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mystery-and-terror-who-goes-home-by-richard-curle-322-pp.html | Mystery and Terror; WHO GOES HOME? By Richard Curle. 322 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | L.M.F. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/locomotive-order-and-inquiry.html | Locomotive Order and Inquiry. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/qualities-of-race-race-differences-by-otto-klineberg-367-pp-new.html | Qualities of Race; RACE DIFFERENCES. By Otto Klineberg. 367 pp. New York: Harper & Brothers. $2.50. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/pinckneys-plan-presidents-power-to-adjourn-congress-not-part-of-it.html | PINCKNEY'S PLAN; President's Power to Adjourn Congress Not Part of It | True | ABRAHAM GREEN | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/instalment-sales-gain-records-smashed-in-many-cities-retail-credit.html | INSTALMENT SALES GAIN.; Records 'Smashed' in Many Cities, Retail Credit Bureau Reports. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/6-actss-die8-star-received-grand-coss-of-british-empire-order-on.html | 6, ACTSS, DIE8; Star Received Grand CSoss of British Empire Order -- On Stage as a Child, | True | Wireless to Tr Zt;V YORK 'Z'8. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/m-double-ceremony-m-an-uptown-churchi.html | m Double Ceremony m an Uptown ChurchI | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/primary-contests-to-be-bitter-here-fight-between-leibowitz-and.html | PRIMARY CONTESTS TO BE BITTER HERE; Fight Between Leibowitz and Geoghan in Brooklyn Aids McGoldrick's Chances. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dr-linville-denies-intolerant-view-resigned-head-of-teachers-union.html | DR. LINVILLE DENIES INTOLERANT VIEW; Resigned Head of Teachers' Union Says Overtures of Minority Were 'Demands.' | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/harvard-plans-drawn.html | Harvard Plans Drawn. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mother-gives-her-blessing.html | Mother Gives Her Blessing. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/an-organized-army-backs-aaa-on-farms-trained-cropcontrol.html | AN ORGANIZED 'ARMY' BACKS AAA ON FARMS; Trained Crop-Control Committeemen, Functioning in 4,500 Counties, Constitute an Effective Force | True | By W.r. Ronald. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/social-aid-costs-tax-irish-cities-mayors-do-not-complain-of-rising.html | SOCIAL AID COSTS TAX IRISH CITIES; Mayors Do Not Complain of Rising Expenditure but Warn That Ratepayer Must Pay. | True | By Hugh Smith. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-f-d-roosevelt-at-double-weddisg-wigh-her-son-james-she-attends.html | MRS. F. D. ROOSEVELT AT DOUBLE WEDDISG; Wigh Her Son, James, She Attends Marriage of Two Nieces of Miss Marguerite Le Hand. | True | Special to THE 1%zVr YORE TnEs. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-vast-exhibition-of-persian-art-opens-in-leningrad-hermitage.html | A VAST EXHIBITION OF PERSIAN ART OPENS IN LENINGRAD; Hermitage Houses Seven Thousand Items In Mile and a Half of Galleries | True | By Arthur Upham Pope. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/attempts-suicide-twice-laborer-in-cell-tries-to-hang-himself-by-tie.html | ATTEMPTS SUICIDE TWICE.; Laborer in Cell Tries to Hang Himself by Tie and Shirt. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/shopping-suggestions-a-colorful-autumn-ahead-in-gloves-bags-and.html | SHOPPING SUGGESTIONS; A Colorful Autumn Ahead in Gloves, Bags And Shoes -- Maids in Gunmetal Satin | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/otakar-ostrcil.html | OTAKAR OSTRCIL | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/plane-directed-by-radio-lands-at-seven-scattered-ports-with.html | PLANE DIRECTED BY RADIO.; Lands at Seven Scattered Ports With Navigation Dials Sealed. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/catalan-chiefs-bond-lacking.html | Catalan Chief's Bond Lacking. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/random-notes-for-travelers-special-trips-for-european-tourists-here.html | RANDOM NOTES FOR TRAVELERS; Special Trips for European Tourists Here -- Transportation in the Orient Modernized -- German Rail Centenary | True | By James F. Roche. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/snake-venom-for-medicine-western-physicians-following-the-practices.html | SNAKE VENOM FOR MEDICINE; Western Physicians, Following the Practices Of the East, Make Increasing Use of It | True | By Edward Podolsky | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/brothers-three-by-john-m-oskison-448-pp-new-york-the-macmillan.html | BROTHERS THREE. By John M. Oskison. 448 pp. New York: The Macmillan Company. $2.50. | True | LOUIS KRONENBERGER. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/arizona-demands-huge-water-split-raises-request-for-share-of-the.html | ARIZONA DEMANDS HUGE WATER SPLIT; Raises Request for Share of the Colorado River as an Irrigation Necessity. | True | By E.j. Webster. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/piercing-the-alps-many-tunnels-aid-europes-tourists-and-one-under.html | PIERCING THE ALPS; Many Tunnels Aid Europe's Tourists, and One Under Mont Blanc Is Now Proposed | True | By Charles Pound. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/1-slain-3-wounded-in-strike-battle-five-including-stove-plant-head.html | 1 SLAIN, 3 WOUNDED IN STRIKE BATTLE; Five, Including Stove Plant Head, Are Arrested for Shooting in Rome, Ga., Clash. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/victor.html | Victor. | True | J.L. SHULMAN | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/composer-to-join-womens-college-roger-sessions-appointed-to-staff.html | COMPOSER TO JOIN WOMEN'S COLLEGE; Roger Sessions Appointed to Staff of State Institution at New Brunswick, N.J. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/movie-speech-traps-youth-in-2d-murder-identified-in-philadelphia-by.html | MOVIE SPEECH TRAPS YOUTH IN 2D MURDER; Identified in Philadelphia by Newsreel in Which He Tells of Killing in Brooklyn. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/panama-crash-kills-all-eight-in-plane-searchers-reach-wrecked-ship.html | PANAMA CRASH KILLS ALL EIGHT IN PLANE; Searchers Reach Wrecked Ship at Foot of Mountain -- Seven Passengers Buried at Site. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/robinson-returns-derisive-of-russia-exsenator-recognition-foe-found.html | ROBINSON RETURNS DERISIVE OF RUSSIA; Ex-Senator, Recognition Foe, Found the 'Conditions Too Terrible for Words.' | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/moslems-assail-italian-designs-near-east-arabs-are-told-that.html | MOSLEMS ASSAIL ITALIAN DESIGNS; Near East Arabs Are Told That Ethiopia Is Another Victim of 'Imperialism.' | True | By Joseph M. Levy. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/italian-banks-in-smyrna-suspend.html | Italian Banks in Smyrna Suspend | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/macveagh-must-pay-2500-to-miss-hagen-chicago-court-rules-for-new.html | MacVEAGH MUST PAY $2,500 TO MISS HAGEN; Chicago Court Rules for New York Woman in Action Over Life Contract. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/electric-trap-kills-girl-californian-is-held-as-child-dies-in-snare.html | ELECTRIC TRAP KILLS GIRL; Californian Is Held as Child Dies in Snare He Set for Animals. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-city-and-on-the-other.html | THE CITY; -- AND ON THE OTHER | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/kingsfordsmith-coming-australian-will-fly-here-on-way-to-england.html | KINGSFORD-SMITH COMING.; Australian Will Fly Here on Way to England and One More Record. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/international-relations.html | INTERNATIONAL RELATIONS. | True | By Secretary Cordell Hull, Expressing His Views To A Delegation of European Students Who Called At the State Department. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/eugene-i-holley.html | EUGENE I HOLLEY. | True | Special to THE NEW YORK TIiES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jc-mguire-to-wed-new-york-bank-president-will-take-mrs-guasti-as.html | J.C. M'GUIRE TO WED.; New York Bank President Will Take Mrs. Guasti as Bride. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/edward-r-blagden-a-former-director-of-the-united-states-steel.html | EDWARD R. BLAGDEN.; A Former Director of the United States Steel Corporation. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/joseph-p-voorhees-head-of-textile-organization-dies-here-at-age-of.html | JOSEPH P. VOORHEES.; Head of Textile Organization Dies Here at Age of 66. | True | Special to T NEW YORE TIMES | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-notable-novel-on-16th-century-india-the-root-and-the-flower-is-a.html | A Notable Novel on 16th Century India; " The Root and the Flower" Is a Remarkable Excursion Into Spiritual Experience | True | By Peter Monro Jack | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/white-bell.html | White -BelL | True | Special to THE N YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/bristolrood.html | BristolRood. | True | Special to TH NEW YORK TIMZS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/racing-at-jamaica-to-start-tomorrow-wantagh-and-copiague-purses.html | RACING AT JAMAICA TO START TOMORROW; Wantagh and Copiague Purses Will Feature Initial Card of Fall Meeting. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/activities-of-musicians-boston-orchestras-plans-for-the-coming.html | ACTIVITIES OF MUSICIANS; Boston Orchestra's Plans for the Coming Season -- Other Items | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/tiny-tim-is-named-hunter-champion-pynes-entry-shown-by-miss-stevens.html | TINY TIM IS NAMED HUNTER CHAMPION; Pyne's Entry, Shown by Miss Stevens, Gains Grand Title at Far Hills Fixture. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-h-landon-holt-artistwife-of-store-executive-fe-fomnew____.html | MRS. H. LANDON HOLT.; Artist-Wife of Store Executive Fe, FomNew____ Je_._,sey cliff. | True | Special to T lw Yoa Tlmn. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/straus-ready-to-report-returns-from-7week-survey-of-european.html | STRAUS READY TO REPORT.; Returns From 7-Week Survey of European Housing Conditions. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/baseball-title-won-by-bronx-playground-brooklyn-team-defeated-2-to.html | BASEBALL TITLE WON BY BRONX PLAYGROUND; Brooklyn Team Defeated, 2 to 0, for City Championship in Spite of Promised Party. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/talys-purchases-from-britain-slump-difficulty-in-payments-blamed.html | TALY'S PURCHASES FROM BRITAIN SLUMP; Difficulty in Payments Blamed for Drop in Orders of Raw Materials Needed in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-selfmade-man-made-in-america-by-george-madden-martin-281-pp-new.html | A Self-Made Man; MADE IN AMERICA. By George Madden Martin. 281 pp. New York: D. Appleton-Century Company. $2. | True | JAMES BROUGHTON. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/harald-b-porter-engineer-for-telephone-company-for-thirtyfive-years.html | HARALD B. PORTER.; ' Engineer for Telephone Company for Thirty-five Years. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/its-moving-time-for-skirt-fullness-in-paris-mainbocher-pushes.html | IT'S MOVING TIME FOR SKIRT FULLNESS IN PARIS; Mainbocher Pushes Gathers to the Back -- The Venus de Milo Armless Silhouette | True | I. C. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/laval-sees-last-hope-ethiopia-may-be-asked-to-cede-land-and-get.html | LAVAL SEES LAST HOPE; Ethiopia May Be Asked to Cede Land and Get Anglo-French Strip. | True | By Clarence K. Steeit. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/seven-pitchers-fail-as-dodgers-drop-their-third-consecutive-game-to.html | Seven Pitchers Fail as Dodgers Drop Their Third Consecutive Game to Cubs; CUBS TOP DODGERS FOR 11TH STRAIGHT | True | By Roscoe McGowen. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/stores-enter-fall-season-with-4-per-cent-sales-gain-for-year.html | Stores Enter Fall Season With 4 Per Cent Sales Gain for Year | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-confusing-chaos-of-modern-life-mr-holdens-novel-portrays-an.html | The Confusing Chaos Of Modern Life; Mr. Holden's Novel Portrays an Intelligent Business Man's Bewilderment | True | By Harold Strauss | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ethiopia-answers-italys-indictment-delegation-at-geneva-assails.html | ETHIOPIA ANSWERS ITALY'S INDICTMENT; Delegation at Geneva Assails Memorandum to Council for 'General Unfairness.' | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ballot-task-begun-by-womens-league-nonpartisan-body-now-sending-out.html | BALLOT TASK BEGUN BY WOMEN'S LEAGUE; Non-Partisan Body Now Sending Out Informative Notes on Approaching Election. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/fight-on-tariff-as-aaa-aid-gains-new-midwest-league-employs-counsel.html | FIGHT ON TARIFF AS AAA AID GAINS; New Midwest League Employs Counsel, Opens Headquarters for Equal Protection. | True | By Roland M. Jones. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/arabs-would-fuse-near-east-lands-movement-to-overthrow-french-in.html | ARABS WOULD FUSE NEAR EAST LANDS; Movement to Overthrow French in Syria and Unite It With Palestine Is Revealed. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-england-trade-rises-good-summer-resort-business-spurs-retailing.html | NEW ENGLAND TRADE RISES.; Good Summer Resort Business Spurs Retailing -- Mills Are Active. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/china-seeks-better-cotton.html | CHINA SEEKS BETTER COTTON | True | Special Correspondence THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-book-of-jimmy-collins-test-pilot-test-pilot-by-jimmy-collins.html | The Book of Jimmy Collins, Test Pilot; TEST PILOT. By Jimmy Collins. Foreword by Joseph Medill Patterson. 178 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1.25. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/conservation.html | CONSERVATION. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/sports-of-the-times-looking-back-across-the-traps.html | Sports of the Times; Looking Back Across the Traps. | True | Reg. U.S. Pat. Off. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/gains-in-fall-forecast-two-national-credit-associations-report-on.html | GAINS IN FALL FORECAST.; Two National Credit Associations Report on Surveys. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/florence-areon-wed-to-canadian-marriage-to-william-patten-oarr-of.html | FLORENCE ARESON WED TO CANADIAN; Marriage to William Patten oarr of Montreal Takes Place in Montclar Residence. | True | Special to THE NEW YOIIX TIES? | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/controllers-to-meet-conference-opens-tomorrow-with-talk-by-healey.html | CONTROLLERS TO MEET.; Conference Opens Tomorrow With Talk by Healey of the SEC. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/borahs-dry-stand-senators-record-on-prohibition-regarded-as-a.html | BORAH'S DRY STAND; Senator's Record on Prohibition Regarded as a Handicap | True | POLITICAL OBSERVER | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/sharp-cuts-made-in-rolling-stock-only-number-of-electric-and-motor.html | SHARP CUTS MADE IN ROLLING STOCK; Only Number of Electric and Motor Engines in Use Rose in 1934. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/son-to-t-f-fitzpatriok8-jr.html | Son to T. F. Fitzpatriok8 Jr. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/will-orient-freshmen-lafayette-begins-special-work-with-new-class.html | WILL ORIENT FRESHMEN.; Lafayette Begins Special Work With New Class on Thursday. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/love-and-adventure-sam-campbell-gentleman-by-edison-marshall-273-pp.html | Love and Adventure; SAM CAMPBELL, GENTLEMAN. By Edison Marshall. 273 pp. New York: H.C. Kinsey & Co., Inc. $2. | True | G.W. HARRIS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/tholes-esmolqde-irish-patriot-dies-baronet-72-was-a-chamberlain-to.html | THOleS ESMOlqDE, IRISH PATRIOT, DIES; Baronet, 72, Was a Chamberlain to Four Popes - - Served 50 Years in Politics. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/c-ei-files-plan-cash-call-avoided-railroad-says-it-needs-only-82000.html | C. & E.I. FILES PLAN; CASH CALL AVOIDED; Railroad Says It Needs Only $82,000 of $850,000 Likely on Hand Jan. 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/bond-issue-by-roselle-park-nj.html | Bond Issue by Roselle Park, N.J. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/foreign-politics-scored-democratic-group-asks-germans-to-shun.html | FOREIGN POLITICS SCORED.; Democratic Group Asks Germans to Shun Homeland Issues. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/link-bonus-issue-to-florida-deaths-veterans-of-foreign-wars-will.html | LINK BONUS ISSUE TO FLORIDA DEATHS; Veterans of Foreign Wars Will Stress This at New Orleans Session, Van Zandt Says. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/irma-wegener-a-bride-wed-to-m-h-smith-jr-by-dr-brown-head-of-drew.html | IRMA WEGENER A BRIDE.; Wed to M. H. Smith Jr. by Dr, Brown, Head of Drew University. | True | S_mdal to NZW YoRE TS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/for-the-league-and-off-for-malta.html | For the League; AND OFF FOR MALTA | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/col-house-sees-peace-says-ambassador-bingham-is-certain-there-will.html | COL. HOUSE SEES PEACE.; Says Ambassador Bingham Is Certain There Will Be No War. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/seventy-classes-at-nanuet.html | Seventy Classes at Nanuet. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/c-m-miller-weds-loijise-liioasteii-new-brighton-s-i-girl-married-at.html | C. M. MILLER WEDS LOIJISE Lí}IOASTEII; New Brighton, S. I,, Girl Married at St, Mary's Protestant Episcopal Church. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/spy-photographs-fail-to-excite-us-foreign-visitors-permitted-to.html | SPY PHOTOGRAPHS FAIL TO EXCITE US; Foreign Visitors Permitted to Take Any Pictures of Spans and Tunnels. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/bourie-wins-ocean-swim-textile-high-ace-takes-onemile-race-at.html | BOURIE WINS OCEAN SWIM.; Textile High Ace Takes One-Mile Race at Atlantic City. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dempsey-divorce-evidence-in-trial-mckay-statement-presented-in-mail.html | DEMPSEY DIVORCE EVIDENCE IN TRIAL; McKay Statement Presented in Mail Fraud Case to Show That He Was in Reno. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hordines-to-coach-at-rpi.html | Hordines to Coach at R.P.I. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-microcosm-of-middle-west-history-sainte-genevieve-the-story-of.html | A Microcosm of Middle West History; SAINTE GENEVIEVE. The Story of Missouri's Oldest Settlement. By Francis J. Yealy. Illustrated: 150 pp. Sainte Genevieve Mo.: The Bicentennial Historical Committee. $1.50. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/saito-says-japan-benefits-us-trade-holds-increase-in-buying-here.html | SAITO SAYS JAPAN BENEFITS U.S. TRADE; Holds Increase in Buying Here More Than Compensates for Cuts in Our Markets. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/luckite-annexes-piping-rock-cup-young-pilots-martins-entry-home.html | LUCKITE ANNEXES PIPING ROCK CUP; Young Pilots Martin's Entry Home First in Rockaway Steeplechase Feature. | True | By Albert P. Stauderman. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/horse-show-opens-at-mt-kisco-today-lawrence-farms-hunt-club-is.html | HORSE SHOW OPENS AT MT. KISCO TODAY; Lawrence Farms Hunt Club Is Presenting Exhibit in Behalf of Nursing Association. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/exking-bans-plan-of-greek-royalists-george-refuses-restoration-by.html | EX-KING BANS PLAN OF GREEK ROYALISTS; George Refuses Restoration by Parliamentary Act -- Army Continues Troubled. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mexicans-here-mark-independence-day-1500-attend-125th-anniversary.html | MEXICANS HERE MARK INDEPENDENCE DAY; 1,500 Attend 125th Anniversary Celebration and Hear Address by Ambassador Najera. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/darwin-after-100-years-since-the-great-naturalist-saw-the-truth-of.html | DARWIN AFTER 100 YEARS; Since the Great Naturalist Saw the Truth of Evolution Unfold, Many Discoveries Have Shed Light on Biology | True | By Waldemar Kaempffert | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrsmeacham-to-wed-will-be-married-on-tuesday-to-i-edgar-a-e_yre.html | MRS.;MEACHAM TO WED.; Will Be Married on Tuesday to{ i Edgar A. E_yre. | True | I [ Special to THE NEW YORK TS. { | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/7-new-professors-at-virginia.html | 7 New Professors at Virginia. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/great-britain-and-italy.html | GREAT BRITAIN AND ITALY. | True | By Sir Samuel Hoare, Foreign Secretary, In A Radio Broadcast From Geneva. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/only-one-held-by-brodsky.html | Only One Held by Brodsky. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/finnish-gold-field-fails-to-meet-expectations.html | Finnish Gold Field Fails To Meet Expectations | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/104th-year-at-nyu-opens-tomorrow-vanguard-of-30000-students-to.html | 104TH YEAR AT N.Y.U. OPENS TOMORROW; Vanguard of 30,000 Students to Assemble for Lectures and Enrolment. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/penelope-borden-plans-her-bridal-she-will-be-married-oct-5-in-east.html | PENELOPE BORDEN PLANS HER .BRIDAL; She Will Be Married Oct. 5 in East Hampton Church to Summitg Edward Boone. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/can-she-hold-him.html | CAN SHE HOLD HIM? | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jjoyc-allen-is-bride-governordaughter-married-in-executive-mansion.html | jJOYC, ALLEN IS BRIDE; !GOVERNOR'SDAUGHTER; Married in Executive Mansion i at Baton Rouge, Lu., to Dr. Frederick J. Stare. | True | Special to the New York Times | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/oradell-garden-group-to-meet.html | Oradell Garden Group to Meet. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/risk-accuses-administration.html | Risk Accuses Administration. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hint-from-shaw-benefits-children-of-new-zealand.html | Hint From Shaw Benefits Children of New Zealand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/1000-at-hunt-ball-near-philadelphia-many-dinner-parties-are-given.html | 1,000 AT HUNT BALL NEAR PHILADELPHIA; Many Dinner Parties Are Given Before Wissahickon Club Event at Whitemarsh. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-vistas-for-our-forgotten-shore-with-the-building-of-a-drive.html | NEW VISTAS FOR OUR FORGOTTEN SHORE; With the Building of a Drive Along East River the City Seeks There to Restore a Vanished Beauty | True | By H.i. Brock | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/roosevelt-inspects-spa-expresses-satisfaction-over-new-saratoga.html | ROOSEVELT INSPECTS SPA.; Expresses Satisfaction Over New Saratoga Springs Buildings. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/paralysis-shows-further-drop-here-fewer-new-cases-reported-in-last.html | PARALYSIS SHOWS FURTHER DROP HERE; Fewer New Cases Reported in Last Week -- Orthopedic Hospitals Treat Convalescents. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/apostle-of-long-stirs-10000-amens-rev-mr-smith-addresses-huge.html | APOSTLE' OF LONG STIRS 10,000 AMENS; Rev. Mr. Smith Addresses Huge 'Share-Wealth' Rally in Louisiana Grove. | True | By F. Raymond Daniel. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/i-louis-g-freeman-i.html | I LOUIS G. FREEMAN. I | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-stories-of-military-captives-in-colonial-times-colonial.html | The Stories of Military Captives in Colonial Times; COLONIAL CAPTIVITIES, MARCHES AND JOURNEYS. Edited, under the Auspices of the National Society of the Colonial Dames of America, by Isabel M. Calder. 255 pp. New York: The Macmillan Company. $2.50. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/he-wrote-the-original-mr-shakespeare-visits-the-set-of-a-midsummer.html | HE WROTE THE ORIGINAL; Mr. Shakespeare Visits the Set of 'A Midsummer Night's Dream' | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/brookhattans-play-today.html | Brookhattans Play Today. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/okeson-clarifies-rules-of-football-interpretation-meeting-of-the.html | OKESON CLARIFIES RULES OF FOOTBALL; Interpretation Meeting of the Eastern Association Is Attended by 300. | True | By Arthur J. Daley. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/magrath-quits-in-boston-medical-examiner-used-methods-similar-to.html | MAGRATH QUITS IN BOSTON; Medical Examiner Used Methods Similar to Those of Norris. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/once-at-woodhall-by-frances-lowry-higgins-with-drawings-by-allen.html | ONCE AT WOODHALL. By Frances Lowry Higgins. With drawings by Allen Lewis. 187 pp. New York: Harper & Brothers. $1.75. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/current-art-publications.html | CURRENT ART PUBLICATIONS | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-nation-aims-to-aid-its-game-birds-restoration-of-3000000-acres.html | THE NATION AIMS TO AID ITS GAME BIRDS; Restoration of 3,000,000 Acres of Land for Sanctuaries Included in the Program | True | By H.p. Shelton, | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/helen-e-westcott-ed-at-utica-bride-of-robert-e-cooley-of-buffalo-in.html | HELEN E. WESTCOTT ED AT UTICA; Bride of Robert E. Cooley of Buffalo in Ceremony at Grace Episcopal Church. | True | Specll to s N YORK T[ES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/what-lafayette-owed-to-america-mr-gottschalk-undertakes-to-show.html | What Lafayette Owed to America; Mr. Gottschalk Undertakes to Show That His Liberalism Was Acquired During His Residence in This Country | True | FLORENCE FINCH KELLY. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/letter-to-the-editor.html | Letter to the Editor | True | THOMAS W. LAMONT | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/gagliardi-victor-third-time-in-row-turns-back-dr-conte-at-the.html | GAGLIARDI VICTOR THIRD TIME IN ROW; Turns Back Dr. Conte at the Winged Foot Club to Retain N.Y.A.C. Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/uses-new-treatment-in-tubercular-cases-ontario-physician-reports-on.html | USES NEW TREATMENT IN TUBERCULAR CASES; Ontario Physician Reports on Long Experiments With a Raw Extract of Spleen. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/our-changing-sunday-now-the-theatre-the-coming-of-the-sunday-drama.html | OUR CHANGING SUNDAY: NOW THE THEATRE; The Coming of the Sunday Drama Is Another Straw That Indicates How the Wind of Observance Has Veered | True | By L.h. Robbins | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/benzion-nathan-mazer.html | BENZION NATHAN MAZER. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/more-craft-for-reserve-pilots-in-this-corps-area-get-use-of-six.html | MORE CRAFT FOR RESERVE; Pilots in This Corps Area Get Use of Six Planes After a Struggle | True | By L Ren D. Lyman. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/republican-group-will-gather-here-mrs-robert-l-hoyal-director-of.html | REPUBLICAN GROUP WILL GATHER HERE; Mrs. Robert L. Hoyal, Director of National Committee Division, to Speak on Tuesday. | True | By Kathleen M'Laughlin. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/uprising-in-mexico-said-to-be-ordered-tucson-newspaper-says-revolt.html | UPRISING IN MEXICO SAID TO BE ORDERED; Tucson Newspaper Says Revolt Is Scheduled for Tuesday -- 'Red Raiders' in Sonora. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/virginia-farm-income-up-growers-will-realize-114000000-the-largest.html | VIRGINIA FARM INCOME UP.; Growers Will Realize $114,000,000, the Largest Total in 6 Years. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/pay-rise-put-at-42500000.html | Pay Rise Put at $42,500,000. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hammondngdom.html | Hammond]ngdom | True | Special to T. NEW YOK TrMFS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/favorable-weather-stimulates-buying-wholesalers-receive-reports-of.html | FAVORABLE WEATHER STIMULATES BUYING; Wholesalers Receive Reports of Excellent Volume of Sales in Most Departments. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-banana-empire-jungle-gold-by-rex-beach-306-pp-new-york-farrar.html | A Banana Empire; JUNGLE GOLD. By Rex Beach. 306 pp. New York: Farrar & Rinehart. $2. | True | WHITFORD CARTER. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/heads-savings-bank-body-re-smith-boston-elected-by-massachusetts.html | HEADS SAVINGS BANK BODY; R.E. Smith, Boston, Elected by Massachusetts Association. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/child-craftsmen-design-stage-set-summer-play-school-pupils-paint-an.html | CHILD CRAFTSMEN DESIGN STAGE SET; Summer Play School Pupils Paint an 18-Foot Backdrop for 'Hansel and Gretel.' | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-week-in-science-cradle-of-the-human-race-the-himalayas-called.html | THE WEEK IN SCIENCE: CRADLE OF THE HUMAN RACE; The Himalayas Called Man's First Home -- Natural Selection vs. Use Inheritance -- Psychology of Automobile Drivers | True | By Waldemar Kaempffert | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/brooklyn-playstreet-ball-players-win-final-game-in-the-citywide.html | Brooklyn Playstreet Ball Players Win Final Game in the City-Wide Tournament | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-tulin-is-sworn-in-takes-post-for-tenyear-term-as-domestic.html | MRS. TULIN IS SWORN IN.; Takes Post for Ten-Year Term as Domestic Relations Justice. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/aurora-conquers-hurricanes-1110-to-gain-polo-final-stages-great.html | AURORA CONQUERS HURRICANES, 11-10, TO GAIN POLO FINAL; Stages Great Rally to Win After Being Overtaken in the Last Period at Westbury. | True | By Robert F. Kelley. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/budge-thompson.html | Budge -- Thompson. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/italy-as-our-ally-she-helped-the-united-states-in-1804-to-fight.html | ITALY AS OUR ALLY; She Helped the United States in 1804 to Fight Tripoli | True | H.B. MULLIN | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/17-hurt-in-maine-bus-crash.html | 17 Hurt in Maine Bus Crash. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hollander-kenk.html | Hollander -- Kenk. | True | Special to TR 'w Nox T. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/radio-mens-strike-delays-two-ships-other-companies-resisting.html | RADIO MEN'S STRIKE DELAYS TWO SHIPS; Other Companies Resisting Demands Send Vessels Off With Non-Union Men. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hull-apologizes-for-brodsky-talk-against-nazi-rule-expresses-regret.html | HULL APOLOGIZES FOR BRODSKY TALK AGAINST NAZI RULE; Expresses Regret to Germany for Magistrate's Attack on Government and Flag. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/opens-air-mail-service-allentownbethlehem-airport-is-scene-of.html | OPENS AIR MAIL SERVICE.; Allentown-Bethlehem Airport Is Scene of Celebration. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/collections-improve-credit-men-find-outlook-for-fall-business.html | COLLECTIONS IMPROVE.; Credit Men Find Outlook for Fall Business Activity Encouraging. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/lenox-hill-dance-rouses-interest-mrs-kermit-roosevelt-heads-benefit.html | LENOX HILL DANCE ROUSES INTEREST; Mrs. Kermit Roosevelt Heads Benefit for Neighborhood Association Oct. 2. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mussolinis-protest-cited.html | MUSSOLINI'S PROTEST CITED. | True | From The London Daily Herald. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-local-show-comes-to-town.html | THE 'LOCAL' SHOW COMES TO TOWN | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/league-elects-nagoaka-japanese-succeeds-countryman-as-world-court.html | LEAGUE ELECTS NAGAOKA.; Japanese Succeeds Countryman as World Court Judge. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dr-leo-gans-leader-in-chemical-industry-in-germany-dies-at-92.html | DR. LEO GANS.; Leader in Chemical Industry in Germany Dies at 92. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/6-on-family-picnic-killed-at-crossing-car-is-struck-by-reading.html | 6 ON FAMILY PICNIC KILLED AT CROSSING; Car is Struck by Reading Train Mile From Scene of Reunion in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/girl-lost-in-sound-believed-drowned-dorothy-schmitt-who-fell-from.html | GIRL LOST IN SOUND, BELIEVED DROWNED; Dorothy Schmitt, Who Fell From Boat in Choppy Sea, Sought All Day in Vain. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-financing-led-by-30-year-bonds-705-of-public-utility-loans.html | NEW FINANCING LED BY 30 YEAR BONDS; 70.5% of Public Utility Loans Offered This Year Are Due in 1964 or 1965. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/taxation.html | Taxation. | True | AMALIA E. DU BOIS | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-cj-gordon-elected-named-president-of-long-branch-hospital.html | MRS. C.J. GORDON ELECTED; Named President of Long Branch Hospital Auxiliary. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/protective-grass-its-importance-today-called-still-undiminished.html | PROTECTIVE GRASS; Its Importance Today Called Still Undiminished | True | ROBERT BRUCE | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/noted-old-coins-in-ethiopia.html | NOTED OLD COINS IN ETHIOPIA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-charles-h-gardner.html | MRS. CHARLES H. GARDNER. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-national-debt.html | THE NATIONAL DEBT. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/roosevelt-takes-it-can-be-done-as-todays-motto-quotes-wilsons.html | ROOSEVELT TAKES 'IT CAN BE DONE' AS TODAY'S MOTTO; Quotes Wilson's Pledge to Joffre as He Dedicates Whiteface Highway. | True | By Charles W. Hurd. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/wheat-prices-sag-as-buying-eases-weakness-increased-by-sales-for.html | WHEAT PRICES SAG AS BUYING EASES; Weakness Increased by Sales for Week-End Evening-Up in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/higher-net-earned-by-detroit-timken-397425-for-the-half-year-to.html | HIGHER NET EARNED BY DETROIT TIMKEN; $397,425 for the Half Year to June 30 Compares With $204,729 in 1934. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/british-lecturer-at-notre-dame.html | British Lecturer at Notre Dame. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/russia-reforms-its-waifs.html | RUSSIA REFORMS ITS WAIFS | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/listing-soon-urged-for-foreign-bonds-stock-exchange-sends-notice-to.html | LISTING SOON URGED FOR FOREIGN BONDS; Stock Exchange Sends Notice to Fiscal Agents Warning of SEC's Deadline. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/loughlin-aides-confident-rao-also-claims-votes-to-swing-tammany.html | LOUGHLIN AIDES CONFIDENT; Rao Also Claims Votes to Swing Tammany District Leadership. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/varuna-defeats-spartan-in-manhasset-sail-mannys-interclub-bozo-wins.html | Varuna Defeats Spartan in Manhasset Sail; Manny's Interclub Bozo Wins After Mishap | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/vmi-to-start-football.html | V.M.I. to Start Football. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/postoffice-sells-its-stray-parcels-a-medley-of-unclaimed-goods-now.html | POSTOFFICE SELLS ITS STRAY PARCELS; A Medley of Unclaimed Goods Now Realizes at Auction Thousands of Dollars. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/british-golfers-sail-for-matches-ryder-cup-team-of-10-players.html | BRITISH GOLFERS SAIL FOR MATCHES; Ryder Cup Team of 10 Players Departs for Its Series With U.S. Rivals. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/slain-as-chicken-thief-upstate-man-is-shot-by-farmer-as-he-flees.html | SLAIN AS CHICKEN THIEF.; Up-State Man Is Shot by Farmer as He Flees From Coop. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cecil-a-perpetual-prime-minister-an-excellent-biography-which.html | Cecil, a Perpetual Prime Minister; An Excellent Biography Which Reveals Queen Elizabeth's Favorite As the Complete Contemporary | True | By P.w. Wilson | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-new-imperialism-thrusts-forward-despite-league-and-peace-pact.html | THE NEW IMPERIALISM THRUSTS FORWARD; Despite League and Peace Pact the Nations Without Room To Grow Seek to Come Abreast of Those That Have It | True | By Harold Callender | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/plans-of-musicians-here.html | PLANS OF MUSICIANS HERE | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/quickening-the-spirit-newark-museums-junior-gallery-stirs.html | QUICKENING THE SPIRIT; Newark Museum's Junior Gallery Stirs Reflections -- The Problem of Art Terms | True | By Edward Alden Jewell. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/lehman-has-day-of-13s-recurrence-of-figure-is-routine-to-him-on.html | LEHMAN HAS DAY OF 13S.; Recurrence of Figure Is Routine to Him on Friday the 13th. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/lovejoy-to-address-sales-group.html | Lovejoy to Address Sales Group. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ghezzi-captures-lead-cards-a-71-and-goes-to-front-with-142-in.html | GHEZZI CAPTURES LEAD.; Cards a 71 and Goes to Front With 142 in Maryland Open. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jeffersonian.html | Jeffersonian. | True | HENRY WARE ALLEN | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/blast-kills-3-road-workers.html | Blast Kills 3 Road Workers. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jeffrey-mcgrath.html | Jeffrey -McGrath. | True | Special to THE EW YORi TFS | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/writein-voting-hampers-westchester-primary-upstate-contests-of.html | Write-in Voting Hampers Westchester Primary; Up-State Contests of Interest; PRIMARY CONFUSED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ny-central-seeks-457000-pwa-loan-386000-to-be-used-for-buying-rails.html | N.Y. CENTRAL SEEKS $457,000 PWA LOAN; $386,000 to Be Used for Buying Rails -- Note Issue of $4,407,000 Also on Way. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mellen-is-unfit-mrs-parsons-says-former-vice-chairman-holds-the.html | MELLEN IS UNFIT, MRS. PARSONS SAYS; Former Vice Chairman Holds the Chairman Demoralizes Republicans Here. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/regime-in-warsaw-pleased-by-voting-contends-result-was-better-than.html | REGIME IN WARSAW PLEASED BY VOTING; Contends Result Was Better Than That of Pilsudski Bloc Five Years Ago. | True | By Jerzy Szapiro. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/potato-control-divides-growers-big-producers-demand-a-test-of-new.html | POTATO CONTROL DIVIDES GROWERS; Big Producers Demand a Test of New Law in Face of Protests of Others. | True | By Russell Kent. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/flier-imperils-president-swoops-dangerously-close-to-train-lehman.html | FLIER IMPERILS PRESIDENT; Swoops Dangerously Close to Train -- Lehman Orders Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/heard-a-last-rogers-joke-rochester-man-watched-comedian-buy-boots.html | HEARD A LAST ROGERS JOKE; Rochester Man Watched Comedian Buy Boots in Alaska. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ratfying-of-aaa-novel-way-to-tax-congresss-approval-of-levies-seen.html | RATFYING OF AAA NOVEL WAY TO TAX; Congress's Approval of Levies Seen Complicating Issue on Legality of the Act. | True | By Godfrey N. Nelson. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/constitutional-government-club-to-open-nationwide-membership-drive.html | Constitutional Government Club to Open Nation-Wide Membership Drive Tuesday | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/value-of-bank-stocks-lower.html | Value of Bank Stocks Lower. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/long-party-and-foes-both-lack-leaders-dictators-aides-expected-to.html | LONG PARTY AND FOES BOTH LACK LEADERS; Dictator's Aides Expected to Carry Next Primaries, but Fight on Roosevelt Is Due to Stop | True | By F. Raymond Daniell. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/emersons-theory-applying-his-philosophy-to-the-present-is-suggested.html | EMERSON'S THEORY; Applying His Philosophy to the Present Is Suggested | True | DOUGLAS SETTLE | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/enters-the-building-field.html | Enters the Building Field. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/museums-keep-him-busy-scottsboro-editor-swamped-with-letters-on.html | MUSEUMS KEEP HIM BUSY.; Scottsboro Editor Swamped With Letters on Four-Eyed Snake. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/halsted-retains-atlantic-coast-star-class-honors-with-chuckle-ii.html | Halsted Retains Atlantic Coast Star Class Honors With Chuckle II; CHUCKLE II TAKES STAR CLASS SERIES | True | By John Rendel. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rockwood-hall-club-horse-show-setting-annual-soldiers-and-sailors.html | ROCKWOOD HALL CLUB HORSE SHOW SETTING; Annual Soldiers and Sailors Club Benefit Will Take Place on Oct. 6 at Tarrytown. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/antics-of-our-noted-geysers.html | ANTICS OF OUR NOTED GEYSERS | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/plowing-the-bed-of-the-sea-a-new-submarine-device-digs-a-trench-for.html | PLOWING THE BED OF THE SEA; A New Submarine Device Digs a Trench for Cables as a Protection Against Trawlers | True | By V.h. Rowland | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/philadelphia-sees-a-record-primary-registration-for-tuesdays-vote.html | PHILADELPHIA SEES A RECORD PRIMARY; Registration for Tuesday's Vote Greatest Ever Known as Strife Splits Republicans. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/smoking-of-cigars-off-43-since-1920-sales-values-down-67.html | SMOKING OF CIGARS OFF 43% SINCE 1920; Sales Values Down 67%, Manufacturers' Plea to Roosevelt Points Out. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/greene-titus.html | Greene -- Titus, | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/flaws-in-borah.html | FLAWS IN BORAH. | True | From The Hartford Courant. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-mary-dimock-betrothed.html | Miss Mary Dimock Betrothed. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-invitation-to-business.html | THE INVITATION TO BUSINESS. | True | From The Springfield Republican. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/reichstag-to-put-party-over-state-session-today-is-expected-to.html | REICHSTAG TO PUT PARTY OVER STATE; Session Today Is Expected to Endow the Nazi Organization With Administrative Power. | True | By Otto D. Tolischus. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-yorker-notre-dame-editor.html | New Yorker Notre Dame Editor. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/detroiters-smile-at-ford-candidacy-people-of-michigan-answer-u-of-p.html | DETROITERS SMILE AT FORD CANDIDACY; People of Michigan Answer U. of P. Professors' Proposal by Saying It Is Old Stuff. | True | By Gladys H. Kelsey. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/northropstebbins.html | NorthropStebbins. | True | Special to THE NEW YORK TIDIES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/streets-to-be-named-for-british-royalty.html | STREETS TO BE NAMED FOR BRITISH ROYALTY | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/retail-purchasing-continues-to-gain-buying-in-wholesale-markets.html | RETAIL PURCHASING CONTINUES TO GAIN; Buying in Wholesale Markets Reflects Heavy Consumer Demand in All Sections. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/utopias-promised-canadian-voters-five-parties-vie-in-offers-as-500.html | UTOPIAS PROMISED CANADIAN VOTERS; Five Parties Vie in Offers as 500 Candidates Seek Election Next Month. | True | By John MacCormac. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-andrus-reaches-final.html | Mrs. Andrus Reaches Final. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/kansas-corn-crop-lower-marketing-of-cattle-shows-gain-retail-and.html | KANSAS CORN CROP LOWER.; Marketing of Cattle Shows Gain -- Retail and Wholesale Trade Up. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-nyu-music-courses-fouryear-curriculum-leading-to-ab-degree.html | NEW N.Y.U. MUSIC COURSES.; Four-Year Curriculum Leading to A.B. Degree Announced. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/furniture-mart-changes-dates.html | Furniture Mart Changes Dates. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/us-rifle-squad-has-3951-total-falls-20-points-below-record-in-rws.html | U.S. RIFLE SQUAD HAS 3,951 TOTAL; Falls 20 Points Below Record in R.W.S. Challenge Trophy Small-Bore Match. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/osterer-from-30th-district.html | Osterer From 30th District. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mr-youngs-upper-middle-class-in-white-ladies-he-continues-to.html | Mr. Young's Upper Middle Class; In "White Ladies" He Continues to Portray With a High Degree of Skill The Well-Bred World of His Earlier Novels | True | By Stanley Young | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/julia-slauson-to-wed-oct-4.html | Julia Slauson to Wed Oct. 4. | True | Special to THE NEW YOR: TLES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/british-troops-land-in-egypt.html | British Troops Land in Egypt. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/youth-holds-sway-in-politics-abroad-key-men-in-governments-gain.html | YOUTH HOLDS SWAY IN POLITICS ABROAD; Key Men in Governments Gain Power in Their Thirties and Early Forties. | True | By Clair Price. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/battalion-field-problem-planned-for-this-month-attracts-aid-of.html | Battalion Field Problem Planned for This Month Attracts Aid of Yachtsmen; TRANSPORT DUTY FOR SMALL BOATS | True | By Clarence E. Lovejoy. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/doubts-brief-congress-representative-sabath-says-important-bills.html | DOUBTS BRIEF CONGRESS.; Representative Sabath Says Important Bills Lie Ahead. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/south-africans-score-181-touring-cricketers-gain-lead-in-first.html | SOUTH AFRICANS SCORE 181; Touring Cricketers Gain Lead in First Match in Holland. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/william-e-nickerson-jr.html | WILLIAM E. NICKERSON JR. | True | Special to T Nv YORK TIES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/vandenberg-goes-abroad-senator-sails-for-vacation-in-north-europe.html | VANDENBERG GOES ABROAD; Senator Sails for Vacation in North Europe. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/fights-felons-silence-judicial-council-drafts-bill-to-widen.html | FIGHTS FELONS' SILENCE.; Judicial Council Drafts Bill to Widen Prosecutor's Rights. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/gladys-clark-married-becomes-the-bride-of-willam-b-bowen-in-home.html | GLADYS CLARK MARRIED.; Becomes the Bride of Will,am B. Bowen in Home Ceremony. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/middlebury-rolls-grow-two-freshmen-classes-are-expected-to-total.html | MIDDLEBURY ROLLS GROW.; Two Freshmen Classes Are Expected to Total About 180. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/just-around-the-corner.html | JUST AROUND THE CORNER" | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/federal-bonds-off-in-light-trading-losses-range-to-1032-with-fourth.html | FEDERAL BONDS OFF IN LIGHT TRADING; Losses Range to 10/32, With Fourth Liberty 4 1/4s at New Low for the Year. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/200-convicts-reject-food-begin-hunger-strike-in-brazil-to-protest.html | 200 CONVICTS REJECT FOOD; Begin Hunger Strike in Brazil to Protest Women Visitors Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/revising-adam-smith.html | REVISING ADAM SMITH. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ethel-g-kunzig-is-wed.html | Ethel G. Kunzig 'Is Wed. | True | Special to T Itw' YORX T8. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mary-b-6roslqor-mkrr1bd-by-bishop-wed-to-william-phazard-at.html | MARY B. 6ROSlqOR MkRR1BD BY BISHOP; Wed to William P.'Hazard at Middletown, R. !., by Right Rev. J. DeWolf Perry. | True | 8pecta-I to TE YOK Ts. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-school-offers-100-adult-courses-studies-in-social-work-will-be.html | NEW SCHOOL OFFERS 100 ADULT COURSES; Studies in Social Work Will Be Added to Curriculum for First Time. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/gen-pooley-to-retire-national-guard-officer-will-reach-age-limit.html | GEN. POOLEY TO RETIRE.; National Guard Officer Will Reach Age Limit Oct. 5. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dance-at-ft-monmouth-newly-assigned-officers-and-families-are.html | DANCE AT FT. MONMOUTH.; Newly Assigned Officers and Families Are Guests. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/radical-party-wedge-goes-with-huey-long-roosevelt-democrats-no-long.html | RADICAL PARTY WEDGE GOES WITH HUEY LONG; Roosevelt Democrats No Longer Fear Leftist Cut Into Vote -- Republicans Look for Straight-Out Battle | True | By Felix Belair Jr. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/japanese-angered-by-raid-in-shanghai-charge-british-and-french.html | JAPANESE ANGERED BY RAID IN SHANGHAI; Charge British and French Police Violated Sanctity of Home by Wearing Shoes. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/sec-counsel-seeks-simplicity-in-ads-john-j-burns-says-fears-of.html | SEC COUNSEL SEEKS SIMPLICITY IN ADS; John J. Burns Says 'Fears' of Papers and Periodicals Are Groundless. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/lw-robert-jr-divorced-wife-of-treasury-aide-obtains-a-decree-at.html | L.W. ROBERT JR. DIVORCED; Wife of Treasury Aide Obtains a Decree at Reno. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/white-sox-down-athletics-twice-chicago-annexes-opener-42-and-second.html | WHITE SOX DOWN ATHLETICS TWICE; Chicago Annexes Opener, 4-2, and Second Game, 2-1 in 10 Innings, at Philadelphia. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-touching-tale-no-lovelier-spring-by-lida-larrimore-313-pp.html | A Touching Tale; NO LOVELIER SPRING. By Lida Larrimore. 313 pp. Philadelphia: Macrae-Smith Company. $2. | True | BEATRICE SHERMAN. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cummings-off-to-paris-attorney-general-leaves-london-to-continue.html | CUMMINGS OFF TO PARIS.; Attorney General Leaves London to Continue Police Study. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/prelude-to-a-jubilee-a-couple-of-fortysixth-street-kings-prepare-a.html | PRELUDE TO A 'JUBILEE'; A Couple of Forty-sixth Street Kings Prepare a Celebration | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/private-works-aid-in-steels-upturn-output-for-building-needs-rose.html | PRIVATE WORKS AID IN STEEL'S UPTURN; Output for Building Needs Rose 14% From First to Second Quarter of Year. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/farms-get-more-of-food-dollar-middlemen-took-55-cents-each-dollar.html | FARMS GET MORE OF FOOD DOLLAR; ' Middlemen' Took 55 Cents Each Dollar Spent for Basic Commodities in August. | True | By Frank George. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/elizabeth-h-in-home-wedding-married-in-montclair-to-ashleyi-fly.html | [ELIZABETH $H IN HOME WEDDING; Married in Montclair to Ashleyi Fly  Wilson Jr. mRev. Dr. Luke m M. White Officiates, I | True | Special to T NEW YO. T/ggs. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/party-and-army-vie-in-the-nazi-state-under-surface-unanimity-there.html | PARTY AND ARMY VIE IN THE NAZI STATE; Under Surface Unanimity There Is Sharpening Struggle Between These Potent Forces in the Hitler Regime | True | By Otto D. Tolischus | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/fears-higher-tax-on-jersey-realty-salestax-repeal-would-add-more.html | FEARS HIGHER TAX ON JERSEY REALTY; Sales-Tax Repeal Would Add More Property Burdens, States J.F. O'Brien. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/nazi-tells-of-protest.html | Nazi Tells of Protest. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/freshmen-are-aided-colleges-are-smoothing-the-path-for-their-new.html | FRESHMEN ARE AIDED; Colleges Are Smoothing The Path for Their New Students | True | By R.s. Uhrbroch. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-doris-shaw-wed-i-bridegroom-is-sergeant-shaver-ofi-new-york.html | MISS DORIS SHAW WED.; I Bridegroom Is Sergeant Shaver ofi New York State Police. I | True | Special to r o Tg&. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/covenant-defines-sanctions.html | COVENANT DEFINES SANCTIONS | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/insurance-ad-men-convene-tomorrow-conference-to-hold-3day-session.html | INSURANCE AD MEN CONVENE TOMORROW; Conference to Hold 3-Day Session at Westchester Country Club, Rye, N.Y. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/activity-up-at-coal-mines-steel-mill-operations-also-higher-as-auto.html | ACTIVITY UP AT COAL MINES.; Steel Mill Operations Also Higher as Auto Parts Work Gains. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-george-d-smith.html | MRS. GEORGE D. SMITH. | True | Special to THE IqE YO TIDIES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/tenants-picket-state-offices.html | Tenants Picket State Offices. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/financial-markets-stocks-continue-steady-in-dull-trading-treasury.html | FINANCIAL MARKETS; Stocks Continue Steady in Dull Trading; Treasury Bonds Again Lower -- Commodities Easier. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/nassau-girl-scouts-to-meet-this-week-session-will-be-held-at-grey.html | NASSAU GIRL SCOUTS TO MEET THIS WEEK; Session Will Be Held at Grey Beach Camp -- Eastern Star Group to Hold Dinner. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/in-frances-political-sea.html | IN FRANCE'S POLITICAL SEA | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/journalism-schools-the-history-of-journalism-education-in-the.html | Journalism Schools; THE HISTORY OF JOURNALISM EDUCATION IN THE UNITED STATES. By DeForest O'Dell 116 pp. Contributions to Education, 653. New York: Bureau of Publications, Teachers College, Columbia University. $1.50. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/eleanor-m-tompkins-engaged-to-marry-parents-of-south-orange-girl.html | ELEANOR M. TOMPKINS ENGAGED TO MARRY; Parents of South .Orange Girl Announce Her Betrothal to Joseph F. Poland. | True | Special to TFr NBW YORK Trss; | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/expect-gerard-today.html | Expect Gerard Today. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/newark-is-put-out-of-playoff-series-syracuse-takes-fourth-in-row-by.html | NEWARK IS PUT OUT OF PLAY-OFF SERIES; Syracuse Takes Fourth in Row by 5-2 -- Dallesandro Gets 2 Homers, Double, 2 Singles. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/president-scored-by-col-roosevelt-a-faithless-public-officer.html | PRESIDENT SCORED BY COL. ROOSEVELT; A 'Faithless' Public Officer, Speaker Says at Rally in Pennsylvania. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/london-cable.html | LONDON CABLE | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hoffmans-to-entertain-women.html | Hoffmans to Entertain Women. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/katherine-r-eng-and-mary-c-twachtman-make-double-debut-at-greenwich.html | Katherine R. Eng and Mary C. Twachtman Make Double Debut at Greenwich Dance | True | Bpocl,ll to Tm To.z Tz2u | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dinner-will-honor-clarissa-doremus-party-in-greenwich-to-precede.html | DINNER WILL HONOR CLARISSA DOREMUS; Party in Greenwich to Precede Debut Dance Wednesday for Jane Rovensky. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/transient-jobless-defended.html | TRANSIENT JOBLESS DEFENDED | True | By George P. West. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/style-notes-for-men-clothes-for-the-campus-now-occupy-the-attention.html | STYLE NOTES FOR MEN; Clothes for the Campus Now Occupy the Attention of the Undergraduate | True | A.C.M.A. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/curran-calls-new-york-too-patient-about-noise-unofficial-silencer.html | CURRAN CALLS NEW YORK TOO PATIENT ABOUT NOISE; Unofficial Silencer Finds in the Jungle Chorus Of Streets An Indictment of Our Lazy Good Nature | True | By Henry H. Curran, | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/to-retain-dress-delivery-rule.html | To Retain Dress Delivery Rule. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cluto-cottrel.html | Cluto Cottre!l. | True | Speil to THE NV YORK Trm. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/stork-derby-field-scorns-split-prize-leaders-in-500000-toronto.html | STORK DERBY FIELD SCORNS SPLIT PRIZE; Leaders in $500,000 Toronto Marathon, All Hopeful, Reject Share-All Proposal. | True | By Phillis Griffiths. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/president-chosen-by-hoboken-group-democratic-ladies-club-will.html | PRESIDENT CHOSEN BY HOBOKEN GROUP; Democratic Ladies Club Will Install Mrs. Campbell at Meeting on Tuesday. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/metallurgist-killed-by-acid.html | Metallurgist Killed by Acid. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jersey-visit-near-end-for-rockefeller-sr-secluded-sees-few-visitors.html | JERSEY VISIT NEAR END FOR ROCKEFELLER SR.; Secluded, Sees Few Visitors, but Is Reported Well -- Expected to Go to Florida Oct. 12. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/broadway-debris-regards-to-broadway-by-donald-henderson-clarke-311.html | Broadway Debris; REGARDS TO BROADWAY. By Donald Henderson Clarke. 311 pp. New York: The Vanguard Pres. $2. | True | B.S. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rogers-pistol-has-only-girls-prints-detective-questions-lack-of.html | ROGERS PISTOL HAS ONLY GIRL'S PRINTS; Detective Questions Lack of Those of Others Handling It Before Miss Hoey's Death. | True | By Meyer Berger. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/richfield-hearing-oct-28-receiver-wins-court-plea-as-reorganization.html | RICHFIELD HEARING OCT. 28; Receiver Wins Court Plea as Reorganization Group Makes Plans. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/alligators.html | Alligators. | True | MORRIS APPLEBAUM | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/questers-will-meet-wednesday.html | Questers Will Meet Wednesday. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/lysistrata.html | Lysistrata.' | True | HENRY PHILLIPS Jr. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/far-out-in-the-great-west.html | FAR OUT IN THE GREAT WEST | True | M.S. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-helen-horner-a-new-havea1-bride-descendant-of-peter-tuyvesant.html | MISS HELEN HORNER A NEW HAVEA1 BRIDE; Descendant of Peter Stuyvesant Married to Charles R. Peck in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/gallbloxvll.html | GallBl'oxvll. | True | SptbClat to TH IIIw NOK TIMF.. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cm-langhams-are-hosts-celebrate-third-anniversary-of-wedding-at-st.html | C.M. LANGHAMS ARE HOSTS; Celebrate Third Anniversary of Wedding at St. Regis. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/senators-defeat-indians-again-51-victory-washingtons-fifth-in-row.html | SENATORS DEFEAT INDIANS AGAIN, 5-1; Victory Washington's Fifth in Row, Team's Longest Winning Streak of Season. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/interstate-hosiery-prices-up.html | Interstate Hosiery Prices Up. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/wealth.html | Wealth. | True | J.W. HAMILTON | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dr-norris-buried-with-high-honors-city-officials-policemen-and.html | DR. NORRIS BURIED WITH HIGH HONORS; City Officials, Policemen and Members of the Medical Profession at Services. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-laws-burden-trade-says-weir-chairman-of-national-steel-who.html | NEW LAWS BURDEN TRADE, SAYS WEIR; Chairman of National Steel, Who Fought NRA, Declares Prices Will Rise. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/probes-confusing-food-distributers-plan-to-take-action-this-week-on.html | PROBES CONFUSING FOOD DISTRIBUTERS; Plan to Take Action This Week on Legislative Questions at Meetings Here. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/trusts-assets-up-358-holdings-of-north-american-bond-group-valued.html | TRUST'S ASSETS UP 35.8%; Holdings of North American Bond Group Valued at $5,595,357. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/charles-rach.html | CHARLES RACH. | True | Special to TErn l YO TIMB. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/weakened-league-aroused-to-a-new-effort-nations-great-and-small.html | WEAKENED LEAGUE AROUSED TO A NEW EFFORT; Nations, Great and Small, Unite in the Face of Italy's Threat of War | True | By Frederick T. Birchall. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/schwarzkopf-to-address-women-on-fingerprints.html | Schwarzkopf to Address Women on Fingerprints | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/french-elections-loose-discontent-unrest-held-in-check-for-a-time.html | FRENCH ELECTIONS LOOSE DISCONTENT; Unrest, Held in Check for a Time, Is Rising Again as Vote for Senate Nears. | True | By J.p. Philip. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/business-men-cool-toward-new-nira-efforts-to-arouse-industrialists.html | BUSINESS MEN COOL TOWARD NEW NIRA; Efforts to Arouse Industrialists to Be Prepared for Revival Prove Almost Fruitless. | True | By William J. Enright. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/supper-dance-marks-hope-bacons-debut-mrs-robert-bacon-introduces.html | SUPPER DANCE MARKS HOPE BACON'S DEBUT; Mrs. Robert Bacon Introduces Her Granddaughter at Party at Old Westbury Estate. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/morrisbowers.html | Morris-Bowers. | True | Special to THTM NEW iocK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mcewen-hasbrook.html | McEwen -Hasbrook. | True | Special to T[ .WL"W YOX TI. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/transatlantic-travel.html | TRANSATLANTIC TRAVEL. | True | By Gallaird Ravenel, Shipping Executive, In A Plea For New Ship Construction. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-dance-ballet-russe-colonel-de-basils-company-to-give-season-at.html | THE DANCE: BALLET RUSSE; Colonel de Basil's Company to Give Season At the Metropolitan -- News Notes | True | By John Martin. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/start-memorial-to-second-division-harbord-and-ely-participate-in.html | START MEMORIAL TO SECOND DIVISION; Harbord and Ely Participate in Breaking of Ground for War Monument in Capital. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/blast-hurts-41-japanese-sailors-injured-in-gun-turret-of-the.html | BLAST HURTS 41 JAPANESE.; Sailors Injured in Gun Turret of the Cruiser Ashigara. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/childrens-books-no-benefits-apprehended-from-glorified-war-tales.html | CHILDREN'S BOOKS; No Benefits Apprehended From Glorified War Tales | True | COWL RIDER | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/louis-practices-counter-punching-develops-defense-for-baers-right.html | LOUIS PRACTICES COUNTER PUNCHING; Develops Defense for Baer's Right Swing in Sparring Session of 7 Rounds. | True | By Fred van Ness. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/urge-netherlands-to-quit-gold-basis-speakers-at-managed-currency.html | URGE NETHERLANDS TO QUIT GOLD BASIS; Speakers at Managed Currency Society Meeting Demand Guilder's Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/jane-yow-ryan-long-island-bride-niseequogue-girl-mrrled-in-parent.html | JANE YOW RYAN! LONG ISLAND BRIDE; Niseequogue Girl Mrrled in Parent' Home to George Arthur Gordon Jr.. | True | .cl to T irORX T. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/food-for-citys-needy-tops-12-million-pounds.html | Food for City's Needy Tops 12 Million Pounds | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/blinky-a-biography-of-a-ringtail-by-agnes-akin-atkinson-with.html | BLINKY: A BIOGRAPHY OF A RINGTAIL By Agnes Akin Atkinson. With illustrations from photographs of ringtails in their native habitat by Spencer R. Atkinson. 100 pp. New York: The Viking Press. $1.50. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/freer-use-of-its-navy-is-sought-by-britain-new-defense-plans-look.html | FREER USE OF ITS NAVY IS SOUGHT BY BRITAIN; New Defense Plans Look to Command Of South Atlantic Instead of North Sea and Mediterranean Alone | True | By Augur. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/for-free-trade-englands-example-cited-to-show-its-merits.html | FOR FREE TRADE; England's Example Cited To Show Its Merits | True | E. D. %V. SPINGA1R. N. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/newark-realty-change-greenfield-firm-will-manage-union-building.html | NEWARK REALTY CHANGE.; Greenfield Firm Will Manage Union Building Company Properties. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/coach-and-3-boys-killed-three-other-ohio-pupils-hurt-in-crash-after.html | COACH AND 3 BOYS KILLED.; Three Other Ohio Pupils Hurt in Crash After Funeral of Mate. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rev-john-d-mccarthy-senior-jesuit-missioner-served-on-faculty-at.html | REV. JOHN D. McCARTHY.; Senior Jesuit Missioner Served on Faculty at Fordham. | True | Special to Tl/l Nmw [OB T/rS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/more-land-yachts-motor-trailers-of-varied-types-now-take-roamers-to.html | MORE 'LAND YACHTS'; Motor Trailers of Varied Types Now Take Roamers to Far Corners of America | True | By John W. Harrington. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/many-americans-entertain-in-paris-princess-hen-xxxiii-of-reuss.html | MANY AMERICANS ENTERTAIN IN PARIS; Princess Hen XXXIII of Reuss, Former Mrs. Burchard, Gives Luncheon at Ritz. | True | By May Birkhead. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/fha-permits-use-of-broker.html | FHA Permits Use of Broker. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-elaine-dunning-makes-bow-at-dance-her-aunt-mrs-charles-day-has.html | MISS ELAINE DUNNING MAKES BOW AT DANCE; Her Aunt, Mrs. Charles Day, Has Large Party to Introduce Her to Philadelphia Society. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/columbia-expands-extension-course-more-than-50-new-subjects-to-be.html | COLUMBIA EXPANDS EXTENSION COURSE; More Than 50 New Subjects to Be Offered When Classes Begin on Sept. 26. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/think-4-in-plane-dead-alaskan-airmen-give-up-hope-for-lost-hines.html | THINK 4 IN PLANE DEAD.; Alaskan Airmen Give Up Hope for Lost Hines Party. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/memory-of-adowa-is-strong-in-italy-defeat-of-baratieris-troops-in.html | MEMORY OF ADOWA IS STRONG IN ITALY; Defeat of Baratieri's Troops in 1896 Followed Year of Invasion of Ethiopia. | True | By John W. Markland. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/boy-6-in-iron-lung-shows-steady-gain-paralysis-patient-taken-out-of.html | BOY, 6, IN 'IRON LUNG' SHOWS STEADY GAIN; Paralysis Patient Taken Out of Respirator for 22 Minutes Without Ill Effects. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/boy-on-horseback-by-lincoln-steffens-with-illustrations-by-sanford.html | BOY ON HORSEBACK. By Lincoln Steffens. With illustrations by Sanford Tousey. 258 pp. New York: Harcourt, Brace & Co. $2. | True | By Ellen Lewis Buell | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hamlin-garland-is-75-writer-on-birthday-looks-to-his-new-book-on.html | HAMLIN GARLAND IS 75.; Writer, on Birthday, Looks to His New Book on the Psychic. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ordeal-of-the-league.html | ORDEAL OF THE LEAGUE. | True | By Dr. Eduard Benes, Invoking On His Election As President At Geneva, Courage To Find Means To Pacify the World. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/wpa-strikers-ask-aid-of-roosevelt-skilled-union-workers-charge.html | WPA STRIKERS ASK AID OF ROOSEVELT; Skilled Union Workers Charge President Is Ill Advised on Housing Wages Here. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/orchids-of-the-garden-delicately-beautiful-bulbous-irises-are-being.html | ORCHIDS OF THE GARDEN'; Delicately Beautiful Bulbous Irises Are Being More Extensively Planted | True | By Helen van Pelt Wilson. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/robert-de-montgomery.html | ROBERT DE MONTGOMERY, | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/soviet-war-games-open-on-big-scale-manoeuvres-in-kiev-region-said.html | SOVIET WAR GAMES OPEN ON BIG SCALE; Manoeuvres in Kiev Region Said to Be the Largest Ever Held by Red Army. | True | By Walter Duranty. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/overseas.html | OVERSEAS | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/grocers-to-meet-here-sept-19.html | Grocers to Meet Here Sept. 19. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rules-in-retirement-suit-judge-orders-tioga-county-to-stay-in-state.html | RULES IN RETIREMENT SUIT; Judge Orders Tioga County to Stay in State System. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/grange-faces-traffic-arrest.html | Grange Faces Traffic Arrest. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/typhoon-nears-philippines.html | Typhoon Nears Philippines. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/senators-daughter-in-reno.html | Senator's Daughter in Reno. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-yorker-killed-in-jersey.html | New Yorker Killed in Jersey. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-class-of-670-to-enter-dartmouth-freshmen-to-register-monday.html | NEW CLASS OF 670 TO ENTER DARTMOUTH; Freshmen to Register Monday -- Churchill Prize Given to New Rochelle Student. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-useful-guide-to-public-speaking-the-public-speakers-scrapbook-by.html | A Useful Guide to Public Speaking. THE PUBLIC SPEAKER'S SCRAPBOOK. By William G. Hoffman. 269 pp. New York: Whittlesey House (McGraw-Hill Book Company). $2.50. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/magistrates-ruled-by-state.html | MAGISTRATES RULED BY STATE | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/day-of-communion-set-cardinal-hayes-bids-catholics-receive.html | DAY OF COMMUNION SET.; Cardinal Hayes Bids Catholics Receive Sacrament on Sept. 22. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/adult-training-to-stay-started-as-an-emergency-measure-it-is.html | ADULT TRAINING TO STAY; Started as an Emergency Measure It Is Evolving Into Permanent Program | True | By Clyde R. Miller, Director, Bureau of Educational Service, Teachers College. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/clam-hunt-planned-to-curtail-typhoid-jobless-to-clean-the-canarsie.html | CLAM HUNT PLANNED TO CURTAIL TYPHOID; Jobless to Clean the Canarsie Beaches After the Disease Is Traced to Shell Fish. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/federal-relief-aids-in-service-of-arts-writers-and-specialists-are.html | FEDERAL RELIEF AIDS IN SERVICE OF ARTS; Writers and Specialists Are to Be Enrolled Along With Musicians And Many Stage People | True | By Bruce McClure, Director Professional and Service Projects, Works Progress Administration. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/washburn-talbot.html | Washburn -- Talbot. | True | Special to Tmc YOP Ts. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/road-named-for-terhune.html | Road Named for Terhune. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/aiding-consumers-cooperation-among-them-seen-as-immediate-need.html | AIDING CONSUMERS; Cooperation Among Them Seen As Immediate Need | True | N.A. NELSON | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/santa-claus-shrine-planned-for-indiana-site-will-be-near-town-that.html | SANTA CLAUS SHRINE PLANNED FOR INDIANA; Site Will Be Near Town That Bears His Name -- Great Statue to Be Built. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/prosecutions-urged-in-election-violence-honest-ballot-association.html | PROSECUTIONS URGED IN ELECTION VIOLENCE; Honest Ballot Association Aide Asks Why No Action Has Been Taken on Campaign Charges. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/big-squad-at-princeton.html | Big Squad at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/i-gordon-dunn-athlete-married-i.html | I Gordon Dunn, Athlete, Married. I | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/boy-playing-with-bullet-hurt.html | Boy, Playing With Bullet, Hurt. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hiram-mann-to-run-for-county-clerk-independent-republican-role.html | HIRAM MANN TO RUN FOR COUNTY CLERK; Independent Republican Role Chosen by Lawyer Who Got Back Pay for Navy Yard. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/offers-aid-to-teachers-columbia-unit-has-500-courses-for-advanced.html | OFFERS AID TO TEACHERS.; Columbia Unit Has 500 Courses for Advanced Study. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/college-football-season-to-open-next-saturday-with-52-contests-on.html | College Football Season to Open Next Saturday With 52 Contests on Card; NATION'S ELEVENS POISED FOR ACTION | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/immortality.html | Immortality. | True | THELMA G | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/life-of-republic-ebbing-in-greece-resort-to-a-regency-prior-to.html | LIFE OF REPUBLIC EBBING IN GREECE; Resort to a Regency Prior to Plebiscite Now Urged to Avert a New Revolt. | True | By George Weller. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/review-3-no-title-murder-on-the-way-by-theodore-roscoe-279-pp-new.html | Review 3 -- No Title; MURDER ON THE WAY. By Theodore Roscoe. 279 pp. New York: Dodge Publishing Company. $2. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/polt-and-brown-canoe-victors.html | Polt and Brown Canoe Victors. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/quotas.html | Quotas. | True | C.M. GOETHE | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/republicans-count-new-england-gains-young-groups-say-they-are.html | REPUBLICANS COUNT NEW ENGLAND GAINS; Young Groups Say They Are Already 'Scoring Results' as 'Quiet Work' Begins. | True | By F. Lauriston Bullard. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/giants-top-cards-in-11th-by-54-st-louis-dropping-to-2d-place-behind.html | GIANTS TOP CARDS IN 11TH BY 5-4, ST. LOUIS DROPPING TO 2D PLACE BEHIND CUBS; CASTLEMAN'S RUN WINS | True | By John Drebinger. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ness-holmes.html | Ness -Holmes. | True | pecia! to THE NEW YORK TIMES | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/state-fruit-crop-is-good-apples-cherries-peaches-and-grapes-are.html | STATE FRUIT CROP IS GOOD.; Apples, Cherries, Peaches and Grapes Are Abundant. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/perfect-man-aim-of-nazi-eugenists-reich-health-chief-tells-party.html | PERFECT MAN' AIM OF NAZI EUGENISTS; Reich Health Chief Tells Party Congress 'Fight for National Future' Demands It. | True | By Guido Enderis. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/chicago-buying-slower-warm-spell-has-deterrent-effect-on-purchases.html | CHICAGO BUYING SLOWER.; Warm Spell Has Deterrent Effect on Purchases in Large Stores. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/brittenbntz.html | BrittenBntz. | True | Special to the New York Times | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/club-leader-sails-for-world-parley-miss-phillips-international.html | CLUB LEADER SAILS FOR WORLD PARLEY; Miss Phillips, International President of Business Group, to Preside at Brussels. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/our-policy-neutral-in-africa-says-walsh-citizens-need-expect-no-aid.html | OUR POLICY NEUTRAL IN AFRICA, SAYS WALSH; Citizens Need Expect No Aid, He Warns at Charlestown Launching. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ship-fire-alarm-false-coast-guard-and-fireboats-find-all-well-on.html | SHIP FIRE ALARM FALSE.; Coast Guard and Fireboats Find All Well on Collier. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/shift-of-olympics-urged-friends-of-democracy-also-protest-nazi.html | SHIFT OF OLYMPICS URGED.; Friends of Democracy Also Protest Nazi Propaganda Here. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/patrigia-jenkins-has-ghurgh-bridal-married-to-donald-h-ogilvy-of.html | PATRIGIA JENKINS HAS GHURGH BRIDAL; Married to Donald H. Ogilvy of Kirriemuir, Scotland, by Dr. Arohibald Black. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/laura-lee-a-bride-maryland-girl-is-married-to-william-po-neilson-jr.html | LAURA LEE A BRIDE.; Maryland Girl Is Married to William Po Neilson Jr. | True | Special to the New York Times | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hopefully-the-republicans-look-about-they-weigh-the-issue-of-the.html | HOPEFULLY THE REPUBLICANS LOOK ABOUT; They Weigh the Issue of the Constitution but What They Want Most Is a Strong Leader | True | By Delbert Clark | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/chiang-will-shift-nanchang-air-base-growing-force-to-be-centred-in.html | CHIANG WILL SHIFT NANCHANG AIR BASE; Growing Force to Be Centred in the Western Part of Szechuen Province. | True | By Hallett Abend. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/three-teams-tied-in-english-soccer-sunderland-manchester-city-draw.html | THREE TEAMS TIED IN ENGLISH SOCCER; Sunderland, Manchester City Draw on Even Terms, With Huddersfield at Top. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/construction-along-catfish-row.html | CONSTRUCTION ALONG CATFISH ROW | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/2-detectives-run-down-driver-held-after-escaping-from-pair.html | 2 DETECTIVES RUN DOWN.; Driver Held After Escaping From Pair Questioning Him on Bridge. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cruisers-will-race-on-the-hudson-today-score-of-boats-will-compete.html | CRUISERS WILL RACE ON THE HUDSON TODAY; Score of Boats Will Compete in Colonial Yacht Club's Bear Mountain Trophy Test. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-white-wins-flower-honors-takes-most-prizes-at-exhibit-of.html | MRS. WHITE WINS FLOWER HONORS; Takes Most Prizes at Exhibit of Chappaqua Garden Club at H.L. Van Praag Home. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/arctic-mysteries-pierced-new-land-discovered-by-russians-serves-to.html | ARCTIC MYSTERIES PIERCED; New Land Discovered by Russians Serves to Hold Back Vast Seas of Moving Ice | True | By Russell Owen. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/august-consumption-of-cotton-declined-home-mill-takings-13041-bales.html | AUGUST CONSUMPTION OF COTTON DECLINED; Home Mill Takings 13,041 Bales Below 1934, Exports Lower by 11,047. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/banking-institute-plans-new-york-chapter-registrations-this-week.html | BANKING INSTITUTE PLANS.; New York Chapter Registrations This Week for 35th Season. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/seek-fatal-germ-in-cat-worcester-officials-act-as-child-dies-and.html | SEEK FATAL GERM IN CAT.; Worcester Officials Act as Child Dies and Others Are Ill. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/coast-talks-ease-ship-strike-fear-basis-for-new-agreements-is.html | COAST TALKS EASE SHIP STRIKE FEAR; Basis for New Agreements Is Sought Under the Truce Extending to Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/santaro-herbst-cocaptains.html | Santaro, Herbst Co-Captains. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/eastern-star-to-meet-nassau-county-to-receive-most-worthy-grand.html | EASTERN STAR TO MEET.; Nassau County to Receive Most Worthy Grand Matron of State. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/campaign-irks-deutsch-he-warns-sutherland-on-use-of-city-hall.html | CAMPAIGN IRKS DEUTSCH.; He Warns Sutherland on Use of City Hall Stationery. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/kozeluh-and-tilden-advance-to-final-round-in-national-pro-tennis.html | Kozeluh and Tilden Advance to Final Round in National Pro Tennis Event; TILDEN BEATS LOTT IN FOUR-SET MATCH | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/to-vote-on-dividend-plan.html | To Vote on Dividend Plan. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/russian-sailors-romanoff-by-leonid-soboleff-translated-by-alfred.html | Russian Sailors; ROMANOFF. By Leonid Soboleff. Translated by Alfred Freemantle. 311 pp. New York: Longmans, Green & Co. $2.50. | True | JOHN COURNOS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/avedis-g-asdikian.html | AVEDIS G. ASDIKIAN. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/when-the-hurricane-wreaks-its-fury-its-winds-blow-with-a-force-that.html | WHEN THE HURRICANE WREAKS ITS FURY; Its Winds Blow With a Force That Flimsy Houses Cannot Resist, and the Tide It Raises Takes a Toll of Death | True | By Russell Owen | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/trothannounced-ofmiss-wlarn-coe-eniiqementto-john-h-bartol-harvard.html | TROTH-ANNOUNCED OF"M:ISS WlARN' COE; Eniiqementto John H. Bartol, Harvard Senior, Is Made Public by Her Mother. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dance-teachers-to-meet-society-will-plan-fall-and-winter-activities.html | DANCE TEACHERS TO MEET.; Society Will Plan Fall and Winter Activities in Session Today. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-testament-of-faith-what-is-truth-the-approach-by-infinition-by-r.html | A Testament of Faith; WHAT IS TRUTH? The Approach by Infinition. By R. Maynard Marshall, 190 pp. Charleston, S.C.: Privately Printed. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/valentine-assigns-extra-police-to-guard-polls-against-violence-at.html | Valentine Assigns Extra Police to Guard Polls Against Violence at Tuesday's Voting | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/goya-as-a-lithographer-one-aspect-of-the-great-spanish-artist-and-a.html | GOYA AS A LITHOGRAPHER; One Aspect of the Great Spanish Artist And a Comparison With Daumier | True | By Elisabeth Luther Cary. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/masses-are-silent-on-italian-drive-outspoken-discontent-found.html | MASSES ARE SILENT ON ITALIAN DRIVE; Outspoken Discontent Found Largely Among Employers, Who Are Rigidly Curbed. | True | By Anne O'Hare McCormick. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mayor-puts-a-ban-on-ashcan-noise-orders-city-crews-to-stop-the.html | MAYOR PUTS A BAN ON ASH-CAN NOISE; Orders City Crews to Stop the Clanging of Receptacles That Is Disturbing Sleep. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/tourate-telegrams-on-oct-14.html | Tourate' Telegrams on Oct. 14. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-12-no-title-automobiles-in-the-news-on-the-road.html | Article 12 -- No Title; AUTOMOBILES IN THE NEWS -- ON THE ROAD | True | By William Ullman. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/gets-contract-to-float-dixie.html | Gets Contract to Float Dixie. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/reaction-in-berlin-press.html | Reaction in Berlin Press. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/yale-squad-reaches-camp.html | Yale Squad Reaches Camp. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/langleyhotopp.html | Langley Hotopp. | True | peclal to TH g YOfiK TLII. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-helene-mullins-badly-hurt-by-auto-novelist-in-critical.html | MISS HELENE MULLINS BADLY HURT BY AUTO; Novelist in Critical Condition at Hospital -- Police Say She Ignored Traffic Light. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/berlins-life-in-paul-gurks-novels.html | Berlin's Life in Paul Gurk's Novels | True | GABRIELE REUTER. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/tera-staff-cut-26-singe-july-1-schoellkopf-announces-total-of.html | TERA STAFF CUT 26% SINGE JULY 1; Schoellkopf Announces Total of Employes Has Decreased From 922 to 681. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/reunion-at-gettysburg.html | REUNION AT GETTYSBURG. | True | From The Boston Herald. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/program-is-mapped-by-jewish-council-defense-of-liberal-principles.html | PROGRAM IS MAPPED BY JEWISH COUNCIL; Defense of Liberal Principles to Mark Activities for Year of National Organization. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/memory-of-curies-honored.html | Memory of Curies Honored. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/propagating-alpines-gardeners-take-advantage-of-early-fall.html | PROPAGATING ALPINES; Gardeners Take Advantage of Early Fall Conditions to Increase Their Stocks | True | By T.h. Everett. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hawthorne-race-to-st-bernard-shaffers-entry-leads-all-the-way-to.html | HAWTHORNE RACE TO ST. BERNARD; Shaffer's Entry Leads All the Way to Score Over Top Dog in Handicap Feature. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/eaton-likens-long-to-the-president-republican-chairman-asserts.html | EATON LIKENS LONG TO THE PRESIDENT; Republican Chairman Asserts Chief Difference Is Roosevelt Has Better Press Agents. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-townsend-honored.html | Miss Townsend Honored, | True | .pccial to THg N;W OIK TtME. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/abolishing-trivia-tossing-about-in-a-tornado-is-found-one-way-to-do.html | ABOLISHING TRIVIA; Tossing About in a Tornado Is Found One Way to Do It | True | RICHARD V. HOPPEL | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/aberhart-sees-coughlin-priest-praises-alberta-premier-for-social.html | ABERHART SEES COUGHLIN.; Priest Praises Alberta Premier for 'Social Credit' Plan. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/review-4-no-title-the-stuffed-men-by-anthony-rud-250-pp-new-york.html | Review 4 -- No Title; THE STUFFED MEN. By Anthony Rud. 250 pp. New York: The Macaulay Company. $2. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/marston-gilber.html | Marston -Gilber | True | Ipectl to T Nw NOP. T. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/patriots-to-mark-constitution-day-148th-anniversary-observance-will.html | PATRIOTS TO MARK CONSTITUTION DAY; 148th Anniversary Observance Will Be More Elaborate Than in the Past. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/norwegian-yacht-captures-cup-race-crown-prince-olafs-craft-defeats.html | NORWEGIAN YACHT CAPTURES CUP RACE; Crown Prince Olaf's Craft Defeats Shields's Boat in First of Series. | True | By James Robbins. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/yenfoh-a-chinese-boy-adapted-from-the-chinese-by-ethel-j-eldridge.html | YEN-FOH: A CHINESE BOY. Adapted from the Chinese by Ethel J. Eldridge. With illustrations in color by Kurt Wiese. 32 pp. Chicago, Ill.: Albert Whitman & Co. $1. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-nation.html | THE NATION | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/montrealbuffalo-game-put-off.html | Montreal-Buffalo Game Put Off. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/madden-praises-labor-act-new-chairman-of-the-board-declares-law.html | MADDEN PRAISES LABOR ACT; New Chairman of the Board Declares Law Will End Much Industrial Friction | True | By Ray Tucker. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rose-tree-cup-to-mrs-whitneys-trio-in-hunter-competition-at.html | Rose Tree Cup to Mrs. Whitney's Trio In Hunter Competition at Whitemarsh Show | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/park-av-tunnel-enters-new-era-as-automobile-highway-it-will-perform.html | PARK AV. TUNNEL ENTERS NEW ERA; As Automobile Highway It Will Perform Service for Still Another Kind of Travel. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/unity-of-the-british-stressed-by-leaders-three-london-cabinet.html | UNITY OF THE BRITISH STRESSED BY LEADERS; Three London Cabinet Ministers Emphasize Their Accord in Support of League. | True | Special Cable to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/john-francis-ryan-former-general-superintendent-of-the-ontario.html | JOHN FRANCIS RYAN.; Former General Superintendent of the Ontario Paper Company, | True | Special to TH YO '18. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/garden-city-club-issues-year-book-womans-organization-lists-new.html | GARDEN CITY CLUB ISSUES YEAR BOOK; Woman's Organization Lists New Executive Board and Standing Committees. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/conger-calhoun.html | Conger -Calhoun. | True | Special to TE NEW YoRc TLIS | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hands-over-the-sea-notes-of-the-american-influence-on-the-present.html | HANDS OVER THE SEA; Notes of the American Influence on the Present English Stage | True | CHARLES MORGAN. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/doughertynewcomb.html | Doughert:yNewcomb. | True | Special to Tme YORK T,g8. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/pwa-to-reconsider-crossing-project-elizabeth-delegation-obtains.html | PWA TO RECONSIDER CROSSING PROJECT; Elizabeth Delegation Obtains Revival of $5,300,000 Grade Elimination Program. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/insurance-man-dies-in-plunge.html | Insurance Man Dies in Plunge. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/two-killed-as-fire-sweeps-ice-plant-five-hurt-as-200000-blaze.html | TWO KILLED AS FIRE SWEEPS ICE PLANT; Five Hurt as $200,000 Blaze Destroys Brooklyn Building of Knickerbocker Concern. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-hildreth-wed-to-ga-humphreys-dr-roelif-h-brooks-performs.html | MISS HILDRETH WED TO G.A. HUMPHREYS; Dr. Roelif H. Brooks Performs Ceremony at St. Andrew's in Southampton. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/good-goods-victor-as-45000-look-on-conquers-whopper-favorite-in.html | GOOD GOODS VICTOR AS 45,000 LOOK ON; Conquers Whopper, Favorite, in Rochambeau Handicap as Narragansett Closes. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/children-are-warned-as-dog-attacks-go-on-ocean-township-police.html | CHILDREN ARE WARNED AS DOG ATTACKS GO ON; Ocean Township Police Chief Urges Parents to Guard Youngsters After Dark. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/back-to-town-meetings-studebaker-commissioner-of-education-calls.html | BACK TO 'TOWN MEETINGS;' Studebaker, Commissioner of Education, Calls for Forums That He Hopes Will Revive Neighborhood Discussions | True | By Frank Ernest Hill | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/united-states-leads-with-46-air-records-american-airplanes-and.html | UNITED STATES LEADS WITH 46 AIR RECORDS; American Airplanes and Fliers Have Left Other Nations Behind in Year. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/st-thomas-hails-advent-of-cramer-virgin-islands-hope-the-new.html | ST. THOMAS HAILS ADVENT OF CRAMER; Virgin Islands Hope the New Governor Will Solve Vexed Problems. | True | By Harwood Hull. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/honor-national-anthem-250-here-mark-121st-year-of-the-starspangled.html | HONOR NATIONAL ANTHEM.; 250 Here Mark 121st Year of 'The Star-Spangled Banner.' | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/spain-backs-covenant.html | Spain Backs Covenant. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/in-classroom-and-on-campus-large-gift-to-the-university-of-michigan.html | IN CLASSROOM AND ON CAMPUS; Large Gift to the University of Michigan Will Be Used to Expand Its Graduate Work | True | By Eunice Barnard. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/talmadge-aide-elected-woman-supporter-of-governor-wins-national.html | TALMADGE AIDE ELECTED.; Woman Supporter of Governor Wins National Committee Post. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cooper-british-walker-betters-world-record.html | Cooper, British Walker, Betters World Record | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/art-for-politics-sake.html | ART FOR POLITICS SAKE | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/gold-price-lower-in-london.html | Gold Price Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/disappointed-in-curley-mrs-louis-mch-howe-draws-polite-reply-by.html | DISAPPOINTED' IN CURLEY.; Mrs. Louis McH. Howe Draws Polite Reply by Governor. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/elizabeth-keen-to-bow-grandparents-will-give-tea-for-her-at.html | ELIZABETH KEEN TO BOW.; Grandparents Will Give Tea for Her at Overbrook, Pa., Oct. 10. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/line-has-85000000-air-miles.html | Line Has 85,000,000 Air Miles. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/four-young-girls-we-are-taken-by-madeleine-b-stern-223-pp-new-york.html | Four Young Girls; WE ARE TAKEN. By Madeleine B. Stern. 223 pp. New York: The Galleon Press. $2. | True | MABEL L. ROSSBACH. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/refuse-to-unload-italian-ship.html | Refuse to Unload Italian Ship. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/st-louis-conditions-fair-retail-buying-shows-slight-decline-but.html | ST. LOUIS CONDITIONS FAIR.; Retail Buying Shows Slight Decline, but Wholesalers Are Active. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/chappellbabcock.html | ChappellBabcock. | True | Special to TE Er YoK lgS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/north-china-reforms.html | NORTH CHINA REFORMS. | True | By General Rensuke Isogai, In An Interview Pointing Out the Difficulties of Cooperation With the Chinese. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/bolivian-minister-resigns.html | Bolivian Minister Resigns. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/helen-hendrickson-engaged.html | Helen Hendrickson Engaged. | True | Bpecid to a You rzs. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/elizabeth-hooper-to-wed-government-officials-daughter-engaged-to.html | ELIZABETH HOOPER TO WED; Government Official's Daughter Engaged to Bruce Learned, | True | special to THE YORK T.IES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hurt-in-jersey-auto-race.html | Hurt in Jersey Auto Race. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rivers-hopkins.html | Rivers -- Hopkins. | True | Specla, I to THE 14N ORK TIMt;S. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/baer-knocks-out-sparring-partner-stops-pross-with-right-hand-punch.html | BAER KNOCKS OUT SPARRING PARTNER; Stops Pross With Right Hand Punch to Jaw in Training Session at Speculator. | True | By Joseph C. Nichols. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dr-bagley-home-first-takes-225cubicinch-hydroplane-race-in-maryland.html | DR. BAGLEY HOME FIRST.; Takes 225-Cubic-Inch Hydroplane Race In Maryland Regatta. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/26-radio-bills-await-congress.html | 26 RADIO BILLS AWAIT CONGRESS | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/drowns-after-boat-capsizes.html | Drowns After Boat Capsizes. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/atlanta-business-brisk-payrolls-continue-to-show-gains-in-district.html | ATLANTA BUSINESS BRISK.; Payrolls Continue to Show Gains in District -- Real Estate Active. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/under-a-paris-dateline.html | UNDER A PARIS DATELINE | True | HERBERT L. MATTHEWS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/british-exports-rise-imports-are-reduced-august-import-excess.html | BRITISH EXPORTS RISE, IMPORTS ARE REDUCED; August Import Excess 4,555,000 Below 1934 -- Eight Months' Exports Increase. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hundreds-at-party-for-jean-mkinney-tea-dance-is-held-on-the-lawn-of.html | HUNDREDS AT PARTY FOR JEAN M'KINNEY; Tea Dance Is Held on the Lawn of Her Aunt's Home in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/koussevitzky-in-finland-thanked-by-sibellus-after-he-leads.html | KOUSSEVITZKY IN FINLAND.; Thanked by Sibelius After He Leads Helsingfors Orchestra. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-zealand-team-scores.html | New Zealand Team Scores. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/held-in-mexican-killings-five-gunmen-reported-seized-for-slayings.html | HELD IN MEXICAN KILLINGS.; Five Gunmen Reported Seized for Slayings in Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/florence-crampton-wed-washington-girl-is-married-to-george-p.html | FLORENCE CRAMPTON WED; Washington Girl is Married to George P. Schultze. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/245-new-cadets-at-vmi-academy-also-receives-344-old-students-for.html | 245 NEW CADETS AT V.M.I.; Academy Also Receives 344 Old Students for Another Year. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/chicago-to-adjust-schools-to-crowd-superintendent-to-modify-the.html | CHICAGO TO ADJUST SCHOOLS TO 'CROWD'; Superintendent to Modify the Upper Grade Stress on College Preparation. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/eleanor-torrey-married-she-is-bride-in-detroit-ghurch-of-john.html | ELEANOR TORREY MARRIED.; She Is Bride in Detroit Ghurch of John Shallcross. | True | pecil to TIeR !%*u A- 'ORI TIMF. t. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/manila-halts-land-plan-japanese-protests-stop-cancellations-of.html | MANILA HALTS LAND PLAN.; Japanese Protests Stop Cancellations of Davao Sub-Leases. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/constitution-day.html | CONSTITUTION DAY. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-race-problem-stephen-kent-by-hallie-ferron-dickerman-333-pp-new.html | The Race Problem; STEPHEN KENT. By Hallie Ferron Dickerman. 333 pp. New York: The Hartney Press. $2. | True | E.H.W. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/thugs-get-5000-from-june-knight-armed-pair-enter-apartment-bind-her.html | THUGS GET $5,000 FROM JUNE KNIGHT; Armed Pair Enter Apartment, Bind Her and Maid and Flee With Jewelry and Cash, | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hudson-guild-kept-busy-house-and-farm-both-taxed-to-limit-by-summer.html | HUDSON GUILD KEPT BUSY.; House and Farm Both Taxed to Limit by Summer Rush. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/observation.html | Observation. | True | BORIS J. FRIEDKISS | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/a-primitive-mind-fig-tree-john-by-edwin-corle-318-pp-new-york.html | A Primitive Mind; FIG TREE JOHN. By Edwin Corle. 318 pp. New York: Liveright Publishing Corporation. $2. | True | MARGARET WALLACE. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/good-gamble-101-wins-by-a-nose-at-aqueduct-filly-beats-count-arthur.html | Good Gamble, 10-1, Wins By a Nose at Aqueduct; Filly Beats Count Arthur in Closing-Day Feature Before 15,000 -- King Saxon Is Disqualified After Running Third. | True | By Bryan Field. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/commodity-markets-futures-are-mostly-lower-in-light-trades-cash-tin.html | COMMODITY MARKETS.; Futures Are Mostly Lower in Light Trades -- Cash Tin and Oats Up -- Rubber Off. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ford-as-candidate.html | FORD AS CANDIDATE. | True | From The Detroit News. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dantemartucci-triumph-down-espositomitchell-6-and-5-in-jersey.html | DANTE-MARTUCCI TRIUMPH.; Down Esposito-Mitchell, 6 and 5, in Jersey Best-Ball Final. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/binghamton-scores-32-defeats-scranton-after-dropping-first-two.html | BINGHAMTON SCORES, 3-2.; Defeats Scranton After Dropping First Two Games of Series. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/foreign-exchange-saturday-sept-14-1935.html | FOREIGN EXCHANGE; Saturday, Sept. 14, 1935. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FLORA L. WILLMAN | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/cuban-bond-negotiations-committee-headed-by-nye-urges-state.html | CUBAN BOND NEGOTIATIONS; Committee Headed by Nye Urges State Department Move. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/killed-as-auto-hits-pole.html | Killed as Auto Hits Pole. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/rodessa-oil-field-rivals-east-texas-situation-complicated-by-fact.html | RODESSA OIL FIELD RIVALS EAST TEXAS; Situation Complicated by Fact That 85% of Acreage Is in Lone Star State. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/man-dies-in-gas-blast-explosion-in-insurance-agents-home-shakes.html | MAN DIES IN GAS BLAST.; Explosion in Insurance Agent's Home Shakes District. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-wonders-of-eastern-mysticism-a-search-in-secret-india-by-paul.html | The Wonders of Eastern Mysticism; A SEARCH IN SECRET INDIA. By Paul Brunton. With a Foreword by Sir Francis Younghusband. Illustrated from photographs. 312 pp. New York: E. P. Dutton & Co. $3.50. | True | EDWARD FRANK ALLEN. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/man-in-the-western-world-harry-elmer-barnes-carries-his-history.html | MAN IN THE WESTERN WORLD; Harry Elmer Barnes Carries His History Down to Our Own Times | True | By William MacDonald (Formerly Professor of History, Brown University.) | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/recovers-after-beating-american-woman-hurt-by-robbers-in-barcelona.html | RECOVERS AFTER BEATING.; American Woman Hurt by Robbers in Barcelona Quits Hospital. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/an-adventure-in-education-experiment-at-mit-to-prove-the-cultural.html | AN ADVENTURE IN EDUCATION; Experiment at M.I.T. to Prove the Cultural Value of Sound Technological Training Enters Its Second Year | True | By Karl T. Compton, President, Massachusetts Institute of Technology. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/father-in-iowa-invites-couple.html | Father, in Iowa, Invites Couple. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-albert-w-monroe.html | MRS. ALBERT W. MONROE. | True | Special to Tm lEw YoP Txs. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/malta-press-censored-decree-also-bars-all-imports-of-seditious.html | MALTA PRESS CENSORED.; Decree Also Bars All Imports of Seditious Matter. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/creole-petroleum-gains-august-output-up-international-produced.html | CREOLE PETROLEUM GAINS.; August Output Up -- International Produced 2,839,345 Barrels. | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-mack-wed-in-trinity-belleville-girl-becomes-bride-of-j-r.html | MISS MACK WED IN TRINITY.; Belleville Girl Becomes Bride of J. R. Murray in This City. | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/couzens-to-leave-hospital.html | Couzens to Leave Hospital. | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/two-for-one-price-in-which-the-double-bill-is-viewed-with-alarm.html | TWO FOR ONE PRICE; In Which the Double Bill Is Viewed With Alarm -- Fredric March, Actor | True | By Andre Sennwald. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/navy-yard-wedding-elizabeth-barber-bride-of-major-pettit-at.html | NAVY YARD WEDDING.; Elizabeth Barber Bride of Major Pettit at Portsmouth, | True | Special to T N=r YOK TS. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/13-balloons-set-to-race-james-gordon-bennett-cup-contest-begins-at.html | 13 BALLOONS SET TO RACE.; James Gordon Bennett Cup Contest Begins at Warsaw Today. | True |  | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/theodo-westoh-a-bride-in-dalton-granddaughter-of-former-bay-state.html | THEODO WESTOH A BRIDE IN DALTON; Granddaughter of Former Bay State Lieutenant Governer Wed to J. A, Brownell, | True | 8pfa/ to TH NW YoRx T, | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/moving-stomach-amazes-doctors-the-xray-shows-that-of-newark-man-has.html | MOVING STOMACH AMAZES DOCTORS; The X-Ray Shows That of Newark Man Has Revolved Several Times Since Sept. 2. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/grey-lane.html | Grey -Lane. | True | Secial to TH NEW YORX TE'E.. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/news-and-views-of-literary-london-news-of-literary-london.html | News and Views of Literary London; News of Literary London | True | HERBERT W. HORWILL. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ethiopian-princess-aids-ambulance-unit-youngest-daughter-of-emperor.html | ETHIOPIAN PRINCESS AIDS AMBULANCE UNIT; Youngest Daughter of Emperor Prepares Bandages -- Regrets Lack of Doctors. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/experts-checking-new-deal-salaries-budget-bureau-begins-review.html | EXPERTS CHECKING NEW DEAL SALARIES; Budget Bureau Begins Review Under Authority of Roosevelt With Savings Expected. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hedging-of-cotton-overcomes-buying-prices-slide-gradually-10-to-12.html | HEDGING OF COTTON OVERCOMES BUYING; Prices Slide Gradually 10 to 12 Points, October Going to Week's Low of 10.31c. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/churbh-programs-in-the-city-today-clergymen-will-mark-the-148th.html | CHURBH PROGRAMS IN THE CITY TODAY; Clergymen Will Mark the 148th Anniversary of Adoption of the Constitution. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/alabama-legislature-halts.html | Alabama Legislature Halts. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/marian-aunderss-plans.html | Marian Saunders's Plans. | True | Special to T:mo YORX TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/individual-debits-show-an-increase-slight-rise-reported-over-the.html | INDIVIDUAL DEBITS SHOW AN INCREASE; Slight Rise Reported Over the Previous Week, Which Included Only Five Business Days. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/shortage-of-soviet-musicians.html | Shortage Of Soviet Musicians | True | By H. Howard Taubman. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dr-atwood-pictures-mountains-growth-rockies-started-70000000-years.html | DR. ATWOOD PICTURES MOUNTAINS GROWTH; Rockies Started 70,000,000 Years Ago, Clark President Says at Meeting in Mexico. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/nine-transients-die-as-tank-cars-burn-others-are-rescued-injured.html | NINE TRANSIENTS DIE AS TANK CARS BURN; Others Are Rescued, Injured, From Debris of Train Wreck in Louisiana. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dickstein-sails-on-tour-representative-to-investigate-immigration.html | DICKSTEIN SAILS ON TOUR.; Representative to Investigate Immigration Problems. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/spending-attitude-offsets-price-rise-merchants-confident-that-fall.html | SPENDING ATTITUDE OFFSETS PRICE RISE; Merchants Confident That Fall and Holiday Sales Volume Will Show 15% Increase. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-treasury-too-has-breathing-spill-conversion-of-bonds-and-the.html | THE TREASURY, TOO, HAS BREATHING SPILL; Conversion of Bonds and the Continued Simplification of New Deal Debts Have Eased the Burden | True | By Frank Lynn. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/republicans-show-amity-in-illinois-normal-scramble-for-state.html | REPUBLICANS SHOW AMITY IN ILLINOIS; Normal Scramble for State Nominations Fails to Develop, but Democrats Face Strife. | True | By Harper Leech. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/1077-auto-drivers-penalized-by-state-revocations-in-new-york-city.html | 1,077 AUTO DRIVERS PENALIZED BY STATE; Revocations in New York City Were 96 in Four Weeks, Harnett Reports. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ea-casey-gets-new-post-exharvard-coach-to-head-massachusetts-youth.html | E.A. CASEY GETS NEW POST; Ex-Harvard Coach to Head Massachusetts Youth Administration. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/charity-group-to-meet-trenton-hospital-committee-to-resume.html | CHARITY GROUP TO MEET.; Trenton Hospital Committee to Resume Activities Tomorrow. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/hollywood-letter-the-studios-embark-on-a-spending-spree-six.html | HOLLYWOOD LETTER; The Studios Embark on a Spending Spree -- Six Pictures for Mr. Chaplin | True | By Douglas W. Churchill. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/larger-oil-output-topped-by-demand-2738000-barrels-produced-against.html | LARGER OIL OUTPUT TOPPED BY DEMAND; 2,738,000 Barrels Produced, Against 2,864,000 Sold Daily in Six Months. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/larchmont-favors-park-taxpayers-meeting-approves-20000-expenditure.html | LARCHMONT FAVORS PARK.; Taxpayers' Meeting Approves $20,000 Expenditure. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/urges-roads-absorb-albany-port-charges-traffic-adviser-offers-data.html | URGES ROADS ABSORB 'ALBANY PORT' CHARGES; Traffic Adviser Offers Data at I.C.C. Hearing to Show Discrimination. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/-italy-is-now-definitely-on-the-march-mussolini.html | " ITALY IS NOW DEFINITELY ON THE MARCH" -- MUSSOLINI. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/renew-liquor-licenses-nearly-all-retail-dealers-applying-to-board.html | RENEW LIQUOR LICENSES.; Nearly All Retail Dealers Applying to Board, Mulrooney Says. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/new-oil-price-war-is-feared-in-texas-alleged-graft-and-inefficiency.html | NEW OIL PRICE WAR IS FEARED IN TEXAS; Alleged Graft and Inefficiency Under State Control Law Has Revived Production Worry. | True | By John Farnham. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/berrten-ward.html | Berrten -Ward. | True | Special to THg NEW YORK TIIEo | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/italian-opera-control-government-scrutiny-of-the-repertory-and-of.html | ITALIAN OPERA CONTROL; Government Scrutiny of the Repertory and Of Salaries Paid the Artists | True | By Raymond Hall. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/world-record-set-by-miss-stephens-missouri-star-wins-100meter-dash.html | WORLD RECORD SET BY MISS STEPHENS; Missouri Star Wins 100-Meter Dash at National Title Meet in 0:11.6. | True | By Maribel Y. Vinson. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/landon-fights-changes-kansas-governor-opposes-foreign-precepts-in.html | LANDON FIGHTS CHANGES.; Kansas Governor Opposes 'Foreign Precepts' in Constitution. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/west-virginia-awaits-its-autumn-festival-queen-sylvia-vi-will-be.html | WEST VIRGINIA AWAITS ITS AUTUMN FESTIVAL; ' Queen Sylvia VI' Will Be Crowned at Davis-Elkins by Governor Kump. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mussolini-is-defiant-warns-nation-is-ready-to-resist-any-move-to.html | MUSSOLINI IS DEFIANT; Warns Nation Is Ready to Resist Any Move to Thwart Plans. | True | By Arnaldo Coetesi. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/borsodi-wins-on-links-gains-semifinal-round-in-crump-memorial-cup.html | BORSODI WINS ON LINKS.; Gains Semi-Final Round in Crump Memorial Cup Event. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mining-changes-planned-in-canada-merger-of-properties-of-premier.html | MINING CHANGES PLANNED IN CANADA; Merger of Properties of Premier Gold and 2 Other Concerns Likely This Month. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FLORENCE LIPKIN | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/foreign-exchanges-make-slight-gains-but-guilder-is-off-for-the-week.html | FOREIGN EXCHANGES MAKE SLIGHT GAINS; But Guilder Is Off for the Week -- $11,223,000 More Gold to Be Shipped Here. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/prices-chief-problem-on-lines-for-spring-upward-movement-is.html | PRICES CHIEF PROBLEM ON LINES FOR SPRING; Upward Movement Is Indicated on Men's Clothing, Hosiery, Shoes and Other Lines. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/forestry-and-wild-life.html | FORESTRY AND WILD LIFE. | True | By Commissioner Lithgow Osborne, Speaking At the Dinner of the American Forestry Association At Lake Placid. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/traces-european-woes-professor-wr-sharp-ascribes-the-tension-to.html | TRACES EUROPEAN WOES.; Professor W.R. Sharp Ascribes the Tension to World Slump. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/ch-flornell-soundman-captures-best-award-in-tuxedo-dog-show.html | Ch. Flornell Soundman Captures Best Award in Tuxedo Dog Show; Voorhees's Scottish Terrier Leads Entire Field for Eighth Time This Year -- Southball Moonstone of Halcyon, Greyhound, and Milson O'Boy, Irish Setter, Press Victor. | True | By Henry R. Ilsley. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/alice-in-pictureland.html | ALICE IN PICTURELAND | True | By Frank S. Nugent. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/little-defeats-emery-by-4-and-2-to-retain-us-amateur-golf-title-his.html | LITTLE DEFEATS EMERY BY 4 AND 2 TO RETAIN U.S. AMATEUR GOLF TITLE; HIS 4TH MAJOR CROWN | True | By William D. Richardson. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/trade-association-men-to-renew-competition.html | Trade Association Men To Renew Competition | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/2-fliers-missing-crash-reported-new-york-city-naval-reserve-pilot.html | 2 FLIERS MISSING; CRASH REPORTED; New York City Naval Reserve Pilot and Mechanic Were Flying Here From Albany. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mexico-will-curb-university-power-reorganization-with-financial-aid.html | MEXICO WILL CURB UNIVERSITY POWER; Reorganization With Financial Aid, Says President, Will Ban Opposition to Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/preparing-house-plants-for-winter-care-of-perennial-seedlings-shows.html | Preparing House Plants for Winter -- Care of Perennial Seedlings -- Shows -- Radio | True | By F.f. Rockwell. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/the-long-history-of-the-du-pont-family-in-america-mr-winkler-sets.html | The Long History of the du Pont Family in America; Mr. Winkler Sets Down the Story of Their Industrial Oligarchy From Revolutionary Times | True | By R.l. Duffus | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mary-oatlin-hansen-engaged-to-be-wed-betrothal-oflos-angeles-girl.html | MARY oATLIN HANSEN ENGAGED TO BE WED; Betrothal ofLos Angeles Girl to o. B. Kah!c Anlnounced Here by Her Father. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/mrs-gimbels-his-elegance-wins-hunter-title-at-greenwich-show.html | Mrs. Gimbel's His Elegance Wins Hunter Title at Greenwich Show; Climaxes a Day of Brilliant Performances by Stable, Trolly Annexing the Reserve Award -- Halle's Brazil Beats No-Esteem to Carry Off the Working Hunter Honors. | True | By Kingsley Childs. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/miss-frances-sharp-bride-in-radnor-pa-rev-orosswe-mcbee-officiates.html | MISS FRANCES SHARP BRIDE IN RADNOR, PA.; Rev. orosswe!! McBee Officiates at Her Marriage to William Hyer Knowles Jr. | True | Special to The New York Times | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/scheidemannaron.html | ScheidemannAron. | True | Special to Tin: YORg'X's. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/heroic-exploits-of-world-war-spies-secrets-of-the-white-lady-by.html | Heroic Exploits of World War Spies; SECRETS OF THE WHITE LADY. By Captain Henry Landau. Illustrated. 308 pp. New York: G.P. Putnam's Sons. $3. | True | By Henry E. Armstrong | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/named-to-union-faculty-right-appointments-in-list-of-changes.html | NAMED TO UNION FACULTY.; Right Appointments in List of Changes -- Anonymous Gift Made. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/delays-connecticut-job-roosevelt-order-expected-to-hold-up-merritt.html | DELAYS CONNECTICUT JOB.; Roosevelt Order Expected to Hold Up Merritt Highway Until June. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/5000-protest-plan-to-cut-relief-staff-pickets-parade-near-broadway.html | 5,000 PROTEST PLAN TO CUT RELIEF STAFF; Pickets Parade Near Broadway Offices as Street Meeting Asks Continued Jobs. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/banks-leading-in-loans-insured-by-fha-on-mortgages-and-for.html | Banks Leading in Loans Insured by FHA on Mortgages and for Modernization | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/dramatic-recital-to-be-given.html | Dramatic Recital to Be Given. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/fable-modernized-despoiling-a-great-landowner-worked-much-hardship.html | FABLE MODERNIZED; Despoiling a Great Landowner Worked Much Hardship | True | EDGAR R. M'GREGOR | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/temple-to-present-a-course-in-politics-leaders-in-social-sciences.html | TEMPLE TO PRESENT A COURSE IN POLITICS; Leaders in Social Sciences to Aid in Instruction on Public Affairs. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/wordsworths-letters-to-his-sister-their-correspondence-during-his.html | Wordsworth's Letters to His Sister; Their Correspondence During His Early Years Makes a Profoundly Moving Record of Interwoven Lives, of Human Love and Family Solidarity | True | By Percy Hutchison | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/events-of-interest-in-shipping-world-monkey-that-escaped-from-ship.html | EVENTS OF INTEREST IN SHIPPING WORLD; Monkey That Escaped From Ship Two Months Ago Still Roams the Chelsea Piers. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/helen-brown-introduced-tea-and-dinner-dance-given-for-her-in-merion.html | HELEN BROWN INTRODUCED; Tea and Dinner Dance Given for Her in Merion, Pa. | True | Special to THE NEW YORK TIMES. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/get-11214-bank-loot-philadelphia-police-also-arrest-2-as-aides-in.html | GET $11,214 BANK LOOT.; Philadelphia Police Also Arrest 2 as Aides in $62,000 Hold-Up. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/curtts-bunn.html | Curtts -Bunn. | True | Special to Tu Nv YORK Tns. | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-15 | 1935-09-15 | https://www.nytimes.com/1935/09/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 275011,C1B 275012,C1B 275013,C1B 275014,C1B 275015,C1B 275016,C1B 275017,C1B 275018 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/great-rally-wins-crown-for-tilden-veteran-conquers-kozeluh-in-final.html | GREAT RALLY WINS CROWN FOR TILDEN; Veteran Conquers Kozeluh in Final of U.S. Pro Tourney, 0-6, 6-1, 6-4, 0-6, 6-4. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/wins-journalism-scholarship.html | Wins Journalism Scholarship. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mosquitos-painted-in-yellow-fever-war-federal-health-service-used.html | MOSQUITOS PAINTED IN YELLOW FEVER WAR; Federal Health Service Used Plan to Find if Insects Came In on Planes. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/style-show-for-charity-debutantes-to-act-as-manikins-at-hospital.html | STYLE SHOW FOR CHARITY.; Debutantes to Act as Manikins at Hospital Benefit Oct. 8. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/miss-helen-m-simon-wed-to-composer-daughter-of-the-late-head-of.html | MISS HELEN M. SIMON WED TO COMPOSER; Daughter of the Late Head of Carnegie Hall Married at Mother's Home. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/foreign-foe-invades-puget-sound-today-army-already-at-war-on-the-at.html | FOREIGN FOE 'INVADES' PUGET SOUND TODAY; Army, Already 'at War' on the Atlantic Coast a Year, Moves Troops to Meet 'Enemy.' | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/the-big-broadcast-of-1936-a-variety-show-with-jack-oakie-at-the.html | "The Big Broadcast of 1936," a Variety Show With Jack Oakie, at the Paramount Theatre. | True | By Andre Sennwald. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/dean-here-to-tour-for-social-credit-dr-hewlett-johnson-on-way-to.html | DEAN HERE TO TOUR FOR SOCIAL CREDIT; Dr. Hewlett Johnson, on Way to Alberta, Says Movement Is Spreading Rapidly. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/miss-didrikson-loses-pairs-with-sarazen-and-bows-to-miss.html | MISS DIDRIKSON LOSES.; Pairs With Sarazen and Bows to Miss Glutting-Williams. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/greater-drop-in-reichs-jobless.html | Greater Drop in Reich's Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mass-for-mgr-carroll-today.html | Mass for Mgr. Carroll Today. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/premier-honors-in-annual-westchester-kc-exhibition-go-to-irish.html | Premier Honors in Annual Westchester K.C. Exhibition Go to Irish Setter; C.H. MILSON O'BOY NAMED BEST AT RYE | True | By Henry R. Ilsley. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/british-naval-base-is-deserted-by-ships-most-of-warships-are.html | BRITISH NAVAL BASE IS DESERTED BY SHIPS; Most of Warships Are Reported to Have Gone to Reinforce the Mediterranean Fleet. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/hitrun-victim-dies.html | Hit-run Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/lost-near-home-9-days-man-found-in-long-island-brush-suffering-from.html | LOST NEAR HOME 9 DAYS; Man Found in Long Island Brush Suffering From Exposure. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/pombo-loses-his-way-in-mexico-on-flight-from-spain-to-woo-girl.html | Pombo Loses His Way In Mexico On Flight From Spain to Woo Girl; Youth Fails to Make Final Hop go Mexican Capital, Where His Sweetheart Awaits Him, When Clouds Cause Him to Go Far Off Course -- Ends Long Journey Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/war-threat-sign-in-paraguay-move-mobilization-of-reserves-of-5.html | WAR THREAT SIGN IN PARAGUAY MOVE; Mobilization of Reserves of 5 Classes Regarded as Violation of Peace Protocol. | True | By John W. White. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/see-utility-profit-rise-h-hentz-co-doubt-adverse-effect-of-holding.html | SEE UTILITY PROFIT RISE.; H. Hentz & Co. Doubt Adverse Effect of Holding Company Act. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/nyac-six-keeps-water-polo-title-conquers-central-ymca-of-queens-249.html | N.Y.A.C. SIX KEEPS WATER POLO TITLE; Conquers Central Y.M.C.A. of Queens, 24-9, in National A.A.U. Softball Tourney. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/richardsonphillips-win.html | Richardson-Phillips Win. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/alexander-young-fedelal-accountant-is-stricken-here-by-heart-attack.html | ALEXANDER YOUNG.; Fedel'al Accountant Is Stricken Here by Heart Attack, | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/miss-walsh-lowers-mark.html | Miss Walsh Lowers Mark. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/not-inheritable.html | NOT INHERITABLE. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/alnaschar-in-committee.html | ALNASCHAR IN COMMITTEE. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/german-stock-average-down.html | German Stock Average Down. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/continental-can-to-expand.html | Continental Can to Expand. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/troth-announced-of-helen-schoen-operatic-soprano-will-be-wed-to.html | TROTH ANNOUNCED OF HELEN SCHOEN; Operatic Soprano Will Be Wed to Lieutenant Finney, U. S. N., Retired, in Spring. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cotton-distribution-off-total-was-6sz000-bales-in-august-against.html | COTTON DISTRIBUTION OFF.; Total Was 6SZ,000 Bales in August, Against 684,000 Last Year. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/herbert-marks.html | Herbert -- Marks. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/three-anniversaries-observed-at-service-st-lukes-lutheran-church.html | THREE ANNIVERSARIES OBSERVED AT SERVICE; St. Luke's Lutheran Church Pays Tribute to Dr. Koepchen on His 35 Years as Pastor. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/commodity-markets-futures-mostly-higher-for-week-after-erratic.html | COMMODITY MARKETS.; Futures Mostly Higher for Week After Erratic Movements -- Cash Prices Mixed. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/princeton-squad-reports-to-coach-eighteen-letter-men-in-group-of-65.html | PRINCETON SQUAD REPORTS TO COACH; Eighteen Letter Men in Group of 65 Football Candidates Greeted by Crisler. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/wins-dahlia-medal-dr-guy-clark-takes-award-at-nanuet-flower-show.html | WINS DAHLIA MEDAL.; Dr. Guy Clark Takes Award at Nanuet Flower Show. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/dies-in-crash-at-malaga-nj.html | Dies in Crash at Malaga, N.J. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/two-debate-worth-of-the-constitution-assemblyman-hamilton-sees-it.html | TWO DEBATE WORTH OF THE CONSTITUTION; Assemblyman Hamilton Sees It Adequate for Present Needs -- Solomon for Changes. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/state-held-a-scapegoat-col-breckinridge-sees-new-deal-harming-new.html | STATE HELD A SCAPEGOAT.; Col. Breckinridge Sees New Deal Harming New York Farmers. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/indians-turn-back-senators-164-63-amass-20-safeties-off-three.html | INDIANS TURN BACK SENATORS, 16-4, 6-3; Amass 20 Safeties Off Three Washington Moundsmen to Take Opening Contest. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/1000-hash-auto-stolen-cant-be-replaced-says-owner-of-machine.html | $1,000 'HASH' AUTO STOLEN; 'Can't Be Replaced,' Says Owner of Machine. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/suhr-equals-record-as-pirates-win-53-he-plays-618th-game-in-row-to.html | SUHR EQUALS RECORD AS PIRATES WIN, 5-3; He Plays 618th Game in Row to Tie National League Mark -- Phils Are Beaten. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/overwork-fells-doctor-assistant-medical-examiner-in-queens.html | OVERWORK FELLS DOCTOR.; Assistant Medical Examiner in Queens Unconscious in Morgue. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/the-late-dr-charles-norris.html | The Late Dr. Charles Norris. | True | J. MANNIX | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cache-of-8000-found-in-home.html | Cache of $8,000 Found in Home. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/greenspan-urged-to-run-civic-group-asks-exmagistrate-to-be-supreme.html | GREENSPAN URGED TO RUN.; Civic Group Asks Ex-Magistrate to Be Supreme Court Candidate. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sigmund-berger.html | SIGMUND BERGER. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/trenton-four-wins-104.html | Trenton Four Wins, 10-4. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/relief-labors-aid-to-parks-reviewed-more-has-been-done-for-them.html | RELIEF LABOR'S AID TO PARKS REVIEWED; "More Has Been Done for Them Since 1931 Than in Boom Years, TERA Report Says. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/salvador-and-guatemala-linked.html | Salvador and Guatemala Linked. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/lottery-advocates-to-meet.html | Lottery Advocates to Meet. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/british-dinghy-sailors-arrive-with-craft-for-initial-series-with.html | British Dinghy Sailors Arrive With Craft For Initial Series With American Rivals | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/team-contest-won-by-victory-boats-conquer-interclub-rivals-by-44-14.html | TEAM CONTEST WON BY VICTORY BOATS; Conquer Interclub Rivals by 44 1/4 to 33 Points in Race Off Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/5-sentenced-in-albania-three-to-die-for-parts-in-august-uprising.html | 5 SENTENCED IN ALBANIA.; Three to Die for Parts in August Uprising Against King. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cites-power-of-prayer-dr-cl-pardee-says-its-wonders-surpass-those.html | CITES POWER OF PRAYER.; Dr. C.L. Pardee Says Its Wonders Surpass Those of Science. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/james-e-edwards-in-pennsylvania-representative-congress-twentyfive.html | JAMES E. EDWARDS.; in Pennsylvania Representative Congress Twenty-five Years, | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mass-meeting-called.html | Mass Meeting Called. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/german-prices-ease-wholesale-index-sept-4-was-1021-off-03-on-week.html | GERMAN PRICES EASE.; Wholesale Index Sept. 4 Was 102.1, Off 0.3 on Week. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/india-sends-30000-to-war-in-north-troops-prepare-for-the-first.html | INDIA SENDS 30,000 TO WAR IN NORTH; Troops Prepare for the First British Drive to Kamaili North of Peshawar. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/admiral-honored-at-newport-club-sir-matthew-best-and-other-officers.html | ADMIRAL HONORED AT NEWPORT CLUB; Sir Matthew Best and Other Officers Entertained -- Tea Is Given by Robert Goelets. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/fordham-to-open-today-freshmansophomore-assembly-to-hear-college.html | FORDHAM TO OPEN TODAY.; Freshman-Sophomore Assembly to Hear College Dean. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/south-shore-four-on-top-zimmermann-stars-in-145-victory-over-first.html | SOUTH SHORE FOUR ON TOP; Zimmermann Stars in 14-5 Victory Over First Division Team. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/new-rochelle-rowing-club-defeats-nyac-in-junior-quadruple-title.html | New Rochelle Rowing Club Defeats N.Y.A.C. In Junior Quadruple Title Race on Harlem | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/boy-freed-in-shooting-employer-gives-bond-when-victim-insisted-it.html | BOY FREED IN SHOOTING.; Employer Gives Bond When Victim Insisted it Was 'Accident.' | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/son-born-to-mrs-alan-carter.html | Son Born to Mrs. Alan Carter. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/myers-scores-in-swim-takes-100yard-breast-stroke-at-aau-meet-in.html | MYERS SCORES IN SWIM.; Takes 100-Yard Breast Stroke at A.A.U. Meet in 1:12.6. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/long-funeral-on-embassy-film.html | Long Funeral on Embassy Film. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/trusts-asset-value-up-national-bond-and-share-reports-net-at-4464-a.html | TRUST'S ASSET VALUE UP.; National Bond and Share Reports Net at $44.64 a Share. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/son-of-the-middle-border.html | SON OF THE MIDDLE BORDER. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/plays-fast-golf-round-team-of-24-covers-18-holes-in-14-minutes-56.html | PLAYS FAST GOLF ROUND.; Team of 24 Covers 18 Holes in 14 Minutes 56 Seconds. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/crisis-near-says-risk-only-a-shred-of-constitution-is-left-he-tells.html | CRISIS NEAR, SAYS RISK.; Only a Shred of Constitution Is Left, He Tells Connecticut Rally. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/naval-fire-unexplained-japanese-board-to-investigate-death-of-3-and.html | NAVAL FIRE UNEXPLAINED.; Japanese Board to Investigate Death of 3 and Wounding of 38. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/naval-air-cadets-called-reservists-who-qualify-in-pensacola-tests.html | NAVAL AIR CADETS CALLED.; Reservists Who Qualify in Pensacola Tests Will Serve With Fleet. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/hayden-channings-give-lenox-dinner-entertain-for-mrs-j-frederick.html | HAYDEN CHANNINGS GIVE LENOX DINNER; Entertain for Mrs. J. Frederick Schenck and Others -- Party for 40 at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/4500-watch-louis-batter-partners-bomber-impresses-fans-in-seven.html | 4,500 WATCH LOUIS BATTER PARTNERS; Bomber Impresses Fans in Seven Rounds of Boxing at Training Session. | True | By Fred van Ness. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cards-score-on-gridiron-chicago-beats-green-bay-packers-in-league.html | CARDS SCORE ON GRIDIRON.; Chicago Beats Green Bay Packers in League Game, 7-6. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/reds-beat-braves-twice-10-and-76-derringer-registers-his-19th.html | REDS BEAT BRAVES TWICE, 1-0 AND 7-6; Derringer Registers His 19th Victory of Season -- Nightcap Is Decided in the Ninth. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/brookhattan-scores-84-routs-philadelphia-germans-in-soccer-league.html | BROOKHATTAN SCORES, 8-4; Routs Philadelphia Germans in Soccer League Opener. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/wpa-will-employ-many-negro-nurses-here-to-help-families-on-relief.html | WPA Will Employ Many Negro Nurses Here To Help Families on Relief in Illnesses | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/blind-brook-four-conquers-fort-jay-triumphs-by-123-to-gain-the.html | BLIND BROOK FOUR CONQUERS FORT JAY; Triumphs by 12-3 to Gain the Semi-Final Round of Second Corps Area Tournament. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/paris-money-market-is-further-eased-condition-laid-to-decrease-in.html | PARIS MONEY MARKET IS FURTHER EASED; Condition Laid to Decrease in Credit Needs -- Call Funds Off From 2 5/8 to 1 3/4%. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/danish-girl-arrives-to-study-for-year-scholarship-to-monticello-is.html | DANISH GIRL ARRIVES TO STUDY FOR YEAR; Scholarship to Monticello Is Given to Her on Nomination by Mrs. Ruth Bryan Owen. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/binghamton-ties-series-conquers-scranton-21-in-fourth-new-yorkpenn.html | BINGHAMTON TIES SERIES.; Conquers Scranton, 2-1, in Fourth New York-Penn. Play-Off. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sb-finkel-in-new-post-boston-educator-heads-american-friends-of.html | S.B. FINKEL IN NEW POST.; Boston Educator Heads American Friends of Hebrew University. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/southern-season-ends-atlanta-new-orleans-memphis-nashville-gain.html | SOUTHERN SEASON ENDS.; Atlanta, New Orleans, Memphis, Nashville Gain Play-Offs. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/archbishop-of-york-a-harvard-lecturer-he-and-dr-gini-of-italy-will.html | ARCHBISHOP OF YORK A HARVARD LECTURER; He and Dr. Gini of Italy Will Be Among 18 Visiting Members of Faculty This Year. | True | Special to THE NEW YORK TIMES. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/weeks-price-ranges-movements-mixed-in-chicago-in-wheat-oats-rye.html | WEEK'S PRICE RANGES.; Movements Mixed in Chicago in Wheat, Oats, Rye -- Corn Up. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/irvington-house-drive-funds-sought-to-prevent-and-cure-rheumatic.html | IRVINGTON HOUSE DRIVE.; Funds Sought to Prevent and Cure Rheumatic Fever. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/2000-ethiopians-take-army-oath-scene-outside-palace-is-fierce-as.html | 2,000 ETHIOPIANS TAKE ARMY OATH; Scene Outside Palace Is Fierce as Traveling Merchants Join the Colors. | True | By G.l. Steer. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/us-open-polo-final-gained-by-greentree-in-stirring-battle-at.html | U.S. Open Polo Final Gained by Greentree in Stirring Battle at Westbury; GREENTREE UPSETS TEMPLETON RIDERS | True | By Robert F. Kelley. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/city-urged-to-end-density-building-new-zoning-laws-to-prevent.html | CITY URGED TO END DENSITY BUILDING; New Zoning Laws to Prevent Congestion Are Demanded by the City Club. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/boat-victim-not-found-search-continued-for-body-of-woman-who-fell.html | BOAT VICTIM NOT FOUND; Search Continued for Body of Woman Who Fell Into Sound. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/montgomery-ward-asks-war-on-taxes-reporting-profit-of-4349766-in.html | MONTGOMERY WARD ASKS WAR ON TAXES; Reporting Profit of $4,349,766 in Six Months, Avery Says Levies Took $4,600,000. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/2-bet-brings-1902-in-panama.html | $2 Bet Brings $1,902 in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/pink-clarifies-problem-insurance-head-cites-sources-of-mortgage.html | PINK CLARIFIES PROBLEM.; Insurance Head Cites Sources of Mortgage Certificate Cash. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/man-slain-in-street-exconvict-shot-down-in-brooklyn-assailants.html | MAN SLAIN IN STREET.; Ex-Convict Shot Down in Brooklyn -- Assailants Escape. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/valdes-outpoints-filhol.html | Valdes Outpoints Filhol. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/transvaal-gold-output-rises.html | Transvaal Gold Output Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/killed-by-electric-drill.html | Killed by Electric Drill. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/new-regional-boards-to-apply-wagner-act-threeman-agencies-will-be.html | NEW REGIONAL BOARDS TO APPLY WAGNER ACT; Three-Man Agencies Will Be Set Up in 21 Cities to Handle Labor Bargaining Cases. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/suffering-held-path-to-perpetual-life-sorrow-should-be-borne-with.html | SUFFERING HELD PATH TO PERPETUAL LIFE; Sorrow Should Be Borne With Fortitude to Pave the Way, Father Harney Says. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cash-for-reich-loans-lifts-money-in-berlin-day-loans-at-3-14-to-3.html | CASH FOR REICH LOANS LIFTS MONEY IN BERLIN; Day Loans at 3 1/4 to 3 1/2% as Banks Raise Funds for Prospective Subscribers. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/lloyds-bets-on-war-offers-15-12-to-1-against-britain-entering.html | LLOYD'S BETS ON WAR.; Offers 15 1/2 to 1 Against Britain Entering Ethiopian Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/arrested-in-bronx-killing.html | Arrested in Bronx Killing. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/colonel-roosevelt-joins-book-firm-former-presidents-son-will-be.html | COLONEL ROOSEVELT JOINS BOOK FIRM; Former President's Son Will Be Affiliated With the Doubleday, Doran Co. | True | Special to THE NEW YORK TIMES. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/british-stock-average-falls.html | British Stock Average Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/not-notified-packer-says.html | Not Notified, Packer Says. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/longshoremen-to-meet-port-representatives-to-consider-new-demands.html | LONGSHOREMEN TO MEET.; Port Representatives to Consider New Demands Today. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/noise-fines-urged-by-realty-men-pleas-to-public-held-insufficient.html | Noise Fines Urged by Realty Men; Pleas to Public Held Insufficient; Letter to Mayor Suggests City Bureau to Maintain Quiet -- Defends Horn-Tooters, Declaring That Causes Such as Jay-Walking and Traffic Delays Should Be Attacked. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/dies-halting-car-that-injured-man-spectator-jumps-on-running-board.html | DIES HALTING CAR THAT INJURED MAN; Spectator Jumps on Running Board and Machine Swerves Into a Pole in Queens. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/tammany-is-set-for-primary-fight-workers-receive-instructions-and.html | TAMMANY IS SET FOR PRIMARY FIGHT; Workers Receive Instructions and Closing Meetings Will Be Held Tonight. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/book-notes.html | BOOK NOTES | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-franklin-e-quinn.html | MRS, FRANKLIN E. QUINN. | True | Special to Yo]' TIX8. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/would-halt-burials-mount-vernon-church-sues-city-over-potters-field.html | WOULD HALT BURIALS.; Mount Vernon Church Sues City Over Potter's Field. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/free-rides-on-irt-for-children-mount-134900-carried-to-parks-from.html | FREE RIDES ON I.R.T. FOR CHILDREN MOUNT; 134,900 Carried to Parks From Tenement Areas in 2 Months, a Rise of 8,000 Over 1934. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/blumenschine-heads-best-foods.html | Blumenschine Heads Best Foods. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/news-of-the-stage-a-melodrama-arrives-this-evening-theatres-enjoy-a.html | NEWS OF THE STAGE; A Melodrama Arrives This Evening -- Theatres Enjoy a Prosperous Saturday. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/new-dance-steps-shown-society-of-teachers-of-dancing-opens-new.html | NEW DANCE STEPS SHOWN.; Society of Teachers of Dancing Opens New Season. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/laval-pledges-naval-aid-to-britain-against-italy-in-event-of-an.html | LAVAL PLEDGES NAVAL AID TO BRITAIN AGAINST ITALY IN EVENT OF AN ATTACK; PROMISE GIVEN TO HOARE | True | By Augur. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/express-road-link-ordered-by-levy-he-will-ask-bids-on-section.html | EXPRESS ROAD LINK ORDERED BY LEVY; He Will Ask Bids on Section Between Canal and Rector. Streets Within 60 Days. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/seamen-at-parley-of-radio-strikers-join-in-outdoor-meeting-in.html | SEAMEN AT PARLEY OF RADIO STRIKERS; Join in Outdoor Meeting in Protest Against Their Union Officials. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/spooners-park-urged-by-judge.html | Spooners' Park Urged by Judge. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/8-die-in-2-texas-crashes-4-meet-death-as-train-bearing-veterans-is.html | 8 DIE IN 2 TEXAS CRASHES; 4 Meet Death as Train Bearing Veterans Is in Collision With Auto. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/baers-work-disappoints-fails-to-impress-crowd-in-sixround-training.html | BAER'S WORK DISAPPOINTS.; Fails to Impress Crowd in Six-Round Training Session. | True | Special to THE NEW YORK TIMES. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/benefit-horse-show-opens.html | Benefit Horse Show Opens. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/detective-kills-wife-shoots-child-fires-six-times-at-fleeing-woman.html | DETECTIVE KILLS WIFE, SHOOTS CHILD; Fires Six Times at Fleeing Woman in Quarrel Over Her Late Return Home. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/west-has-freight-rush-spokane-calls-men-idle-since-1929-to-handle.html | WEST HAS FREIGHT RUSH.; Spokane Calls Men idle Since 1929 to Handle Grain and Timber. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/too-fast-for-campbell.html | TOO FAST FOR CAMPBELL. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/britain-rushes-aid-to-suez-canal-force-admiralty-promises-safety.html | BRITAIN RUSHES AID TO SUEZ CANAL FORCE; Admiralty Promises Safety for All Women and Children in Malta if Base Is Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-sarah-l-mann.html | MRS. SARAH L. MANN. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/hospital-service-grows-3centsaday-plan-here-said-to-be-largest-in.html | HOSPITAL SERVICE GROWS.; 3-Cents-a-Day Plan Here Said to Be Largest in Country. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/jeanne-pontius-wed-to-fred-h-rindge-3d-marriage-of-buffalo-girl-at.html | JEANNE PONTIUS WED TO FRED H. RINDGE 3D; Marriage of Buffalo Girl at the Park Avenue Presbyterian Church in This City. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/indian-legends-depicted-mural-by-cr-knight-to-hang-in-hayden.html | INDIAN LEGENDS DEPICTED.; Mural by C.R. Knight to Hang in Hayden Planetarium. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/croats-ask-liberty-in-demonstrations-unveiling-of-monument-to.html | CROATS ASK LIBERTY IN DEMONSTRATIONS; Unveiling of Monument to Priest in Zagreb Is Attended by About 30,000 Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/will-move-to-cut-congress-outlays-king-of-senate-finance-committee.html | WILL MOVE TO CUT CONGRESS OUTLAYS; King of Senate Finance Committee and Hill of Ways and Means Tell Plans. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/jersey-sales-tax-to-dominate-vote-primaries-tomorrow-will-be-test.html | JERSEY SALES TAX TO DOMINATE VOTE; Primaries Tomorrow Will Be Test of Hoffman Policies and Hague Influence. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/chemist-produces-potent-hormone-newly-found-male-substance-is.html | CHEMIST PRODUCES POTENT HORMONE; Newly Found Male Substance Is Synthesized in Quantity by Dr. Ruzicka in Zurich. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sets-new-running-marks-ribas-betters-world-records-for-20-miles-and.html | SETS NEW RUNNING MARKS; Ribas Betters World Records for 20 Miles and 2 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/westbury-four-triumphs-subdues-hurlingham-in-practice-match-at.html | WESTBURY FOUR TRIUMPHS; Subdues Hurlingham in Practice Match at Westbury, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/lavals-stand-aids-markets-in-london-easing-of-the-depression-seen.html | LAVAL'S STAND AIDS MARKETS IN LONDON; Easing of the Depression Seen as French Policy Is Aligned With That of Britain. | True | By Lewis L. Nettleton. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/athletics-divide-on-higginss-homer-drive-wins-nightcap-in-10th-75.html | ATHLETICS DIVIDE ON HIGGINSS HOMER; Drive Wins Nightcap in 10th, 7-5, After White Sox Take First Game, 8-2. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/calling-of-bonds-continues-to-rise-september-total-far-above-recent.html | CALLING OF BONDS CONTINUES TO RISE; September Total Far Above Recent Average as Future Group Grows. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/british-steel-production-august-output-below-julys-but-above-that.html | BRITISH STEEL PRODUCTION; August Output Below July's, but Above That of a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/soviet-initiates-parachute-attack-more-than-500-men-dropped-behind.html | SOVIET INITIATES PARACHUTE ATTACK; More Than 500 Men Dropped Behind 'Foe's' Line in War Game Cause 'Havoc.' | True | By Walter Duranty. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/progress-seen-hindered-cf-potter-says-mechanism-and-supernaturalism.html | PROGRESS SEEN HINDERED; C.F. Potter Says Mechanism and Supernaturalism Are Clogs. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/verein-assails-nazis-catholics-of-german-descent-score-reich.html | VEREIN ASSAILS NAZIS.; Catholics of German Descent Score Reich Religious Attacks. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/milford-nh-doctor-busy-at-86.html | Milford (N.H.) Doctor Busy at 86 | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/position-of-the-railroads-policy-of-cooperation-curtails-purchases.html | POSITION OF THE RAILROADS; Policy of Cooperation Curtails Purchases of Equipment. | True | L.B.G. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/huey-longs-death-viewed-as-lesson-rabbi-rosenblum-once-a-law.html | HUEY LONG'S DEATH VIEWED AS LESSON; Rabbi Rosenblum, Once a Law Student With Him, Says He Might Have Done Much Good. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/stabilize-in-part-is-silters-advice-urging-intermediate-system-at.html | STABILIZE IN PART, IS SILTER'S ADVICE; Urging Intermediate System at First, Economist Cites Agitation in London. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/navy-fliers-found-dead-on-mountain-bodies-of-denton-and-hart-lie.html | NAVY FLIERS FOUND DEAD ON MOUNTAIN; Bodies of Denton and Hart Lie Amid Wreckage of Plane on 'Ram's Head' Near Beacon. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/big-savings-banks-to-stay-in-the-fdic-emigrant-industrial-and-the.html | BIG SAVINGS BANKS TO STAY IN THE FDIC; Emigrant Industrial and the Franklin, Here, Accept New Provisions. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/1000000-peace-bonds-go-on-sale-today-proceeds-will-be-used-in.html | $1,000,000 'Peace Bonds' Go on Sale Today; Proceeds Will Be Used in Anti-War Crusade | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/ac-doty-in-new-firm-he-and-rj-berkson-form-company-ce-fay-with.html | A.C. DOTY IN NEW FIRM.; He and R.J. Berkson Form Company - - C.E. Fay With Blyth & Co. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/continuance-seen-in-steel-demand-producers-in-pittsburgh-area.html | CONTINUANCE SEEN IN STEEL DEMAND; Producers in Pittsburgh Area Expect Auto Buying to Hold to Year-End. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/blind-pay-tribute-to-mrs-joshua-piza-funeral-services-are-held-at.html | BLIND PAY TRIBUTE TO MRS. JOSHUA PIZA; Funeral Services Are Held at Riverside Chapel and at the Guild Home for Blind. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/miss-edna-stiles-gaged-to-rry-betrothal-of-flushing-girl-to-c-w.html | MISS EDNA STILES GAGED TO RRY; Betrothal of Flushing Girl to C. W. Sawtelle Announced by Her Parents. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/william-l-hanley-pioneer-cattle-king-dies-after-roundup-in-his.html | WILLIAM L, HANLEY.; Pioneer 'Cattle King' Dies After Round-Up in His Honor. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/father-sees-child-killed-watches-from-porch-in-newark-as-girl-2-is.html | FATHER SEES CHILD KILLED; Watches From Porch in Newark as Girl, 2, Is Crushed by Pole. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/inquest-to-stress-weiss-martyrdom-baton-rouge-inquiry-today-is-in.html | INQUEST TO STRESS WEISS 'MARTYRDOM'; Baton Rouge Inquiry Today Is in Hands of Prosecutor Who Was Foe of Long. | True | By F. Raymond Daniell. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/free-from-prejudice-reader-commends-the-times-for-independence-of.html | FREE FROM PREJUDICE.; Reader Commends The Times for Independence of Thought. | True | DAVID A. CLARKSON | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/stamford-bridal-for-lillian-moore-shippan-point-girl-married-to.html | STAMFORD BRIDAL FOR LILLIAN MOORE; 'Shippan Point Girl Married to David C. Maclay in St. John's Church. | True | Special to T o T. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/brookings-experts-see-slight-benefit-from-aaa-control-studies-of.html | BROOKINGS EXPERTS SEE SLIGHT BENEFIT FROM AAA CONTROL; Studies of Livestock and Dairying Show Drought as Major Factor in Price Rises. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/j-harry-cook-utica-man-secretary-of-savage-arms-dies-near.html | J. HARRY COOK.; Utica Man, Secretary of Savage Arms, Dies Near Philadelphia. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/60-watching-baer-are-hurt-in-crash-stand-holding-400-at-speculator.html | 60 WATCHING BAER ARE HURT IN CRASH; Stand Holding 400 at Speculator Camp Collapses as Ex-Champion Trains. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/war-threat-stirs-pulpit-peace-plea-four-sermons-stress-danger-of.html | WAR THREAT STIRS PULPIT PEACE PLEA; Four Sermons Stress Danger of World Conflict From Ethiopian Crisis. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/175-at-greenwich-ball-novel-costumes-worn-at-yacht-club-masquerade.html | 175 AT GREENWICH BALL.; Novel Costumes Worn at Yacht Club Masquerade. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sleeper-lures-seven-subway-pickpockets-snores-on-while-detectives.html | Sleeper Lures Seven Subway Pickpockets; Snores on While Detectives Trap Them | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/rogers-case-view-reverts-to-suicide-county-detective-convinced-that.html | ROGERS CASE VIEW REVERTS TO SUICIDE; County Detective 'Convinced' That Miss Hoey Ended Life, Despite Fingerprint Puzzle. | True | By Meyer Berger. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/block-in-harlem-is-citys-densest-3871-live-in-area-bounded-by-142d.html | BLOCK IN HARLEM IS CITY'S DENSEST; 3,871 Live in Area Bounded by 142d and 143d Sts. and 7th and Lenox Avs., Map Shows. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cr-parliman-held-in-mail-fraud-case-former-flier-and-realty-man.html | C.R. PARLIMAN HELD IN MAIL FRAUD CASE; Former Flier and Realty Man Accused in Jersey Land Development Project. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/it-can-be-done.html | "IT CAN BE DONE." | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/building-materials-drop-average-price-decline-5-in-leading-cities.html | BUILDING MATERIALS DROP; Average Price Decline 5% in Leading Cities Since March. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/new-ship-believed-lost.html | New Ship Believed Lost. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/vfw-plans-to-act-on-hurricane-deaths-convention-of-new-orleans-is.html | V.F.W. PLANS TO ACT ON HURRICANE DEATHS; Convention of New Orleans Is Expected to Ask a Congressional Investigation. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/police-must-be-polite-st-louis-chief-warns-his-force-to-stop.html | POLICE MUST BE POLITE.; St. Louis Chief Warns His Force to Stop 'Bawling Out' Citizens. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/wheat-strong-in-britain-war-fears-and-other-factors-lift-prices-10.html | WHEAT STRONG IN BRITAIN.; War Fears and Other Factors Lift Prices 10 3/4d in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/poland-elects-senators-143000-leaders-of-the-country-take-part-in.html | POLAND ELECTS SENATORS.; 143,000 Leaders of the Country Take Part in Balloting. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/merchant-marine-to-get-navy-drill-limited-number-of-officers-will.html | MERCHANT MARINE TO GET NAVY DRILL; Limited Number of Officers Will Be Selected for the Reserve Force. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/colby-makes-plea-for-the-constitution-calls-it-greatest-charter-of.html | COLBY MAKES PLEA FOR THE CONSTITUTION; Calls It 'Greatest Charter of Liberty' and 'Protection for the Weak.' | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/good-news-for-the-farmer.html | GOOD NEWS FOR THE FARMER. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/ss-nora-dnsi-ehglishwriter-85i-author-of-fiftytwo-novels-with-moral.html | *ss nora Dns;l EHGLISH'WRITER, 85I; Author of Fifty-two Novels/ With Moral Purpose Was a Former Minister. [ | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/rabbi-hirschensohn-zionist-leader-dies-one-of-the-creators-of.html | RABBI HIRSCHENSOHN, ZIONIST LEADER, DIES; One of the Creators of Modern Spoken Hebrew Language Was Author of Many Books. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/planned-to-fly-over-sisters-home-navy-fliers-found-dead-on-mountain.html | Planned to Fly Over Sister's Home.; NAVY FLIERS FOUND DEAD ON MOUNTAIN | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/liberty-league-is-critical-holds-potato-act-policy-is-more-drastic.html | LIBERTY LEAGUE IS CRITICAL.; Holds 'Potato Act' Policy Is More Drastic Than Is Found in Russia. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/start-florida-canal-workmen-break-first-ground-at-ocala-for.html | START FLORIDA CANAL.; Workmen Break First Ground at Ocala for Trans-State Project. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/to-photograph-all-students.html | To Photograph All Students. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/budget-debate-to-test-laval-cabinet-this-year.html | Budget Debate to Test Laval Cabinet This Year | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/receipts-of-hogs-lightest-in-years-farmers-likely-to-get-less-for.html | RECEIPTS OF HOGS LIGHTEST IN YEARS; Farmers Likely to Get Less for Stock as the Imports of Meats Increase. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/d-h-coaray-d-ogo-exmayor-three-times-executive-of-the-upstate-city.html | D. H: COJArAY D; O'GO EX-MAYOR; Three Times Executive of the Up-State City, Active in Republican Politics. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/dr-e-g-steinke.html | DR, E. G. STEINKE. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/tenseness-grows-in-british-opinion-italys-sending-of-forces-to.html | TENSENESS GROWS IN BRITISH OPINION; Italy's Sending of Forces to Libya and Submarines Into Red Sea Causes Anxiety. | True | By Frederick T. Birchall. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/morris-a-magner-former-head-of-congregation-of-west-end-synagogue.html | MORRIS A. MAGNER.; Former Head of Congregation of West End Synagogue, | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/col-kessler-dd-1-at-fort-hancocki-commander-at-sandy-hook-is.html | COL. KESSLER DD 1 AT FORT HANCOCKI; Commander at Sandy Hook Is Stricken With a Cerebral Hemorrhage63 Years Old. | True | Special to TE i*',TEw YORK TES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/defeat-of-mellen-asked-by-costuma-as-primary-nears-republican.html | DEFEAT OF MELLEN ASKED BY COSTUMA AS PRIMARY NEARS; Republican County Chairman Too 'Inept' for Post, Former Supporter Declares. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/six-killed-by-train-in-italy.html | Six Killed by Train in Italy. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/david-g-conrad-jr-8pecte.1-to-yo-.html | DAVID G. CONRAD JR. 8pecte.1 to = Yo -. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/nicaragua-gets-more-boy-scouts.html | Nicaragua Gets More Boy Scouts. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/financial-markets-industrial-recovery-continues-the-interacting.html | FINANCIAL MARKETS; Industrial Recovery Continues -- The Interacting Influence of Politics and Industry. | True | By Alexander D. Noyes. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/russia-bars-rumanian-turns-back-minister-who-crosses-new-bridge-to.html | RUSSIA BARS RUMANIAN.; Turns Back Minister Who Crosses New Bridge to Open Rail Line. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/jg-white-co-add-new-unit.html | J.G. White & Co. Add New Unit. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/red-sox-victors-9-to-5-top-browns-grove-winning-no-18-after.html | RED SOX VICTORS, 9 TO 5.; Top Browns, Grove Winning No. 18 After Yielding 5 in First. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/westchester-check-clearings.html | Westchester Check Clearings. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/rainier-glaciers-recede.html | Rainier Glaciers Recede. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/savage-named-for-governor.html | Savage Named for Governor. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/to-teach-at-avon-old-farms.html | To Teach at Avon Old Farms. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mexican-flier-killed-in-jump.html | Mexican Flier Killed in Jump. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/threat-by-hitler-seen-by-lithuania-accusation-in-his-speech-held.html | 'THREAT' BY HITLER SEEN BY LITHUANIA; Accusation in His Speech Held Menace to the Peace of Eastern Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/british-index-rises-wholesale-average-in-august-up-to-884-from-88.html | BRITISH INDEX RISES.; Wholesale Average in August Up to 88.4 From 88 in July. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-a-j-townson-mother-of-colonel-on-the-staff-of-governor-lehman.html | MRS. A. J. TOWNSON.; Mother of Colonel on the Staff of Governor Lehman, | True | Bpecial to THE NEW YOR' TIMgS. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/folkdance-show-in-washington-sq-teams-dip-and-whiff-zealously-in.html | FOLK-DANCE SHOW IN WASHINGTON SQ.; Teams Dip and Whiff Zealously in Peasant and Rustic Garb as 2,000 Look On Eagerly. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/wantagh-handicap-draws-field-of-six-miss-merriment-favorite-in.html | WANTAGH HANDICAP DRAWS FIELD OF SIX; Miss Merriment Favorite in Inaugural Feature Today at Jamaica Track. | True | By Bryan Field. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/paris-cheered-by-gold-ratios-rise-to-7537-as-note-circulation-and.html | Paris Cheered by Gold Ratio's Rise to 75.37 As Note Circulation and Sight Debits Ease | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/financial-berlin-uneasy-over-nazis-nuremberg-rally-and-meeting-of.html | FINANCIAL BERLIN UNEASY OVER NAZIS; Nuremberg Rally and Meeting of Reichstag Stir Fears of Disturbing Policies. | True | By Robert Crozier Long. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/trading-dull-in-south-favorable-factors-have-little-effect-in-new.html | TRADING DULL IN SOUTH.; Favorable Factors Have Little Effect in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mt-holyoke-class-big-261-freshmen-most-since-1931-to-start.html | MT. HOLYOKE CLASS BIG.; 261 Freshmen, Most Since 1931, to Start Orientation Period Today. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/hurt-in-ambulance-crash-patient-and-patrolman-injured-as-auto-hits.html | HURT IN AMBULANCE CRASH; Patient and Patrolman Injured as Auto Hits Bellevue Vehicle. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/murphy-excels-on-mound-and-yanks-top-tigers-87-relieves-tamulis.html | Murphy Excels on Mound And Yanks Top Tigers, 8-7; Relieves Tamulis With McCarthymen Behind and Checks Leader -- Drives Home Tying Run and Scores Deciding Tally. | True | By James P. Dawson. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/utility-plans-bond-issue-virginia-electric-stockholders-to-meet-on.html | UTILITY PLANS BOND ISSUE; Virginia Electric Stockholders to Meet on Proposal Sept. 27. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mark-graves-assails-republican-carping-roosevelts-foes-are-forced.html | MARK GRAVES ASSAILS REPUBLICAN 'CARPING'; Roosevelt's Foes Are Forced to Admit Improvement, He Tells Madison County Democrats. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mr-battle-opposed.html | Mr. Battle Opposed. | True | GEORGE GORDON BATTLE | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RICHARD WELLING, President Civil Service Association | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/john-g-scattergood.html | JOHN G. SCATTERGOOD. | True | Special to TII Nl.' YOIX TS. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cigar-men-ask-end-of-processing-tax-with-tobacco-near-parity-they.html | CIGAR MEN ASK END OF PROCESSING TAX; With Tobacco Near Parity, They Say New Deal Aim Is Accomplished. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/assails-school-crowding-rev-cc-cole-also-deplores-the.html | ASSAILS SCHOOL CROWDING; Rev. C.C. Cole Also Deplores the Unemployed-Teacher Problem. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/buying-of-luxuries-held-business-aid-american-love-for-comforts-is.html | BUYING OF LUXURIES HELD BUSINESS AID; American Love for Comforts Is Largely Responsible for Gains, Asserts Ayres. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/new-1unit-homes-rise-100-over-1934-col-fc-starr-chicago-architect.html | NEW 1-UNIT HOMES RISE 100% OVER 1934; Col. F.C. Starr, Chicago Architect, Hails Building Gain in 37 States as Recovery Sign. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-du-ponts-quarryman-beats-bon-diable-for-hunter-title-at.html | Mrs. du Pont's Quarryman Beats Bon Diable For Hunter Title at Wissahickon Exhibition | True | Special to THE NEW YORK TIMES. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/roosevelt-gives-day-to-his-church-meets-vestrymen-on-local-affairs.html | Roosevelt Gives Day to His Church; Meets Vestrymen on Local Affairs; President Performs Annual Duties as Episcopal Warden at Hyde Park -- Then Talks With Pecora in Reported Move to Win Justice's Services in Phone Inquiry. | True | By Charles W. Hurd. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/palestine-drive-pushed-500000-to-be-sought-during-holy-days-to-buy.html | PALESTINE DRIVE PUSHED.; $500,000 to Be Sought During Holy Days to Buy New Land. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/two-houses-sold-on-lexington-av-dwellings-near-fiftythird-st-will.html | TWO HOUSES SOLD ON LEXINGTON AV.; Dwellings Near Fifty-third St. Will Be Replaced by a Business Building. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/long-cruiser-contest-on-the-hudson-river-is-captured-by-hickeys.html | Long Cruiser Contest on the Hudson River Is Captured by Hickey's Danell; HICKEY TRIUMPHS IN 70-MILE RACE | True | By Clarence E. Lovejoy. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/stock-average-rises-fisher-index-for-last-week-highest-since-july.html | STOCK AVERAGE RISES.; 'Fisher Index' for Last Week Highest Since July, 1931. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sword-of-gen-hill-stolen-at-military-ball-as-thousands-dance-in.html | Sword of Gen. Hill Stolen at Military Ball As Thousands Dance in Baltimore Armory | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/inertia-in-cotton-is-laid-to-control-small-free-supply-is-seen-as.html | INERTIA IN COTTON IS LAID TO CONTROL; Small 'Free' Supply Is Seen as Curbing Speculative and Hedging Interest. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/lamb-and-veal-prices-up-seafoods-climb-too-but-average-still-is.html | LAMB AND VEAL PRICES UP.; Seafoods Climb Too, but Average Still Is Under That of 1934. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/67-women-named-for-human-needs-mrs-roosevelt-selects-thirdyear.html | 67 WOMEN NAMED FOR HUMAN NEEDS; Mrs. Roosevelt Selects Third-Year Group for Community Charity Service. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/steel-output-54-hear-peak-of-1935-2point-rise-last-week-put-rate.html | STEEL OUTPUT 54%; HEAR PEAK OF 1935; 2-Point Rise Last Week Put Rate Close to the February Mark of 54.5%. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/foreign-exchange-rates-week-ended-sept-14-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 14, 1935. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mgr-lavelle-warns-of-temper-and-worry-as-the-greatest-causes-of.html | Mgr. Lavelle Warns of Temper and Worry As the Greatest Causes of Human Misery | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/charity-defined-as-love-dr-maynard-sees-good-in-any-man-imbued-with.html | CHARITY DEFINED AS LOVE.; Dr. Maynard Sees Good in Any Man Imbued With That Spirit. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/child-to-mrs-n-r-hyman.html | Child to Mrs. N. R. Hyman. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/asks-flag-display-today-association-urges-observance-of.html | ASKS FLAG DISPLAY TODAY.; Association Urges Observance of Constitution's Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/weese-captures-title-in-archery-newark-entrant-scores-1470-points.html | WEESE CAPTURES TITLE IN ARCHERY; Newark Entrant Scores 1,470 Points to Take Metropolitan Honors at Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/pay-as-you-go-rule-urged-by-hoffman-jersey-governor-defending-the.html | 'PAY AS YOU GO' RULE URGED BY HOFFMAN; Jersey Governor, Defending the Sales Tax, Says Policy Also Applies to Nation. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/the-good-old-soaking-game.html | The Good Old "Soaking" Game. | True | W. GOODRICH JONES | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/herschell-williams-editor-author-dies-former-reporter-had-written.html | HERSCHELL WILLIAMS, EDITOR, AUTHOR, DIES; Former Reporter Had Written Books for Children and Was Publisher's Manager. | True | Special to TH3 NW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/43000-see-giants-take-third-in-row-from-cards-dodgers-lose-yanks.html | 43,000 See Giants Take Third in Row From Cards; Dodgers Lose; Yanks Win; DIZZY DEAN ROUTED AS GIANTS TRIUMPH | True | By John Drebinger. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/payment-is-due-today-on-federal-income-tax.html | Payment Is Due Today On Federal Income Tax | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/upsets-mark-title-play-griffin-and-yoeman-account-for-surprises-in.html | UPSETS MARK TITLE PLAY.; Griffin and Yoeman Account for Surprises in Coast Tennis. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/counterfeiting-reported-of-illinois-tax-tokens.html | Counterfeiting Reported Of Illinois Tax Tokens | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/morristown-home-sold.html | Morristown Home Sold. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/2-rescued-from-grounded-boat.html | 2 Rescued From Grounded Boat. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/compromise-or-judgment.html | COMPROMISE OR JUDGMENT. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/buggy-laws-face-pennsylvania-test-vote-tomorrow-on-revision-of.html | "BUGGY' LAWS FACE PENNSYLVANIA TEST; Vote Tomorrow on Revision of State Constitution May Sway Roosevelt's Plans in 1936. | True | By Charles R. Michael. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/analysis-of-relief-made-in-new-jersey-typical-family-is-found-to-be.html | ANALYSIS OF RELIEF MADE IN NEW JERSEY; Typical Family Is Found to Be Native White and Father an Unskilled Worker. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/rents-large-apartment-tw-case-leases-15-rooms-on-fifth-av-other.html | RENTS LARGE APARTMENT.; T.W. Case Leases 15 Rooms on Fifth Av. -- Other Rentals. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/four-hurt-as-car-hits-tree.html | Four Hurt as Car Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/red-cross-parley-opens-vargas-welcomes-delegates-of-19-american.html | RED CROSS PARLEY OPENS.; Vargas Welcomes Delegates of 19 American Nations in Brazil. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/first-frost-of-season-predicted-in-city-area-as-mercury-falls.html | First Frost of Season Predicted in City Area As Mercury Falls Toward Record for Date | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/league-is-drifting-toward-sanctions-geneva-finds-the-only-chance-of.html | LEAGUE IS DRIFTING TOWARD SANCTIONS; Geneva Finds the Only Chance of Averting War Imperils Its Prestige and General Peace. | True | By Clarence K. Streit. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/filipinos-elect-first-president-tomorrow-quezon-favorite-among.html | Filipinos Elect First President Tomorrow; Quezon Favorite Among Three Candidates | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/title-tennis-at-translux.html | Title Tennis at Trans-Lux. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mayor-acts-to-win-legion-convention-names-frank-l-polk-to-head.html | MAYOR ACTS TO WIN LEGION CONVENTION; Names Frank L. Polk to Head Committee in Drive to Bring Session Here in 1937. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/moxhams-jester-leads-interclubs-beats-nine-class-rivals-in-special.html | MOXHAM'S JESTER LEADS INTERCLUBS; Beats Nine Class Rivals in Special Event Conducted at Horseshoe Harbor. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/hoover-on-air-tomorrow-will-speak-on-bill-of-rights-at-san-diego.html | HOOVER ON AIR TOMORROW; Will Speak on 'Bill of Rights' at San Diego Constitution Day. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sports-of-the-times-picked-up-in-the-rough-at-cleveland.html | Sports of the Times; Picked Up in the Rough at Cleveland. | True | Reg. U.S. Pat. Off. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/catholic-schools-hailed-as-economy-priest-says-258000000-is-saved.html | CATHOLIC SCHOOLS HAILED AS ECONOMY; Priest Says $258,000,000 Is Saved to Nation's Taxpayers by Religious Education. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mexican-bandits-kill-merchant.html | Mexican Bandits Kill Merchant. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/13-balloons-start-race-at-warsaw-drift-toward-baltic-states-and.html | 13 BALLOONS START RACE AT WARSAW; Drift Toward Baltic States and Russia in Wind Estimated at 45 Miles an Hour. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/hoppe-takes-two-matches.html | Hoppe Takes Two Matches. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/each-party-has-its-color-for-the-primary-ballots.html | Each Party Has Its Color For the Primary Ballots | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/government-maturities-5227188500-in-year.html | Government Maturities $5,227,188,500 in Year | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/police-squad-rescues-cat.html | Police Squad Rescues Cat. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/american-in-ethiopia-leads-medical-unit-32yearold-missionary.html | AMERICAN IN ETHIOPIA LEADS MEDICAL UNIT; 32-Year-Old Missionary, Putting Trust in the 'Mercy of God,' Scorns Armed Escort. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/italys-capitalists-gird-for-tax-drain-whole-nation-it-is-conceded.html | ITALY'S CAPITALISTS GIRD FOR TAX DRAIN; Whole Nation, It Is Conceded, Faces Temporary High Levies for a War. | True | By Maximilian de Johannis. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/railroad-fate-in-doubt-courts-will-decide-if-key-west-road-will-be.html | RAILROAD FATE IN DOUBT.; Courts Will Decide if Key West Road Will Be Abandoned. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/new-name-for-von-polenz-inc.html | New Name for Von Polenz, Inc. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/stocks-and-bonds-on-boerse-inactive-twothirds-of-the-share-list-not.html | STOCKS AND BONDS ON BOERSE INACTIVE; Two-thirds of the Share List Not Quoted on Some Days Last Week -- Lignites Rise. | True | Wireless to THE NEW YORK TIMES | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/dodgers-eleven-victor-defeats-reading-keystones-7-to-0-barclay.html | DODGERS' ELEVEN VICTOR.; Defeats Reading Keystones, 7 to 0 -- Barclay Breaks Leg. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/news-distortion-charged-to-press-dr-ef-romig-also-declares-motion.html | NEWS DISTORTION CHARGED TO PRESS; Dr. E.F. Romig Also Declares Motion Pictures Retard World Understanding. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/knocked-from-bed-by-truck.html | Knocked From Bed by Truck. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/afflicted-park-pigeons.html | Afflicted Park Pigeons. | True | DAN O'BRIEN | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/tupelo-and-lady-of-lexington-win-horse-show-championships-mrs.html | Tupelo and Lady of Lexington Win Horse Show Championships; Mrs. Bliss's Hunter and Young's Saddle Mount Capture Title Sweepstakes at Lawrence Farms Exhibition in Mount Kisco -- Teddy Boy and One Grand Annex Jumping Events. | True | By Emanuel Strauss. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/humor-and-happiness-mark-twain-lectureship-in-former-viewed-as.html | HUMOR AND HAPPINESS.; Mark Twain Lectureship in Former Viewed as Approach to Latter. | True | HARYOT HOLT DEY | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/towerman-killed-by-express.html | Towerman Killed by Express. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/officer-veterans-open-convention-military-order-of-world-war-masses.html | OFFICER VETERANS OPEN CONVENTION; Military Order of World War Colors as First Act of Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/odd-fellows-convene-3000-expected-at-annual-meeting-in-atlantic.html | ODD FELLOWS CONVENE.; 3,000 Expected at Annual Meeting in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/citys-teachers-get-homework-list-of-books-on-progressive-methods.html | CITY'S TEACHERS GET 'HOMEWORK'; List of Books on Progressive Methods Sent Out for Study in New Program. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/commodity-average-advanced-last-week-now-at-this-years-highest.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Now at This Year's Highest -- Above Any Week Since July, 1930. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/win-british-bridge-prize-gottlieb-and-schenken-get-500-purse-in.html | WIN BRITISH BRIDGE PRIZE.; Gottlieb and Schenken Get 500 Purse in London Contest. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/world-production-continues-to-gain-practically-all-sections-except.html | WORLD PRODUCTION CONTINUES TO GAIN; Practically All Sections Except South and Central America Show Some Improvement. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-thomas-burns.html | MRS. THOMAS BURNS. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/increased-buying-noted-in-chicago-wholesale-and-retail-trade-more-a.html | INCREASED BUYING NOTED IN CHICAGO; Wholesale and Retail Trade More Active, With Sales Up 10 to 25% in a Year. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/spring-wheat-crop-in-large-part-of-harvest-threshed-and-marketed.html | SPRING WHEAT CROP IN Large Part of Harvest Threshed and Marketed. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/15000-see-review-of-369th-infantry-harlem-guardsmen-parade-for-gov.html | 15,000 SEE REVIEW OF 369TH INFANTRY; Harlem Guardsmen Parade for Gov. Lehman in Last Event of Camp Smith Season. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sales-tax-returns-are-due-by-tonight-thirdperiod-payments-must-be.html | SALES TAX RETURNS ARE DUE BY TONIGHT; Third-Period Payments Must Be in Mail by Midnight, City Controller Warns. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/hungary-asks-revision-premiers-aide-lists-terms-for-entering.html | HUNGARY ASKS REVISION.; Premier's Aide Lists Terms for Entering Danubian Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/child-2-parades-as-nudist.html | Child, 2, Parades as Nudist. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-eliezer-silver.html | MRS. ELIEZER SILVER. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/koslan-is-beaten-at-net-bows-to-bernard-freedman-64-63-in-public.html | KOSLAN IS BEATEN AT NET.; Bows to Bernard Freedman, 6-4, 6-3, in Public Parks Tourney. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/reichs-foreign-exchange.html | Reich's Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/5000000-saving-for-city-is-proposed-by-cut-in-wages-of-10241-held.html | $5,000,000 Saving for City Is Proposed By Cut in Wages of 10,241 Held Overpaid | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/policeman-33-a-father-will-enter-college-plans-to-sleep-5-hours-a.html | Policeman, 33, a Father, Will Enter College; Plans to Sleep 5 Hours a Day and Keep Job | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/colleague-defends-brodskys-decision-no-need-for-him-to-apologize.html | COLLEAGUE DEFENDS BRODSKY'S DECISION; No Need for Him to Apologize for Nazi Flag Remarks, Perlman Declares. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/uboats-will-manoeuvre-tests-of-german-craft-tuesday-to-be-first.html | U-BOATS WILL MANOEUVRE.; Tests of German Craft Tuesday to Be First Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/ghezzi-wins-on-links-takes-maryland-open-with-282-kunes-runnerup.html | GHEZZI WINS ON LINKS.; Takes Maryland Open With 282 -- Kunes Runner-Up, | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/investor-interests-seek-united-front-utility-group-plans-federation.html | INVESTOR INTERESTS SEEK UNITED FRONT; Utility Group Plans Federation to Include All Holders of Industrial Securities. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-frank-r-smith.html | MRS. FRANK R. SMITH. | True | Specal to THE Iqw YOR TXSS. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sentiment-mixed-in-grain-markets-price-changes-moderate-in-chicago.html | SENTIMENT MIXED IN GRAIN MARKETS; Price Changes Moderate in Chicago -- Eastern Interests Buying Wheat. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/aida-third-act-waits-half-hour-when-cast-wont-put-art-over-pay.html | 'Aida' Third Act Waits Half Hour When Cast Won't Put Art Over Pay; Excited Impresario Finally Meets Salary Demand of 165 Backstage After Telling Brooklyn Audience of 2,500 That Union 'Spoiled This Beautiful Show.' | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/gets-ride-on-brass-ring-gypsy-applies-merrygoround-method-to-alpine.html | GETS RIDE ON BRASS RING.; Gypsy Applies Merry-Go-Round Method to Alpine Ferry. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/sees-kansas-openminded-white-says-state-will-study-all-republican.html | SEES KANSAS OPEN-MINDED; White Says State Will Study All Republican Candidates for 1936. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/dublinsky-boxes-tonight.html | Dublinsky Boxes Tonight. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/colby-drops-talk-at-legion-request-convention-speech-canceled-on.html | COLBY DROPS TALK AT LEGION REQUEST; Convention Speech Canceled on Committee's Fear of Political Ill Feeling. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/italy-adds-red-sea-submarines.html | Italy Adds Red Sea Submarines. | True | By Cable To the New York Times. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/mrs-hoover-will-not-attend.html | Mrs. Hoover Will Not Attend. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/pleads-for-neighborliness.html | Pleads for Neighborliness. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/us-marksmen-win-laurels-in-shoot-defeat-international-rivals-in.html | U.S. MARKSMEN WIN LAURELS IN SHOOT; Defeat International Rivals in Railwaymen's and Dewar Matches. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/football-giants-win-from-danbury-320-sarausky-runs-100-yards-for.html | FOOTBALL GIANTS WIN FROM DANBURY, 32-0; Sarausky Runs 100 Yards for Touchdown on Intercepted Pass Before 7,500. | True | Special to THE NEW YORK TIMES. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/charles-h-ravell-western-financial-advertising-agent-for-newspapers.html | CHARLES H. RAVELL.; Western Financial Advertising Agent for Newspapers, | True | Special to THE NEW YORK TIIES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/appreciation-of-poetry.html | Appreciation of Poetry. | True | WILLIAM MULCAHY | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/armed-thugs-rob-autoists.html | Armed Thugs Rob Autoists. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/investors-group-widens-scope.html | Investors Group Widens Scope. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/major-and-mrs-kennelly-hosts.html | Major and Mrs. Kennelly Hosts. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/the-milk-bottle-nuisance.html | The Milk Bottle Nuisance. | True | PROGRESSIVE | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/stevens-awards-listed-18-scholarships-for-class-of-1939-announced.html | STEVENS AWARDS LISTED.; 18 Scholarships for Class of 1939 Announced in Hoboken. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/walmsley-starts-home.html | Walmsley Starts Home. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/paris-sees-chaos-in-italian-finance-french-money-circles-back-laval.html | PARIS SEES CHAOS IN ITALIAN FINANCE; French Money Circles Back Laval, but Consider Rome Adamant. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/british-speculators-eschew-selling-side-holding-of-equities-during.html | BRITISH SPECULATORS ESCHEW SELLING SIDE; Holding of Equities During Crisis Is Noted -- Interest in U.S. Market Also Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/paris-now-aware-of-peril-awakened-to-war-danger-by-romes-adamant.html | PARIS NOW AWARE OF PERIL.; Awakened to War Danger by Rome's Adamant Stand. | True | By P.j. Philip. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/aid-to-others-as-mans-goal.html | Aid to Others as Man's Goal. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/to-cut-czechoslovakian-debt.html | To Cut Czechoslovakian Debt. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/still-defies-sales-tax-jersey-assemblyman-lets-deadline-pass.html | STILL DEFIES SALES TAX.; Jersey Assemblyman Lets Deadline Pass Without Paying Levy. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/montreal-triumphs-30-nearriots-mark-game-at-buffalo-as-royals-take.html | MONTREAL TRIUMPHS, 3-0.; Near-Riots Mark Game at Buffalo as Royals Take Series' Lead. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/crossbay-tunnel-backed-chamber-report-sees-saving-in-jerseybrooklyn.html | CROSS-BAY TUNNEL BACKED; Chamber Report Sees Saving in Jersey-Brooklyn Freight Tube. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/augustij__s-p___clark-philadelphia-broker-a-victim-ofi-hear-attack.html | AUGUSTIJ__S P__. CLARK.; Philadelphia Broker a Victim ofI Hear[ Attack at Avalon Home, | True | Special to THS NEW YORK TrS. I | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/merritb-mitcheh.html | Merritb -- MitcheH. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/58365000-asked-for-queens-tunnel-pwa-loan-is-sought-for-most-of.html | $58,365,000 ASKED FOR QUEENS TUNNEL; PWA Loan Is Sought for Most of Money Needed to Build Vehicular Passage. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/resident-offices-report-on-trade-wholesale-market-here-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Here Active as Retail Buying Expands Throughout the Country. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/wallace-to-hear-packers-on-prices-ten-will-appear-today-to-answer.html | WALLACE TO HEAR PACKERS ON PRICES; Ten Will Appear Today to Answer Charges of Illegal Control From 1927 to 1933. | True | | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/rise-in-wall-st-impresses-reich-german-financiers-discern-spur-to.html | RISE IN WALL ST. IMPRESSES REICH; German Financiers Discern Spur to Private Activity in Exit of NRA. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/roosevelt-bolt-planned-in-south-constitution-defense-group.html | ROOSEVELT BOLT PLANNED IN SOUTH; Constitution Defense Group Threatens to Quit Democrats if He Is Renominated. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/general-butler-complimented.html | General Butler "Complimented." | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/police-at-polls-asked-fetherston-charges-intimidation-plan-to-rendt.html | POLICE AT POLLS ASKED.; Fetherston Charges Intimidation Plan to Rendt Adherents. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/howard-0-hilton.html | HOWARD 0. HILTON. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/reich-iron-melt-rises-august-tonnage-exceeds-july-with-the-industry.html | REICH IRON MELT RISES.; August Tonnage Exceeds July With the Industry at 83%. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/5-nazi-troopers-die-in-crash.html | 5 Nazi Troopers Die in Crash. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/birmania-wins-the-villebon.html | Birmania Wins the Villebon. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/adult-classes-arranged-two-courses-will-be-opened-in-hunter-college.html | ADULT CLASSES ARRANGED.; Two Courses Will Be Opened in Hunter College Tomorrow. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/crusade-by-women-on-new-deal-urged-mrs-caraway-assails-roosevelt.html | CRUSADE BY WOMEN ON NEW DEAL URGED; Mrs. Caraway Assails Roosevelt Administration at Dinner of Republican League. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/tithing-is-urged-as-an-aid-to-god-revival-of-practice-of-giving-10.html | 'TITHING' IS URGED AS AN AID TO GOD; Revival of Practice of Giving 10% of Income to Church Asked by Evangelist. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/bond-notes.html | BOND NOTES. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/jacob-j-wollman.html | JACOB J. WOLLMAN. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/dean-gates-pleads-for-singing-faith-urges-return-to-historic-creeds.html | DEAN GATES PLEADS FOR 'SINGING FAITH'; Urges Return to Historic Creeds Like Nicene and the Apostles'. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/buys-dwelling-in-scarsdale.html | Buys Dwelling in Scarsdale. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/reich-adopts-swastika-as-nations-official-flag-hitlers-reply-to.html | REICH ADOPTS SWASTIKA AS NATION'S OFFICIAL FLAG; HITLER'S REPLY TO 'INSULT'; ANTI-JEWISH LAWS PASSED | True | By Otto D. Tolischus. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/prison-keeper-25-years-quits.html | Prison Keeper 25 Years Quits. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/fabric-production-drops-billings-in-silk-and-rayon-woven-goods.html | FABRIC PRODUCTION DROPS; Billings in Silk and Rayon Woven Goods Industry Also Lower. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/bond-extension-offer-holders-of-long-dock-1935-6s-asked-to-take.html | BOND EXTENSION OFFER.; Holders of Long Dock 1935 6s Asked to Take Extension to 1950. | True | | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/commodity-prices-up-in-great-britain-index-rose-to-684-on-sept-11.html | COMMODITY PRICES UP IN GREAT BRITAIN; Index Rose to 68.4 on Sept. 11 From 67.9 on Aug. 28, The Economist Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 274593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/cubs-again-defeat-dodgers-63-sweeping-series-before-30000-lee.html | Cubs Again Defeat Dodgers, 6-3, Sweeping Series Before 30,000; Lee Pitches 18th Victory, Hartnett Smashes 13th Home Run and Chicago Increases Lead to Two Games With 12th Straight Triumph -- Clark Beaten by Three Unearned Tallies. | True | By Roscoe McGowen. | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/everybody-wants-a-law.html | Everybody Wants a Law. | True | BOLTON HALL | C1B 274593 |
| 1935-09-16 | 1935-09-16 | https://www.nytimes.com/1935/09/16/archives/census-of-business-will-start-today-8000000-will-be-spent-in.html | CENSUS OF BUSINESS WILL START TODAY; $8,000,000 Will Be Spent in Post-Depression Study of 7 Lines of National Activity. | True | Special to THE NEW YORK TIMES. | C1B 274593 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/income-tax-receipts-up-20-in-brooklyn-first-internal-revenue.html | INCOME TAX RECEIPTS UP 20% IN BROOKLYN; First Internal Revenue District Reports Increase on Third Instalment of Federal Levy. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/ship-sends-call-for-help-in-gale-british-freighter-mary-kingsley.html | SHIP SENDS CALL FOR HELP IN GALE; British Freighter Mary Kingsley Reports Most of Her Crew Disabled. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mellen-confident-of-victory-today-backers-of-republican-county.html | MELLEN CONFIDENT OF VICTORY TODAY; Backers of Republican County Leader Declare Costuma's Desertion a Help. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/associated-gas-revises-report-1933-loss-cut-to-1678489-from-4930109.html | ASSOCIATED GAS REVISES REPORT; 1933 Loss Cut to $1,678,489 From $4,930,109 -- That for 1934 Held at $390,640. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/will-osborne-marries-orchestra-leader-weds-miss-jean-helmes.html | WILL OSBORNE MARRIES.; Orchestra Leader Weds Miss Jean Helmes, Advertising Model. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-darcy-mck-dawes.html | MRS. D'ARCY McK. DAWES, | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stocks-in-london-paris-and-berlin-british-trading-dull-as.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Dull as Italo-Ethiopian War Seems Sure -- Government Issues Off. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/oldsmobiles-new-models-today.html | Oldsmobile's New Models Today. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/schoellkopf-to-resign-will-quit-as-state-tera-head-oct-15-but.html | SCHOELLKOPF TO RESIGN.; Will Quit as State TERA Head Oct. 15, but Continue Work. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/makers-of-the-flag.html | "MAKERS OF THE FLAG." | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/orders-4th-trial-of-aluminum-suit-federal-circuit-court-sets-aside.html | ORDERS 4TH TRIAL OF ALUMINUM SUIT; Federal Circuit Court Sets Aside $3,000,000 Verdict for the Baush Company. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/425-in-manhattan-class-college-begins-its-84th-year-with-record.html | 425 IN MANHATTAN CLASS; College Begins Its 84th Year With Record Freshman Group. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/46-penn-candidates-open-drills-at-camp-coach-harman-sends-players.html | 46 PENN CANDIDATES OPEN DRILLS AT CAMP; Coach Harman Sends Players Through Hard Workouts -- Brown Impresses. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/kidnapped-for-holdup-store-manager-taken-by-thugs-from-home-to.html | KIDNAPPED FOR HOLD-UP.; Store Manager Taken by Thugs From Home to Office. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/o3-c-galbraith-74-radio-pioheer-dies-active-in-wireless-companies.html | o3. C. GALBRAITH, 74, RADIO PIOHEER, DIES; Active in Wireless Companies in l gO1 -- Had Invention Put on Many Ships, | True | Special to THS NW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/butterick-plan-filed-with-federal-court-special-master-approves-the.html | BUTTERICK PLAN FILED WITH FEDERAL COURT; Special Master Approves the Proposals as Amended in Hearings Before Him. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/munford-baker-dies-in-sixstory-plunge-securities-expert-falls-from.html | MUNFORD BAKER DIES IN SIX-STORY PLUNGE; Securities Expert Falls From Apartment in 12th St. -- Mother a Noted Artist. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/yorkshire-scores-238-runs.html | Yorkshire Scores 238 Runs. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/germany-changes-to-swastika-flag-obeys-hitler-decree-although-ship.html | GERMANY CHANGES TO SWASTIKA FLAG; Obeys Hitler Decree, Although Ship Men Regret Similarity to Soviet Banner. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/shots-fell-2-passersby-youth-critically-injured-uptown-as-woman.html | SHOTS FELL 2 PASSERS-BY.; Youth Critically Injured Uptown as Woman Shoots Into Street. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/645-candidates-in-race-set-a-record-for-canada.html | 645 Candidates in Race Set a Record for Canada | True | By the Canadian Press. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/leads-field-with-151.html | Leads Field With 151. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-helen-banks-adams.html | MRS. HELEN BANKS ADAMS. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sports-of-the-times-high-notes-from-a-saxophone-player.html | Sports of the Times; High Notes From a Saxophone Player. | True | Reg. U.S. Pat. Off. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/workers-in-gas-masks.html | Workers in Gas Masks. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stock-issue-asked-for-boston-edison-directors-put-authorization-up.html | STOCK ISSUE ASKED FOR BOSTON EDISON; Directors Put Authorization Up to Stockholders to Retire Debt. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/guilder-up-as-bank-raises-rate-to-6-gains-6-points-after-resisting.html | GUILDER UP AS BANK RAISES RATE TO 6%; Gains 6 Points After Resisting Attack -- $13,000,000 More Dutch Gold Coming. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/thomson-with-152-gains-tie-for-lead-he-and-ghezzi-top-new-jersey.html | THOMSON, WITH 152, GAINS TIE FOR LEAD; He and Ghezzi Top New Jersey Qualifiers for the National P.G.A. Links Tourney. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/8-officials-ousted-by-board-in-camden-new-dealnonpartisan-move-is.html | 8 OFFICIALS OUSTED BY BOARD IN CAMDEN; New Deal-Nonpartisan Move Is Followed at Once by Restraining Order. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/yale-plans-new-courses-one-in-world-problems-to-cover-dally.html | YALE PLANS NEW COURSES.; One in World Problems to Cover Dally Newspaper Accounts. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/i-wardenpaxson.html | I WardenPaxson. | True | I I Special to r YORX TS. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/escaped-prisoner-caught-trapped-with-woman-on-way-to-get-marriage.html | ESCAPED PRISONER CAUGHT; Trapped With Woman on Way to Get Marriage License. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/more-than-ideals-needed-moral-forces-for-peace-held-to-need.html | MORE THAN IDEALS NEEDED.; Moral Forces for Peace Held to Need Physical Backing | True | BRADLEY A. FISKE, Rear Admiral, U.S.N. (retired) | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/todays-primaries.html | TODAY'S PRIMARIES. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/major-richards-bridegroom-i.html | Major Richards Bridegroom. I | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/daughter-to-mrs-wb-tams.html | Daughter to Mrs. W.B. Tams. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/peru-closes-schools-in-epidemic.html | Peru Closes Schools in Epidemic | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/thoughts-on-marriage-mutual-respect-and-alert-minds-essential-to.html | THOUGHTS ON MARRIAGE.; Mutual Respect and Alert Minds Essential to Happiness. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/praise-for-the-police.html | Praise for the Police. | True | ALEXANDER W. AMOUR | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/steel-ingot-output-off-28-this-week-to-483.html | Steel Ingot Output Off 2.8% This Week to 48.3% | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/wallick-wrestles-tomorrow.html | Wallick Wrestles Tomorrow. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/to-join-bermuda-colony-david-milton-and-wife-former-abby.html | TO JOIN BERMUDA COLONY.; David Milton and Wife, Former Abby Rockefeller, to Build. | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/detroit-heavyweight-seeks-to-correct-minor-faults-as-he-drills.html | Detroit Heavyweight Seeks to Correct Minor Faults as He Drills Indoors. | True | By Fred van Ness. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/budgets-up-127975-for-5-surrogates-total-of-1178766-is-asked-for.html | BUDGETS UP $127,975 FOR 5 SURROGATES; Total of $1,178,766 Is Asked for 1936 -- All Request Pay Cut Restorations. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/petroleum-stocks-ease-crude-at-308881000-barrels-as-of-sept-7-was.html | PETROLEUM STOCKS EASE.; Crude at 308,881,000 Barrels as of Sept. 7 Was Off 1,095,000. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/us-steel-to-unify-operating-units-carnegie-of-pittsburgh-and.html | U.S. STEEL TO UNIFY OPERATING UNITS; Carnegie of Pittsburgh and Illinois of Chicago Joined by Taylor's Order. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/proamateur-won-by-richgagliardi-team-returns-card-of-66-in.html | PRO-AMATEUR WON BY RICH-GAGLIARDI; Team Returns Card of 66 in Westchester Tourney Over Winged Foot Links. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/greystone-poloists-on-top.html | Greystone Poloists on Top. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/macfadden-is-willing.html | Macfadden Is 'Willing.' | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/do-sanctions-mean-war.html | DO SANCTIONS MEAN WAR? | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/george-j-scheiz-sr.html | GEORGE J. SCHEI-Z SR. | True | Special to Tt NEW YORK TIES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/bulk-of-243740-left-to-bellevue-childrens-division-aided-by-mrs.html | BULK OF $243,740 LEFT TO BELLEVUE; Children's Division Aided by Mrs. Anna P. Tinker in Memory of Husband. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/boles-trophy-race-annexed-by-fluton-foxcatcher-entry-leads-home.html | BOLES TROPHY RACE ANNEXED BY FLUTON; Foxcatcher Entry Leads Home Nightcap, With Speed Third at Havre de Grace. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/jannazzo-boxes-to-10round-draw-deadlocks-with-dublinsky-at-st.html | JANNAZZO BOXES TO 10-ROUND DRAW; Deadlocks With Dublinsky at St. Nicholas Palace -- Hurtado Wins. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/burke-on-top-in-ohio.html | Burke on Top in Ohio. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/pension-red-tape-hit-spanishamerican-veterans-are-told-changes-will.html | PENSION RED TAPE HIT.; Spanish-American Veterans Are Told Changes Will Be Sought. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/reds-conquer-phils-in-eleventh-3-to-2-bottomley-tallies-winning-run.html | REDS CONQUER PHILS IN ELEVENTH, 3 TO 2; Bottomley Tallies Winning Run on Byrd's Pinch Single Off Prim With One Out. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/planes-map-connecticut-it-will-be-displayed-at-hartford-for.html | PLANES MAP CONNECTICUT.; It Will Be Displayed at Hartford for Tercentenary Exposition. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/haley-fiskes-son-divorced.html | Haley Fiske's Son Divorced. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/the-hague-bars-jews-marriage.html | The Hague Bars Jew's Marriage. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/indians-vanquish-athletics-by-85-win-series-opener-although-brown.html | INDIANS VANQUISH ATHLETICS BY 8-5; Win Series Opener, Although Brown Is Driven From Box in the Second. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/book-notes.html | BOOK NOTES | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/morgan-stanley-co-launched-at-2-wall-st-taking-over-underwriting-of.html | Morgan Stanley & Co. Launched at 2 Wall St., Taking Over Underwriting of Morgan & Co. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/lebel-paris-head-of-industry-dies-french-art-patron-succumbs-to.html | LEBEL, PARIS HEAD OF INDUSTRY, DIES; French Art Patron Succumbs to Injuries Received in Hunting Field. | True | Wireless to THE NHW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/shouse-questions-new-deal-validity-pledges-his-liberty-league-to.html | SHOUSE QUESTIONS NEW DEAL VALIDITY; Pledges His Liberty League to Back Supreme Court Power in Upholding Constitution. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sealskin-prices-lower-24350-pribilof-island-pelts-sold-for-576130.html | SEALSKIN PRICES LOWER.; 24,350 Pribilof Island Pelts Sold for $576,130. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/little-nra.html | "LITTLE NRA." | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/for-federal-test-of-utilities-act-healy-of-sec-declares-the.html | FOR FEDERAL TEST OF UTILITIES ACT; Healy of SEC Declares the Government Is Anxious to Avert Friction. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/pennsylvania-loses-appeal-on-liquor-tax-federal-circuit-court-holds.html | PENNSYLVANIA LOSES APPEAL ON LIQUOR TAX; Federal Circuit Court Holds State Liable to $600,000 for Floor Levy and Licenses. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/oconnells-to-offer-big-kidnap-reward-albany-democratic-leaders-are.html | O'CONNELLS TO OFFER BIG KIDNAP REWARD; Albany Democratic Leaders Are Ready to Post $15,000 for Nephew's Abductors. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/marconi-ray-is-tested-to-halt-armies-in-field.html | Marconi Ray Is Tested To Halt Armies in Field | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/roosevelt-added-143000-funds.html | Roosevelt Added $143,000 Funds. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/slain-by-gunmen-as-he-greets-them-gangster-killed-in-bowery-as-he.html | SLAIN BY GUNMEN AS HE GREETS THEM; Gangster Killed in Bowery as He Shakes Hands With Two Acquaintances. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/a-new-zoning-move.html | A NEW ZONING MOVE. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-e-a-long-to-wed-baltimore-girl-will-become-lieut-chestons.html | MISS E. A. LONG TO WED.; Baltimore Girl Will Become Lieut. Cheston's Bride Oct. 11. Special to THE N YORK TMES. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/canadas-exports-rise-up-15000000-in-august-from-a-year-before.html | CANADA'S EXPORTS RISE.; Up $15,000,000 in August From a Year Before -- Imports Greater. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/court-rules-spur-westchester-vote-greatest-writein-contest-in.html | COURT RULES SPUR WESTCHESTER VOTE; Greatest Write-In Contest in County History Looms in Today's Primaries. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/james-dwight-child-the-united-states-vice-consul-at-strasbourg.html | JAMES DWIGHT CHILD.; The United States Vice Consul at Strasbourg, France, | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hagenlacher-victor-with-cue.html | Hagenlacher Victor With Cue. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hitler-in-difficulties.html | HITLER IN DIFFICULTIES. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/warneke-of-cubs-stops-giant-83-gains-19th-victory-of-year-and-drops.html | WARNEKE OF CUBS STOPS GIANT, 8-3; Gains 19th Victory of Year and Drops New York Team 4 1/2 Games From the Top. | True | By John Drebinger. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/woman-is-saved-from-gallows.html | Woman Is Saved From Gallows. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/negotiators-recess-until-today.html | Negotiators Recess Until Today. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/customs-status-of-reich-changed-treasury-acts-to-put-imports-among.html | CUSTOMS STATUS OF REICH CHANGED; Treasury Acts to Put Imports Among Those Paying High Duties After Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/richard-h-pugh-philadelphia-real-estate-man-built-more-than-1000.html | RICHARD H. PUGH.; Philadelphia Real Estate Man Built More Than 1,000 Homes. | True | Special to THE NEW YORK TII, IES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/two-new-directors-elected-by-bmt-hd-gibson-and-fc-marston-named.html | TWO NEW DIRECTORS ELECTED BY B.M.T.; H.D. Gibson and F.C. Marston Named -- Annual Meeting Fails to Discuss Unification. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/news-of-the-stage-few-are-chosen-will-open-tonight-smile-at-me.html | NEWS OF THE STAGE; 'Few Are Chosen' Will Open Tonight -- 'Smile at Me' Closes Abruptly -- 'Prodigy' on the Way Again. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/yankees-defeated-by-cain-of-browns-invaders-bunch-hits-against.html | YANKEES DEFEATED BY CAIN OF BROWNS; Invaders Bunch Hits Against Ruffing at Stadium and Triumph by 5 to 2. | True | By James P. Dawson. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/white-sox-victors-over-senators-91-jones-limits-washington-team-to.html | WHITE SOX VICTORS OVER SENATORS, 9-1; Jones Limits Washington Team to Four Safeties -- Appling Connects for Five Hits. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/depositors-urge-loan-bank-of-united-states-committee-asks-governors.html | DEPOSITORS URGE LOAN.; Bank of United States Committee Asks Governor's Sanction. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/reading-ability-of-city-pupils-is-subnormal-test-shows-vocabulary.html | Reading Ability of City Pupils Is Subnormal; Test Shows Vocabulary as Weakest Point | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-m-elkind-dies-in-cherbourg.html | Mrs. M. Elkind Dies in Cherbourg ! | True | Vlreless to THli: IIW YORK TI:IIS] | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dr-rainey-was-a-ball-player.html | Dr. Rainey Was a Ball Player. | True | Special to THE NEW YORK TIMES. | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/john-long-dies-at-71-publisher-in-london-founder-of-british-company.html | JOHN LONG DIES AT 71; PUBLISHER IN LONDON; Founder of British Company Had Many Popular Authors on His List Before War. | True | Special Cable to TH NZW YORK TX,ES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/man-found-dead-on-sidewalk.html | Man Found Dead on Sidewalk. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/9500-policemen-to-guard-primary-disorder-feared-valentine-orders.html | 9,500 POLICEMEN TO GUARD PRIMARY; DISORDER FEARED; Valentine Orders Men Not to Let Thugs Gather Today or Allow Intimidation. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/warships-reach-gibraltar.html | Warships Reach Gibraltar. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/trout-grow-phenomenally-in-test-in-puerto-rico.html | Trout Grow Phenomenally In Test in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/elsa-m-smith-a-bride-wed-to-whitmore-e-beardsley-in-windsor-conn.html | ELSA M. SMITH A BRIDE,; Wed to Whitmore E, Beardsley in Windsor, Conn. | True | Special to THE NEW YOK TI[EB. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/only-9-state-banks-on-list-to-quit-fdic-nondefection-laid-to.html | ONLY 9 STATE BANKS ON LIST TO QUIT FDIC; Non-Defection Laid to Extension of Time for Joining Federal Reserve and to Credits. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/new-stamp-will-mark-boulder-dam-completion.html | New Stamp Will Mark Boulder Dam Completion | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/colton-loses-ruling-court-refuses-to-vacate-execution-of-oshrin.html | COLTON LOSES RULING.; Court Refuses to Vacate Execution of Oshrin Judgment. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/five-firms-in-ftc-pacts-abandon-trade-practices-for-which-they-had.html | FIVE FIRMS IN FTC PACTS; Abandon Trade Practices for Which They Had Been Cited. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/antiberlin-drive-for-olympiad-gains-south-atlantic-aau-urges-us.html | ANTI-BERLIN DRIVE FOR OLYMPIAD GAINS; South Atlantic A.A.U. Urges U.S. Withdraw -- Move-the-Olympics Group Formed. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/beavers-practice-passes.html | Beavers Practice Passes. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/llewellyn-park-fried-chicken-lures-monkey-and-his-master16-grieves.html | Llewellyn Park Fried Chicken Lures Monkey, And His Master,16, Grieves in West Orange | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/george-w-horton-jr-yonkers-merchant-bank-director-and-civic-leader.html | GEORGE W. HORTON JR.; Yonkers Merchant, Bank Director and Civic Leader. | True | Special to TH Ngw YORK TIXgS. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/battle-under-way-in-northern-india-tribesmen-attack-the-british.html | BATTLE UNDER WAY IN NORTHERN INDIA; Tribesmen Attack the British Punitive Force Preparing to Advance at Nahakki Pass. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/inspectors-are-assigned-will-stop-crowding-on-apartment-roofs-near.html | INSPECTORS ARE ASSIGNED; Will Stop Crowding on Apartment Roofs Near Stadium During Fight. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/tailer-and-lacey-lead-at-salisbury-post-67-to-take-first-place-in.html | TAILER AND LACEY LEAD AT SALISBURY; Post 67 to Take First Place in Amateur-Pro Tourney Over the No. 4 Course. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sir-reginald-gray.html | SIR REGINALD GRAY. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/curb-seat-sold-at-32500-up-10000-to-years-high.html | Curb Seat Sold at $32,500, Up $10,000 to Year's High | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/antonio-candiloro.html | ANTONIO CANDILORO. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sees-basic-law-crisis-commander-clark-of-the-crusaders-cites.html | SEES BASIC LAW CRISIS.; Commander Clark of the Crusaders Cites Roosevelt's Earlier Words. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stench-scatters-rally-vilesmelling-fluid-is-dumped-from-car-at.html | STENCH SCATTERS RALLY.; Vile-Smelling Fluid Is Dumped From Car at Mahoney Meeting. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dr-william-r-cross.html | DR. WILLIAM R, CROSS. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/two-fugitives-held-woman-postmasters-suspicions-cause-arrest-of.html | TWO FUGITIVES HELD.; Woman Postmaster's Suspicions Cause Arrest of Pair. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/niagara-has-heavy-line.html | Niagara Has Heavy Line. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/party-for-vanderbilts-recently-married-couple-guests-of-mrs-mildred.html | PARTY FOR VANDERBILTS.; Recently Married Couple Guests of Mrs. Mildred Fell in Bermuda, | True | Special Cable to T NEW YOR TIMS. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/nh-davis-gloomy-on-cuts-for-arms-but-asserts-after-talk-with.html | N.H. DAVIS GLOOMY ON CUTS FOR ARMS; But Asserts After Talk With Roosevelt That He Hopes for Renewal of Parleys. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/600000-stock-at-issue-hj-glynn-tells-court-chase-bank-should-turn.html | $600,000 STOCK AT ISSUE; H.J. Glynn Tells Court Chase Bank Should Turn Over Mining Shares. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/britain-is-sounding-powers-on-sanctions-against-italy-de-valera.html | BRITAIN IS SOUNDING POWERS ON SANCTIONS AGAINST ITALY; DE VALERA PLEADS FOR PEACE; PRESSURE IS PUT ON ROME | True | By Clarence K. Streit. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/money-and-credit.html | MONEY AND CREDIT. | True | )londiy, Sept. 16, 1935. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/secretary-held-in-25000-theft.html | Secretary Held in $25,000 Theft. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/an-unexpected-workout.html | An Unexpected Workout. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/former-champion-confident-of-victory-says-he-will-pound-his-rivals.html | Former Champion, Confident of Victory, Says He Will Pound His Rival's Body. | True | By Joseph C. Nichols. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/cause-and-effect.html | Cause and Effect. | True | HOMER M. GREEN | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/col-kessler-funeral-tomorrow.html | Col. Kessler Funeral Tomorrow. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/to-appeal-browning-case-ap-watts-to-contest-surrogates-rejection-of.html | TO APPEAL BROWNING CASE; A.P. Watts to Contest Surrogate's Rejection of Codloil. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/bishop-leete-to-retire.html | Bishop Leete to Retire. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-harry-f-landon.html | MRS. HARRY F. LANDON. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/erie-promotes-te-mcandrews.html | Erie Promotes T.E. McAndrews. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/coast-guard-salvages-frightened-horse-records-deed-on-blank-for.html | Coast Guard 'Salvages' Frightened Horse; Records Deed on Blank for Ocean Liners | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dr-b-w-beatty.html | DR. B. W. BEATTY. | True | Special to T NEV YORK TIM. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/lower-auto-insurance-rates.html | Lower Auto Insurance Rates. | True | LOUIS M. ALESI | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/denmark-greets-poles-prominent-danes-are-guests-on-new-motor-ship.html | DENMARK GREETS POLES.; Prominent Danes Are Guests on New Motor Ship Pilsudski. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-fanny-a-beard-gets-divorce-in-reno-herself-a-golf-champion-she.html | MRS. FANNY A. BEARD GETS DIVORCE IN RENO; Herself a Golf Champion, She Gets a Decree Against E.L. Beard Jr., Also a Champion. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stoefen-subdues-vines-triumphs-63-16-75-in-exhibition-at-concourse.html | STOEFEN SUBDUES VINES.; Triumphs, 6-3, 1-6, 7-5, In Exhibition at Concourse Club. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/pennsylvania-relief-grows.html | Pennsylvania Relief Grows. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/seek-cost-of-making-our-own-arms-ships-senate-munitions-experts.html | SEEK COST OF MAKING OUR OWN ARMS, SHIPS; Senate Munitions Experts Study Possibility of Government Operating Own Plants. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/saturation-far-off-insurance-man-says-tm-riehle-declares-the-field.html | SATURATION FAR OFF, INSURANCE MAN SAYS; T.M. Riehle Declares the Field Is Tapped to an Index of Only 6 of a Possible 66. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/tunnel-permit-granted-jersey-agrees-to-tube-to-connect-with.html | TUNNEL PERMIT GRANTED.; Jersey Agrees to Tube to Connect With Newcastle, Del. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/deposits-increase-bank-report-notes-net-demand-deposits-and-loans.html | DEPOSITS INCREASE, BANK REPORT NOTES; Net Demand Deposits and Loans and Investments Make Gains in Week to Sept. 11. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | Special to TH Nsw YOK TS. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-jerry-bergh-to-return.html | Miss Jerry Bergh to Return. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/samuel-s-page-former-illinois-jurist-84-lived-for-a-time-in-new.html | SAMUEL S. PAGE.; Former Illinois Jurist, 84, Lived for a Time in New York. | True | Special to THE NSW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/montreal-gains-final-beats-buffalo-80-in-playoff-meets-syracuse.html | MONTREAL GAINS FINAL; Beats Buffalo, 8-0, in Play-Off -- Meets Syracuse Tonight. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/native-is-fed-up-with-coney-at-76-nettled-by-scandalous-way-women.html | NATIVE IS 'FED UP WITH CONEY AT 76; Nettled by 'Scandalous Way Women Dress' and by Noise, He's Moving to Flatbush. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/wheat-hits-peaks-on-war-threats-prices-in-europe-buenos-aires-and.html | WHEAT HITS PEAKS ON WAR THREATS; Prices in Europe, Buenos Aires and Winnipeg at Highest Levels of the Season. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/marquess-of-reading-ill-he-is-recovering-from-a-severe-attack-of.html | MARQUESS OF READING ILL.; He Is Recovering From a Severe Attack of Cardiac Asthma. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/city-to-celebrate-constitution-day-flags-to-fly-and-patriotic.html | CITY TO CELEBRATE CONSTITUTION DAY; Flags to Fly and Patriotic Exercises to Be Held Today on 148th Anniversary. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/ely-warns-of-move-for-an-autocracy-exgovernor-in-chicago-talk.html | ELY WARNS OF MOVE FOR AN AUTOCRACY; Ex-Governor in Chicago Talk Charges New Deal Seeks to Be 'Master of Our Souls.' | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/greece-bars-protest-on-italian-warships-premier-says-no-question.html | GREECE BARS PROTEST ON ITALIAN WARSHIPS; Premier Says No Question Will Be Raised on Unsanctioned Presence of 'Friendly' Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/cummings-baggage-causes-row-in-paris-customs-inspector-refuses-for.html | CUMMINGS BAGGAGE CAUSES ROW IN PARIS; Customs Inspector Refuses for a Time to Recognize Diplomatic Passport. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stock-exemption-vetoed-exchanges-here-and-in-chicago-not-privileged.html | STOCK EXEMPTION VETOED; Exchanges Here and in Chicago Not Privileged in Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/character-an-essential-good-government-depends-on-the-quality-of.html | CHARACTER AN ESSENTIAL.; Good Government Depends on the Quality of Citizens. | True | HYACINTHE RINGROSE | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/reelection-held-roosevelts-aim-jd-hamilton-says-president-is-not-in.html | RE-ELECTION HELD ROOSEVELT'S AIM; J.D. Hamilton Says President Is not Interested in Reform or Recovery. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/namm-announces-promotions.html | Namm Announces Promotions. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/series-meeting-today-club-officials-and-landis-will-confer-on.html | SERIES MEETING TODAY.; Club Officials and Landis Will Confer on Details. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-john-bailey-bride-in-london-winston-churchills-daughter-married.html | MRS. JOHN BAILEY BRIDE IN LONDON; Winston Churchill's Daughter Married to Duncan Sandys, M, P,,, at Bishopsgate, | True | Special Cable to T' lzw YORK T'J3IZ;S. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/amateur-boxing-tomorrow.html | Amateur Boxing Tomorrow. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/4th-line-agrees-in-radio-strike-new-england-steamship-company.html | 4TH LINE AGREES IN RADIO STRIKE; New England Steamship Company Reaches Settlement With Wireless Operators. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/italians-in-control-of-oil-area-in-iraq-buy-british-shares-in-mosul.html | ITALIANS IN CONTROL OF OIL AREA IN IRAQ; Buy British Shares in Mosul Oil Fields, Ltd., and British Oil Development Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/ethiopians-carry-trucks-across-streams-give-incredible-mobility-to.html | Ethiopians Carry Trucks Across Streams; Give 'Incredible Mobility' to Their Units | True | By Laurence Stallings. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/teachers-ask-new-rule-urge-pupil-registration-before-first-day-of.html | TEACHERS ASK NEW RULE.; Urge Pupil Registration Before First Day of Each Term. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-c-h-patterson-makes-her-debut-huverford-girl-is-introduced-at.html | MISS C. H. PATTERSON MAKES HER DEBUT; Huverford Girl Is Introduced at a Tea Given by Her Grandmother. | True | Special to Tm YORK Tnms. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mary-emmons-engaged-to-h-e-ingraham-her-nuptials-in-st-bartholomews.html | Mary Emmons Engaged to H. E. Ingraham; Her Nuptials in St. Bartholomew's Dec. 7 | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/club-entertained-by-mrs-at-barnes-officers-elected-at-luncheon.html | CLUB ENTERTAINED BY MRS. A.T. BARNES; Officers Elected at Luncheon Given for Garden Society of Great Barrington. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/pirates-triumph-behind-brown-53-rookie-pitcher-holds-braves.html | PIRATES TRIUMPH BEHIND BROWN, 5-3; Rookie Pitcher Holds Braves Scoreless After Relieving Bush in Fourth Inning. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-j-thompson-baker-widow-of-wildwood-founder-gave-new-jersey.html | MRS. J. THOMPSON BAKER.; Widow of Wildwood Founder Gave New Jersey Resort Its Name. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/rogers-bust-to-be-shown-exhibit-at-radio-city-music-hall-will-open.html | ROGERS BUST TO BE SHOWN; Exhibit at Radio City Music Hall Will Open Thursday. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-a-w-adams-74-of-st-louis-is-dead-former-society-leader-there.html | MRS. A. W. ADAMS, 74, OF ST. LOUIS IS DEAD; Former Society Leader There Succumbs in Hospital at Washington After Fall. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/moves-to-call-copeland-plaintiff-in-knickerbocker-discount-suit.html | MOVES TO CALL COPELAND; Plaintiff in Knickerbocker Discount Suit Asks to Examine Him. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mi55-mary-6naux-en6a6ed-to-arm1-betrothal-of-debutante-of-1932-to.html | MI55 MARY 6.-NAUX EN6A6ED TO ARRN1; Betrothal of Debutante of 1932 to William J. Strawbridge Announced by Parents. | True | Special to THE law7 OR TS. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/italy-loses-fear-of-league-action-people-cheered-by-cabinet-council.html | ITALY LOSES FEAR OF LEAGUE ACTION; People, Cheered by Cabinet Council Communique, See Geneva as No Obstacle. | True | By Arnaldo Cortesi. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/macbeth-in-boston-fast-lively-performance-given-by-merivale-and.html | 'MACBETH' IN BOSTON.; Fast, Lively Performance Given by Merivale and Gladys Cooper. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/boxer-to-die-for-slaying-girl.html | Boxer to Die for Slaying Girl. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/walgreen-kin-in-chicago-u-special-to-the-new-york-times.html | Walgreen Kin in Chicago U.; Special to THE NEW YORK TIMES. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sanctions-mean-war-mussolini-repeats-the-paris-matin-quotes-il-duce.html | SANCTIONS MEAN WAR, MUSSOLINI REPEATS; The Paris Matin Quotes Il Duce as Questioning Motives of Britain in Warning. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/russia-executes-oil-thief.html | Russia Executes Oil Thief. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/overworked-driver-held-court-criticizes-cabman-in-crash-after-15.html | OVERWORKED DRIVER HELD; Court Criticizes Cabman in Crash After 15 Hours at Wheel. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/lack-of-wind-keeps-norna-iv-and-challenge-idle-in-their-series-for.html | Lack of Wind Keeps Norna IV and Challenge Idle in Their Series for Seawanhaka Cup | True | By James Robbins. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/the-play-night-of-january-16-in-which-members-of-the-audience-serve.html | THE PLAY; 'Night of January 16,' in Which Members of the Audience Serve as Jury. | True | By Brooks Atkinson. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-helen-f-lawrence.html | MISS HELEN F. LAWRENCE. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stole-5700-released-former-new-york-hospital-cashier-promises-to.html | STOLE $5,700, RELEASED.; Former New York Hospital Cashier Promises to Make Restitution. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/siren-scares-off-robber-flees-emptyhanded-from-queens-home-as-radio.html | SIREN SCARES OFF ROBBER.; Flees Empty-Handed From Queens Home as Radio Car Passes By. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/gives-bail-in-land-fraud-case.html | Gives Bail in Land Fraud Case. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/pittman-assails-parley-plan.html | Pittman Assails Parley Plan. | True | Special to THE NEW YORK TIMES. | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hollyrood-beats-grog-by-a-legth-headleys-colt-triumphs-in-5000.html | HOLLYROOD BEATS GROG BY A LEGTH; Headley's Colt Triumphs in $5,000 Added Feature as Salem Meeting Opens. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/budapest-gypsies-ready-for-a-duel-with-violins.html | Budapest Gypsies Ready For a Duel -- With Violins | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/reichs-new-army-shows-its-power-to-nazi-leaders-tanks-and-all-other.html | REICH'S NEW ARMY SHOWS ITS POWER TO NAZI LEADERS; Tanks and All Other Arms Perform at Nuremberg for Hitler and Aides. | True | By Otto D. Tolischus. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/addressed-to-mr-snell.html | Addressed to Mr. Snell. | True | JAMES ZOBIAN | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mercury-at-496-sets-low-mark-for-date-sharp-dip-then-rise-predicted.html | Mercury at 49.6 Sets Low Mark for Date; Sharp Dip, Then Rise Predicted for Today | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/lighthouse-boat-upsets-five-drown-in-choppy-waters-off-sandy-hook.html | Lighthouse Boat Upsets, Five Drown, In Choppy Waters Off Sandy Hook; LIGHTHOUSE BOAT UPSETS; 5 DROWN | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dress-industry-denounces-wpa-project-to-sew-18000000-garments-for.html | Dress Industry Denounces WPA Project To Sew 18,000,000 Garments for Needy | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/named-pittsburgh-dean-wt-root-jr-psychologist-gets-graduate-school.html | NAMED PITTSBURGH DEAN.; W.T. Root Jr., Psychologist, Gets Graduate School Post. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/russian-team-idea-spurs-coal-output-youths-plan-raises-6hour-total.html | RUSSIAN TEAM IDEA SPURS COAL OUTPUT; Youth's Plan Raises 6-Hour Total of Cutter With Automatic Tool From 5 Tons to 310. | True | By Walter Duranty. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/control-of-liquor-put-under-hoyt-retired-new-york-jurist-is-named.html | CONTROL OF LIQUOR PUT UNDER HOYT; Retired New York Jurist Is Named by Roosevelt to Head New FAA. | True | By Charles W. Hurd. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/urges-new-textile-policy-blackstone-valley-committee-asks-1shift.html | URGES NEW TEXTILE POLICY; Blackstone Valley Committee Asks 1-Shift Week and Better Wages. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/i-sor-born-to-mrs-c-d-morgan-i.html | I Sor. Born to Mrs. C. D. Morgan. I | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/cravath-returns-with-opera-news-roster-of-singers-was-never-finer.html | CRAVATH RETURNS WITH OPERA NEWS; Roster of Singers Was Never Finer, He Declares After a Summer in Europe. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/to-retire-funded-debt-murray-ohio-manufacturing-plans-stock-sale-to.html | TO RETIRE FUNDED DEBT.; Murray Ohio Manufacturing Plans Stock Sale to Pay Bonds. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/beet-sugar-deliveries.html | Beet Sugar Deliveries. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/57500000-loan-for-utility-today-southern-california-edison-to-offer.html | $57,500,000 LOAN FOR UTILITY TODAY; Southern California Edison to Offer $30,000,000 of 4% Bonds and Other Series. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hoffman-admits-fear-of-defeat-jersey-governor-however-gives.html | HOFFMAN ADMITS FEAR OF DEFEAT; Jersey Governor, However, Gives Intimation He Will Veto Sales Tax Repeal. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/promoted-by-university.html | Promoted by University. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/brodetsky-heads-maccabees.html | Brodetsky Heads Maccabees. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/ruth-chatterton-flying-west.html | Ruth Chatterton Flying West. | True | Special to THE NEW YORK TIMES. | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/democrats-expect-15000-state-committee-plans-record-convention-at.html | DEMOCRATS EXPECT 15,000; State Committee Plans Record Convention at Binghamton. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/newark-relief-bonds-are-ordered-issued-special-session-of-supreme.html | NEWARK RELIEF BONDS ARE ORDERED ISSUED; Special Session of Supreme Court Overrules Objection of Finance Director. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/kelly-is-expected-to-win-in-brooklyn-but-the-democratic-insurgents.html | KELLY IS EXPECTED TO WIN IN BROOKLYN; But the Democratic Insurgents Headed by Leibowitz Predict Victory by Sizable Margin. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/financial-markets-stocks-remain-steady-in-slow-trading-bonds-easier.html | FINANCIAL MARKETS; Stocks Remain Steady in Slow Trading Bonds Easier -- Wheat Up Sharply; Cotton Declines. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/catholic-labor-body-banned-in-muenster-head-of-big-union-is-accused.html | CATHOLIC LABOR BODY BANNED IN MUENSTER; Head of Big Union Is Accused of Fighting Program of the Nazis' Labor Front. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dr-mary-e-baker-she-was-one-of-minnesotas-first-women-medical.html | DR. MARY E. BAKER.; She Was One of Minnesota's First Women Medical Graduates. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/theft-of-1000000-in-jewelry-foiled-burglars-cut-way-into-the-bowery.html | 'THEFT OF $1,000,000 IN JEWELRY FOILED; Burglars Cut Way Into the Bowery Diamond Exchange and Break Open a Safe. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/clee-stress-sales-tax.html | Clee Stress Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mayor-to-present-wpa-pay-rise-plea-to-the-president-going-with.html | MAYOR TO PRESENT WPA PAY RISE PLEA TO THE PRESIDENT; Going With Hopkins to Hyde Park This Morning to Ask New Wage Schedules. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mussolini-divides-fleet-new-strategy-calls-for-adriatic-and.html | MUSSOLINI DIVIDES FLEET.; New Strategy Calls for Adriatic and Mediterranean Commands. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/women-open-drive-to-rout-new-deal-republicans-of-20-states-hear-mrs.html | WOMEN OPEN DRIVE TO ROUT NEW DEAL; Republicans of 20 States Hear Mrs. Theodore Roosevelt Sr. Urge Fight for Liberty. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/ag-hays-declines-office-rejects-offered-nomination-to-democratic.html | A.G. HAYS DECLINES OFFICE; Rejects Offered Nomination to Democratic Committee. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/20-manhattan-cubs-report.html | 20 Manhattan Cubs Report. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dutch-bank-raises-rate.html | Dutch Bank Raises Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/john-king-ward.html | JOHN KING WARD. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hauptmann-book-banned-by-jersey-prison-board.html | Hauptmann Book Banned By Jersey Prison Board | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/scores-mayor-on-power-esquirol-says-municipal-plant-proposal-is.html | SCORES MAYOR ON POWER.; Esquirol Says Municipal Plant Proposal Is 'Lunacy.' | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-sarah-leary.html | MISS SARAH LEARY. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/relief-nurse-plan-opposed-in-queens-head-of-medical-group-says-wpa.html | RELIEF NURSE PLAN OPPOSED IN QUEENS; Head of Medical Group Says WPA Proposal to Send Negro Women Is Uncalled For. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/kennecott-copper-earns-3418097-profit-for-first-half-of-1935-equal.html | KENNECOTT COPPER EARNS $3,418,097; Profit for First Half of 1935, Equal to 32o a Share, Is Off From $3,888,409. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/first-balloon-down-in-bennett-cup-race-deutschland-german-entry.html | FIRST BALLOON DOWN IN BENNETT CUP RACE; Deutschland, German Entry, Lands Near Riga After 372-Mile Trip -- Others Sighted. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/cards-blank-dodgers-10-paul-dean-winning-no-19-mungo-checks-st.html | Cards Blank Dodgers, 1-0, Paul Dean Winning No. 19; Mungo Checks St. Louis After a Single by Frisch Scores Moore in First Inning -- Brooklyn Rally in Ninth Halted. | True | By Roscoe McGowen. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hid-assets-gets-2-years.html | Hid Assets, Gets 2 Years. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/madeleine-dubreuil-a-bride.html | Madeleine Dubreuil a Bride. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/japanese-pledge-antiwar-aim-here-soldiers-delegation-visiting-vfw.html | JAPANESE PLEDGE ANTI-WAR AIM HERE; Soldiers' Delegation, Visiting V.F.W. Encampment at New Orleans, Calls for Amity. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/bondholders-aid-on-academy-asked-holders-of-capital-stock-also.html | BONDHOLDERS' AID ON ACADEMY ASKED; Holders of Capital Stock Also Urged to Surrender Claims in Reorganization Plan. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/british-army-test-today-50000-men-to-take-part-in-the-biggest.html | BRITISH ARMY TEST TODAY.; 50,000 Men to Take Part in the Biggest Manoeuvres Since War. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/chapel-made-voluntary-williams-college-trustees-adopt-proposal-of.html | CHAPEL MADE VOLUNTARY.; Williams College Trustees Adopt Proposal of Committee. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-brosseau-gives-luncheon.html | Mrs. Brosseau Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mckenna-gidley-i.html | [ McKenna -- Gidley. I | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/woman-ends-life-by-gas.html | Woman Ends Life by Gas. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/braddock-at-top-in-nba-ranking-only-six-men-are-listed-at.html | BRADDOCK AT TOP IN N.B.A. RANKING; Only Six Men Are Listed at Louisville Convention -- Baer Second, Louis Next. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/works-for-three-hours.html | Works for Three Hours. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/utility-plans-suit-to-bar-city-plant-consolidated-gas-may-seek-an.html | UTILITY PLANS SUIT TO BAR CITY PLANT; Consolidated Gas May Seek an Injunction Against La Guardia's Power Project. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-jl-kauffman-newport-hostess-wife-of-naval-officer-gives-a.html | MRS. J.L. KAUFFMAN NEWPORT HOSTESS; Wife of Naval Officer Gives a Farewell Tea for Mrs. Jonathan E. Harlow. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/bw-barnard-to-trenton-bank.html | B.W. Barnard to Trenton Bank. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/scranton-gains-32-lead-turns-back-binghamton-by-30-in-new-yorkpenn.html | SCRANTON GAINS 3-2 LEAD.; Turns Back Binghamton by 3-0 in New York-Penn Series. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/talk-on-air-forces-is-opened-in-paris-member-of-british-staff-goes.html | TALK ON AIR FORCES IS OPENED IN PARIS; Member of British Staff Goes to France and Meets Chief of Aviation Command. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/browning-grapples-tonight.html | Browning Grapples Tonight. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/navy-flier-killed-in-crash.html | Navy Flier Killed in Crash. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/antonio-f-mills.html | ANTONIO F. MILLS. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/training-ship-back-after-long-cruise-marine-schools-empire-state.html | TRAINING SHIP BACK AFTER LONG CRUISE; Marine School's Empire State, With 149 Cadets Aboard, Covered 10,178 Miles. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/killed-when-scaffold-falls.html | Killed When Scaffold Falls. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/melchior-returns-hunted-wild-boar-opera-singer-reduced-weight-at.html | MELCHIOR RETURNS; HUNTED WILD BOAR; Opera Singer Reduced Weight at the Pastime on His 3,000-Acre Preserve. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/gen-ashburn-to-speak-today.html | Gen. Ashburn to Speak Today. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mendicancy-bureau-to-move-from-courts-staff-to-be-shifted-to-relief.html | MENDICANCY BUREAU TO MOVE FROM COURTS; Staff to Be Shifted to Relief Office, but Will Be at Call of Magistrates When Needed. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/shrinkage-standards-set.html | Shrinkage Standards Set. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/odd-fellows-warned-of-governing-trend-gov-hoffman-tells-convention.html | ODD FELLOWS WARNED OF GOVERNING TREND; Gov. Hoffman Tells Convention at Atlantic City We Must Not Stray Too Far. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/urges-ads-to-end-unfair-insurance-hp-dunham-asks-advertising-men-to.html | URGES ADS TO END UNFAIR INSURANCE; H.P. Dunham Asks Advertising Men to Help in Wiping Out Evils of Competition. | True | From a Staff Correspondent. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/child-strangles-in-his-crib.html | Child Strangles in His Crib. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/will-rogerss-will-admitted-to-probate-widow-receives-entire-estate.html | WILL ROGERS'S WILL ADMITTED TO PROBATE; Widow Receives Entire Estate -- Value to Be Determined After Further Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/favoring-stabilization.html | Favoring Stabilization. | True | FRANK J. BASSETT | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/j-c-welwood-j_r-to-wed-1-j-antolnette-kemp-to-become-new-j-j.html | J. C. WELWOOD J_R. TO WED.; 1 J Antolnette Kemp to Become New J J Yorker's Bride Today. J | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/servant-aid-not-new-domestic-helpers-given-for-year-to-relief.html | SERVANT AID NOT NEW.; Domestic Helpers Given for Year to Relief Families Needing Them. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/morosini-funeral-held-more-than-100-attend-service-for-retired.html | MOROSINI FUNERAL HELD.; More Than 100 Attend Service. for Retired Banker. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/city-hall-exterior-gets-paint.html | City Hall Exterior Gets Paint. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mass-for-ivigr-carroll-nearly-100-priests-attend-services-on.html | MASS FOR IVIGR. CARROLL.; Nearly 100 Priests Attend Services on Anniversary of His Death, | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/court-orders-test-of-burial-ground-holes-to-be-dug-in-potters-field.html | COURT ORDERS TEST OF BURIAL GROUND; Holes to Be Dug in Potter's Field Next Historic Westchester Church, to Fix Capacity. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/smith-impresses-coaches-as-nyu-goes-through-hard-scrimmage-at-lake.html | Smith Impresses Coaches as N.Y.U. Goes Through Hard Scrimmage at Lake Sebago -- Manhattan Drills for Niagara Game on Saturday -- City College Group Breaks Camp Today. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/berlin-market-weak-and-dull.html | Berlin Market Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-sullivans-funeral-wife-slain-by-detective-will-be-buried-on.html | MRS. SULLIVAN'S FUNERAL.; Wife Slain by Detective Will Be Buried on Thursday. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/ethiopian-emperor-sees-british-envoy-then-calls-his-advisers-to-the.html | ETHIOPIAN EMPEROR SEES BRITISH ENVOY; Then Calls His Advisers to the Palace -- Belgium Warns Her Officers on Enlistment. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/girl-15-attacked-daughter-of-brielle-nj-mayor-slashed-by-intruder.html | GIRL, 15, ATTACKED.; Daughter of Brielle, N.J., Mayor Slashed by Intruder. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/insurance-men-face-inquiry-on-fences-hoover-orders-justice-bureau.html | INSURANCE MEN FACE INQUIRY ON 'FENCES'; Hoover Orders Justice Bureau to Study Protection of Traffickers in Stolen Jewels. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/irving-h-meehan-jr-dies-automobile-injuries-fatal-to-son-of.html | IRVING H. MEEHAN JR. DIES.; Automobile Injuries Fatal to Son of National City Official. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/property-sale-upheld-georgia-high-court-rules-depression-cannot.html | PROPERTY SALE UPHELD.; Georgia High Court Rules Depression Cannot Affect Judgment. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/bernard-t-mclaughlin.html | BERNARD T. McLAUGHLIN. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/54-held-for-trial-as-rebels-in-japan-accused-of-1933-plot-to-kill.html | 54 HELD FOR TRIAL AS REBELS IN JAPAN; Accused of 1933 Plot to Kill Cabinet, Seize Police Bureau and Set Fires in Tokyo. | True | By Hugh Byas. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/judge-aa-grant-a-host-at-dinner-dr-and-mrs-william-luckey-and-jl.html | JUDGE A.A. GRANT A HOST AT DINNER; Dr. and Mrs. William Luckey and J.L. Potters Guests of Philadelphia Jurist. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/opera-union-gets-ultimatum-on-pay-salmaggi-threatens-to-drop.html | OPERA UNION GETS ULTIMATUM ON PAY; Salmaggi Threatens to Drop Brooklyn Series if Singers Insist on Prepayment. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/scaffa-receives-six-months-term-private-detective-sentenced-for.html | SCAFFA RECEIVES SIX MONTHS' TERM; Private Detective Sentenced for Perjury in Inquiry Into Recovery of Jewels. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/westminster-cinema-sold.html | Westminster Cinema Sold. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-gosnell-fined-105-actress-charged-in-westport-with-driving.html | MISS GOSNELL FINED $105.; Actress Charged in Westport With Driving After Drinking. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/first-football-practice-of-the-season-held-at-princeton-yale-and.html | First Football Practice of the Season Held at Princeton, Yale and Harvard; PRINCETON STARTS WITH FINE SQUAD | True | By Allison Danzig. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/two-reich-officials-here-for-vacation-prof-davidsen-to-see-friends.html | TWO REICH OFFICIALS HERE FOR VACATION; Prof. Davidsen to See Friends at Cornell -- Major Roth Will Tour Country. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sibley-sees-a-clearing-but-head-of-chamber-warns-of-clouds-checking.html | SIBLEY SEES A 'CLEARING.'; But Head of Chamber Warns of 'Clouds' Checking Business. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/falls-against-basin-dies.html | Falls Against Basin, Dies. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/city-power-plan-opposed-broadway-association-board-votes-to-oppose.html | CITY POWER PLAN OPPOSED; Broadway Association Board Votes to Oppose La Guardia Plan. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/italians-count-on-secret-war-chest-but-bankers-do-not-put-trust-in.html | ITALIANS COUNT ON SECRET WAR CHEST; But Bankers Do Not Put Trust in Popular Belief -- Resources May Last Only a Year. | True | By Anne O'Hare McCormick. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/plans-of-helen-m-davis-she-and-dr-clarence-u-craw-will-be-married.html | PLANS OF HELEN M. DAVIS.; She and Dr. Clarence u. Craw Will Be Married on Saturday, | True | Special to TH NE YORK TXMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hackney-is-links-victor-pairs-with-fairbanks-to-take-new-england.html | HACKNEY IS LINKS VICTOR.; Pairs With Fairbanks to Take New England Pro-Amateur Title. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stores-are-assailed-on-code-work-week-mrs-herrick-protests-end-of.html | STORES ARE ASSAILED ON CODE WORK WEEK; Mrs. Herrick Protests End of 40-Hour Week at a Meeting of Consumer Groups and Union. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/nazi-symbol-then-fires-hotel-daubed-with-swastika-and-home-burn-in.html | NAZI SYMBOL, THEN FIRES.; Hotel, Daubed With Swastika, and Home Burn in Kittery Me. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/troops-start-rifle-practice.html | Troops Start Rifle Practice. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dinner-given-for-debutante.html | Dinner Given for Debutante. | True | I I Special to Tu Nw YORK Tu8. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/280-are-promoted-in-foreign-service-first-advancements-since-1931.html | 280 ARE PROMOTED IN FOREIGN SERVICE; First Advancements Since 1931 Above Grade V Are Made by Secretary Hull. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/759000000-taken-in-liberty-refund-conversion-of-called-fourth-4-12s.html | $759,000,000 TAKEN IN LIBERTY REFUND; Conversion of Called Fourth 4 1/2s Lacks $240,000,000 of 'Normal' Operation. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/new-stock-flotation.html | NEW STOCK FLOTATION. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/test-suit-on-utility-act-baltimore-trustees-find-bar-to-american.html | TEST SUIT ON UTILITY ACT.; Baltimore Trustees Find Bar to American States Co. Plan. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/149236000-bid-on-bills-treasurys-50000000-for-273-days-allotted-at.html | $149,236,000 BID ON BILLS.; Treasury's $50,000,000 for 273 Days Allotted at 0.120 to 0.220%. | True | Special to THE NEW YORK TIMES. | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/amended-aaa-attacked-pepper-argues-in-tax-case-that-it-is-still.html | AMENDED AAA ATTACKED.; Pepper Argues in Tax Case That It Is Still Class Legislation. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/doser-has-card-of-146.html | Doser Has Card of 146. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/isc-l-goldber6-zionist-chief-dies-organizer-of-finances-for-jewish.html | ISC L. GOLDBER6, ZIONIST CHIEF, DIES; Organizer of Finances for Jewish Movement Helped Largely With Gifts. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/rescue-plane-disabled-amphibian-on-way-to-lightship-for-sick-man-is.html | RESCUE PLANE DISABLED.; Amphibian on Way to Lightship for Sick Man Is Crippled at Sea. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hull-denies-aid-on-bonds-senator-nye-suggested-he-help-collect.html | HULL DENIES AID ON BONDS; Senator Nye Suggested He Help Collect Interest in Cuba. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dartmouth-scrubs-tally-davis-catches-pass-to-register-against.html | DARTMOUTH SCRUBS TALLY; Davis Catches Pass to Register Against Varsity on Gridiron. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/british-to-repeat-stand-will-send-paris-reminder-that-geneva.html | BRITISH TO REPEAT STAND.; Will Send Paris Reminder That Geneva Statement Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/burt-g-lewis-sr.html | BURT G. LEWIS SR. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/awaited-since-last-may.html | Awaited Since Last May. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/commodity-markets-most-futures-advance-raw-silk-jumps-6-cents-a.html | COMMODITY MARKETS.; Most Futures Advance -- Raw Silk Jumps 6 Cents a Pound -- Cash List Mixed. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/soviet-armies-end-vast-manoeuvres-fourday-test-near-kiev-is-closed.html | SOVIET ARMIES END VAST MANOEUVRES; Four-Day Test Near Kiev Is Closed With Demonstration of Swift Moves by Tanks. | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/employment-census-next-state-senator-byrne-tells-publishers-of.html | EMPLOYMENT CENSUS NEXT; State Senator Byrne Tells Publishers of State Insurance Plan. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/marie-antoinette-letter-found-believed-her-last.html | Marie Antoinette Letter Found, Believed Her Last | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/nell-l-violette.html | NEIL L. VIOLETTE, | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/cotton-declines-as-hedging-gains-prices-drop-3-to-8-points-and.html | COTTON DECLINES AS HEDGING GAINS; Prices Drop 3 to 8 Points and Close at Day's Bottom Levels. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/fight-on-tax-plans-told-life-underwriters-hear-also-of-steps-to.html | FIGHT ON TAX PLANS TOLD.; Life Underwriters Hear Also of Steps to Unify State Codes. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/open-polo-final-off-till-saturday-title-game-postponed-because-of.html | OPEN POLO FINAL OFF TILL SATURDAY; Title Game Postponed Because of Injury Suffered by Balding in Fall Sunday. | True | By Robert F. Kelley. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/creditors-oppose-neideckers-stand-contend-head-of-closed-paris-bank.html | CREDITORS OPPOSE NEIDECKER'S STAND; Contend Head of Closed Paris Bank Is Subject to Laws of Bankruptcy Here. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/wife-sues-jd-schoonmaker-jr.html | Wife Sues J.D. Schoonmaker Jr. | True | Special to THE NEW YORK TIMES. | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/vance-mcaulley-ends-life-by-shot-body-of-soninlaw-of-seward-prosser.html | VANCE M'CAULLEY ENDS LIFE BY SHOT; Body of Son-in-Law of Seward Prosser, Banker, Found in 57th Street Apartment. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sec-registration-asked-three-more-companies-file-new-security.html | SEC REGISTRATION ASKED.; Three More Companies File New Security Offerings. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/arctic-ship-returning-icebreaker-sadko-bound-for-russia-as-polar.html | ARCTIC SHIP RETURNING.; Icebreaker Sadko Bound for Russia as Polar Night Closes In. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/court-halts-plan-of-hide-leather-holder-of-25-shares-of-the.html | COURT HALTS PLAN OF HIDE & LEATHER; Holder of 25 Shares of the Preferred Gets Restraining Order in Jersey. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/price-of-copper-up-as-demand-rises-domestic-market-advances-half.html | PRICE OF COPPER UP AS DEMAND RISES; Domestic Market Advances Half Cent to the NRA Level of 9 Cents a Pound. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-barbou_____rr-engaged-i-reenwich-girl-will-be-bride.html | MISS BARBOU._____RR ENGAGED. I; (Jreenwich Girl Will Be Bride | True | ofI | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/15th-ad-rivals-ask-aid-at-polls-today-sheehy-and-mahoney-end-fight.html | 15TH A.D. RIVALS ASK AID AT POLLS TODAY; Sheehy and Mahoney End Fight by Plea to Officials -- Both Predict Victory. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-h-g-rafalowsky-concert-pianist-and-member-of-juilliard-schools.html | MRS. H. G. RAFALOWSKY.; Concert Pianist and Member of Juilliard School's Staff. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/relativity-in-sports.html | RELATIVITY IN SPORTS. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/fin-n-ey-dettlinger-i.html | Fin n ey -- Dettlinger. I | True | Special to THx IIzW YORK TIMS. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/fatal-clashes-in-croatia-gendarmes-and-peasants-fight-in-two.html | FATAL CLASHES IN CROATIA; Gendarmes and Peasants Fight in Two Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/held-in-political-fight-queens-civic-leader-accused-of-striking-foe.html | HELD IN POLITICAL FIGHT.; Queens Civic Leader Accused of Striking Foe With Hammer. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/business-failures-lower-total-in-country-for-week-195-dun.html | BUSINESS FAILURES LOWER; Total in Country for Week 195, Dun & Bradstreet Reports. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/admiral-williamss-wife-ill.html | Admiral Williams's Wife Ill. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dog-remembered-in-will.html | Dog Remembered in Will. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hoeys-take-body-of-daughter-home-parents-board-train-at-downingtown.html | HOEYS TAKE BODY OF DAUGHTER HOME; Parents Board Train at Downingtown for St. Louis, Where Burial Will Take Place. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/cornelius-j-brosnan.html | CORNELIUS J, BROSNAN. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/assail-italy-and-germany.html | Assail Italy and Germany. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/drill-on-fundamentals.html | Drill on Fundamentals. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/3-named-to-direct-architects-school-amaud-briggs-and-ruhtenberg.html | 3 NAMED TO DIRECT ARCHITECTS SCHOOL; Amaud, Briggs and Ruhtenberg Will Push Liberalized Program at Columbia. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/new-horse-show-carded-first-u-outdoor-international-event-set-for.html | NEW HORSE SHOW CARDED; First U, S. Outdoor International Event Set for Washington, | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/stewart-jeffreys-hosts-in-mountains-they-entertain-in-honor-of.html | STEWART JEFFREYS HOSTS IN MOUNTAINS; They Entertain in Honor of Baron and Baroness von Hagendorp at Tea in Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-davie-assails-mellen-leadership-republican-county-chairman.html | MRS. DAVIE ASSAILS MELLEN LEADERSHIP; Republican County Chairman 'Simply Not the Man for Job,' She Tells Party Workers. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/housing-in-europe-praised-by-straus-back-with-report-to-mayor-he.html | HOUSING IN EUROPE PRAISED BY STRAUS; Back With Report to Mayor, He Commends Low-Cost Projects of Foreign Governments. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/tigers-turn-back-the-red-sox-by-53-increase-margin-in-pennant-race.html | TIGERS TURN BACK THE RED SOX BY 5-3; Increase Margin in Pennant Race as Bridges Pitches 20th Victory of Season. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/jeritza-cancels-vienna-benefit-as-press-criticizes-remarriage-diva.html | Jeritza Cancels Vienna Benefit As Press Criticizes Remarriage; Diva Will Not 'Embarrass' Fellow-Countrymen by Appearing -- Says Catholic Church Sanctioned Her Union With Winfield R. Sheehan, American Film Executive. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/omahoney-pins-savoldi-champion-wins-with-flying-mare-in-3236-at.html | O'MAHONEY PINS SAVOLDI.; Champion Wins With Flying Mare In 32:36 at Chicago. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/carl-f-bertanzel-rose-specialists-estate-was-one-of-roslyns-show.html | CARL F. BERTANZEL.; Rose Specialist's Estate Was One of Roslyn's Show Places, | True | Special to THE NEW YORK TE:S. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/maier-is-upset-by-lynch-bows-in-pacific-southwest-tennis-allison.html | MAIER IS UPSET BY LYNCH.; Bows in Pacific Southwest Tennis -- Allison, Budge Gain. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mrs-charlotte-pound.html | MRS. CHARLOTTE POUND. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/court-restores-three-names.html | Court Restores Three Names. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/constitution-parade-in-newark.html | Constitution Parade in Newark. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/store-sales-up-in-august-17-higher-than-a-year-before-in-small.html | STORE SALES UP IN AUGUST; 17% Higher Than a Year Before In Small Towns and Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/herbert-l-rothchild-san-francisco-attorney-was-one-of-early-movie.html | HERBERT L. ROTHCHILD.; San Francisco Attorney Was One of Early Movie Exhibitors, | True | Special to THE NEW YORK TI,IES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dr-rainey-to-head-youth-aid-program-bucknell-president-will-direct.html | DR. RAINEY TO HEAD YOUTH AID PROGRAM; Bucknell President Will Direct Work of New Commission in Spreading Education. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/vivian-m-dautel-engaged.html | Vivian M. Dautel Engaged. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/faces-eviction-ends-life-father-of-2-relief-client-found-dead-by.html | FACES EVICTION, ENDS LIFE; Father of 2, Relief Client, Found Dead by Marshal Bearing Notice. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/war-tension-sends-bond-prices-lower-doubt-over-treasurys-plans.html | WAR TENSION SENDS BOND PRICES LOWER; Doubt Over Treasury's Plans Causes Federal Issues to Close With Losses. | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sec-sifts-profits-in-floridas-boom-head-of-coral-gables-defends.html | SEC SIFTS PROFITS IN FLORIDA'S BOOM; Head of Coral Gables Defends Developers and Bares High Promotional Costs. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/jews-retaliate-against-reich.html | Jews Retaliate Against Reich. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/east-side-drive-plan-approved-by-board-sinking-fund-sanctions.html | EAST SIDE DRIVE PLAN APPROVED BY BOARD; Sinking Fund Sanctions Razing of Buildings in Path From Grand to 14th Streets. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/pier-workers-meet-here.html | Pier Workers Meet Here. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/jack-dempsey-a-witness-testifies-for-jc-mckay-in-fraud-case-summing.html | JACK DEMPSEY A WITNESS.; Testifies for J.C. McKay in Fraud Case -- Summing Up Today. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/change-in-german-music-martial-songs-replace-tuneful-old-ballads-dr.html | 'CHANGE' IN GERMAN MUSIC.; Martial Songs Replace Tuneful Old Ballads, Dr. Dykema Reports. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hope-given-up-for-ship.html | Hope Given Up for Ship. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/3-more-albanians-to-die-47-now-doomed-for-participating-in-revolt.html | 3 MORE ALBANIANS TO DIE.; 47 Now Doomed for Participating in Revolt at Fleri. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hagan-lost-only-nine-names.html | Hagan Lost Only Nine Names. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/light-wheat-tax-defended-by-aaa-statement-attacks-charge-that-the.html | LIGHT WHEAT TAX DEFENDED BY AAA; Statement Attacks Charge That the Levy Affects Discounts on Spring Grain. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/calls-prosecutor-antilong-plotter-rev-mr-smith-bars-questioning-by.html | CALLS PROSECUTOR ANTI-LONG PLOTTER; Rev. Mr. Smith Bars Questioning by Man He Says Was Assassination Conspirator. | True | By F. Raymond Daniell. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/unnecessary-noises.html | Unnecessary Noises. | True | TAXPAYER | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/mayor-scans-city-for-erring-guests-gazes-from-rca-roof-while.html | MAYOR SCANS CITY FOR ERRING GUESTS; Gazes From RCA Roof While Chicagoans Delay Luncheon by Trip on Fireboat. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/blass-schneider-i.html | Blass -- Schneider. I | True | Special to THE NmW YORK Tns. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/doctor-tells-of-assault-testifies-that-patients-husband-struck-down.html | DOCTOR TELLS OF ASSAULT; Testifies That Patient's Husband Struck Down Ambulance Driver. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/oneshoed-2yearold-wanders-in-brooklyn-police-pick-him-up-blocks.html | ONE-SHOED 2-YEAR-OLD WANDERS IN BROOKLYN; Police Pick Him Up Blocks From Home, but He Won't Talk Till Father Comes. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/pledge-of-sanctions-by-france-is-denied-measures-against-italy-will.html | PLEDGE OF SANCTIONS BY FRANCE IS DENIED; Measures Against Italy Will Be Studied Only When Necessity Arises, It Is Stated. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hopkins-departs-to-see-roosevelt-second-conference-in-a-week-is.html | HOPKINS DEPARTS TO SEE ROOSEVELT; Second Conference in a Week Is Aimed at Bringing the WPA Program to Peak by Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/3-german-liners-here-to-change-flags-today.html | 3 German Liners Here To Change Flags Today | True | | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/yale-lists-ticket-prices.html | Yale Lists Ticket Prices. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/beaumont-playoff-victor.html | Beaumont Play-Off Victor. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/harris-jenkins.html | Harris -- Jenkins. | True | Special to TH NW YORK TXMEg | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/new-train-speeds-cut-travel-time-santa-fe-plans-to-slash-12-hours.html | NEW TRAIN SPEEDS CUT TRAVEL TIME; Santa Fe Plans to Slash 12 Hours Off Run From Chicago to Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/roosevelt-policy-on-defense-hailed-col-ijams-tells-military-order.html | ROOSEVELT POLICY ON DEFENSE HAILED; Col. Ijams Tells Military Order of World War It Is Safeguard of Peace. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/general-decline-in-paris.html | General Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/gets-5-years-for-threat-kansas-city-man-is-sentenced-for-letter.html | GETS 5 YEARS FOR THREAT.; Kansas City Man Is Sentenced for Letter Sent to Roosevelt. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/john-warburton-marries.html | John Warburton Marries. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/to-entertain-at-bayport-mrs-robert-h-koehler-to-have-luncheon.html | TO ENTERTAIN AT BAYPORT; Mrs. Robert H. Koehler to Have Luncheon Guests Today. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/rd-bellinger-divorced.html | R.D. Bellinger Divorced. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/10000-parade-in-mexico-125th-anniversary-of-independence-marked-by.html | 10,000 PARADE IN MEXICO.; 125th Anniversary of Independence Marked by Army Display. | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/francis-r-cox-rutgers-baseball-coach-worked-44-years-for-university.html | FRANCIS R. COX.; Rutgers Baseball Coach Worked 44 Years for University, | True | Special tO THE IE'bV YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/rogers-will-probate-put-off.html | Rogers Will Probate Put Off. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/broader-vision-for-drivers.html | Broader Vision for Drivers. | True | A.W. STEVENS | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/filipinos-go-to-polls-to-choose-president-rumors-of-assassination.html | FILIPINOS GO TO POLLS TO CHOOSE PRESIDENT; Rumors of Assassination Plots and Plans for Fraud Bring Warning From Murphy. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/salvador-renews-air-contract.html | Salvador Renews Air Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/navy-worker-85-meets-mann-again-one-of-original-1377-clients-in.html | NAVY WORKER, 85, MEETS MANN AGAIN; One of Original 1,377 Clients in Back-Pay Claim of Fifty Years Ago Calls on Lawyer. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/miss-hoovers-plans-elizabeth-girl-will-be-married-to-texan-thursday.html | MISS HOOVER'S PLANS.; Elizabeth Girl Will Be Married to Texan Thursday. | True | Special to THI: b YORK Trrls. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/rock-island-hearing-bondholders-and-creditors-to-attend-argument-on.html | ROCK ISLAND HEARING.; Bondholders and Creditors to Attend Argument on Plan Today. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/packers-letters-filed-in-price-case-evidence-is-given-at-hearing.html | PACKERS' LETTERS FILED IN PRICE CASE; Evidence Is Given at Hearing Before Wallace Purporting to Show Illegal Agreement. | True | Special to THE NEW YORK TIMES. | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/decisive-victory-gained-by-miss-merriment-in-inaugural-feature-at.html | Decisive Victory Gained by Miss Merriment in Inaugural Feature at Jamaica; MISS MERRIMENT WINS AT JAMAICA | True | By Bryan Field. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/g-t-k-norton-dies-advertising-expert-former-new-york-journalist-and.html | G. T. K. NORTON DIES; ADVERTISING EXPERT; Former New York Journalist and Publicity Man Was Also Authority on Snakes. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/british-close-gibraltar-harbor-plan-naval-base-off-east-africa.html | British Close Gibraltar Harbor; Plan Naval Base Off East Africa; Island of Mauritius, Safe From Air Attacks, Is Site -- 'Dummy' Fleet Leaves for North Sea Manoeuvres -- Italy Sets Up Mediterranean and Adriatic Commands. | True | By Ferdinand Kuhn Jr. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/culver-on-home-life-board.html | Culver on Home Life Board. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/prelate-accuses-priest-greek-archbishop-says-rector-smashed-his.html | PRELATE ACCUSES PRIEST.; Greek Archbishop Says Rector Smashed His Door and Windows. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/dictatorship-plan-denied-by-oconnor-house-rules-chairman-tells-new.html | 'DICTATORSHIP' PLAN DENIED BY O'CONNOR; House Rules Chairman Tells New Yorker He Need Have No Fear of Such Move. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/henriquez-is-mat-victor-tosses-stewart-from-ring-in-3131-of-star.html | HENRIQUEZ IS MAT VICTOR.; Tosses Stewart From Ring in 31:31 of Star Casino Match. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/joseph-h-morris-democratic-captain-of-the-12th-assembly-district-45.html | JOSEPH H. MORRIS.; Democratic Captain of the 12th Assembly District 45 Years. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/nyu-law-school-in-104th-year.html | N.Y.U. Law School in 104th Year | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/payment-by-united-states-bond.html | Payment by United States Bond. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/hard-drill-for-giants.html | Hard Drill for Giants. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/joke-marriage-palls-jersey-man-asks-annulment-of-ceremony-performed.html | 'JOKE MARRIAGE' PALLS.; Jersey Man Asks Annulment of Ceremony Performed as Jest. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/g-g-henry-to-wed-gotmd-ougall-engagement-of-montreal-girl-to-the.html | G. G. HENRY TO WED GoT-M'D. OUGALL; Engagement of Montreal Girl tO the Son of Mrs. Lanier McKee Announced. | True | Special to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/flying-suitor-ends-7000mile-journey-pombo-greeted-by-sweetheart-and.html | FLYING SUITOR ENDS 7,000-MILE JOURNEY; Pombo Greeted by Sweetheart and Cheering Mexicans as He Arrives From Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/bonds-are-stolen-by-want-ad-ruse-brokers-cashier-seizes-man-posing.html | BONDS ARE STOLEN BY WANT AD RUSE; Brokers' Cashier Seizes Man Posing as Applicant for Job After $13,540 Theft. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/thomas-a-murray-member-of-the-baltimore-bar-for-more-than-half.html | THOMAS A. MURRAY.; Member of the Baltimore Bar for More Than Half Century. | True | Specla! to TS NEW YORK TLMES. | C1B 274594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/sales-tax-returns-to-be-listed-today-commodity-exchanges-informed.html | SALES TAX RETURNS TO BE LISTED TODAY; Commodity Exchanges Informed They Need Not Register Under Requirements of City Levy. | True | | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/60000-will-lose-jobs.html | 60,000 Will Lose Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 274594 |
| 1935-09-17 | 1935-09-17 | https://www.nytimes.com/1935/09/17/archives/held-in-auto-crash-death-queens-driver-accused-of-leaving-scene-of.html | HELD IN AUTO CRASH DEATH; Queens Driver Accused of Leaving Scene of Mishap in Bronx. | True | | C1B 274594 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/owen-hughes.html | Owen -- Hughes. | True | Special to THE NEW.YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/secretary-hulls-statement.html | Secretary Hull's Statement. | True | MORRIS CUKOR. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/amateur-bouts-listed-tonight.html | Amateur Bouts Listed Tonight. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/to-present-bond-plan-lawyers-map-a-reorganization-program-on.html | TO PRESENT BOND PLAN.; Lawyers Map a Reorganization Program on Theatre Issue. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/treasury-rules-credit-says-riddle-bank-economist-says-banking-act.html | TREASURY RULES CREDIT, SAYS RIDDLE; Bank Economist Says Banking Act Did Not Give Control to Federal Reserve. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/stocks-in-london-paris-and-berlin-english-market-rises-french.html | STOCKS IN LONDON,' PARIS AND BERLIN; English Market Rises, French Prices Sag, as Views on Geneva Situation Vary. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/syracuse-shuts-off-water-of-a-village-four-thousand-in-nedrow-and.html | SYRACUSE SHUTS OFF WATER OF A VILLAGE; Four Thousand in Nedrow and Vicinity Are Affected by Step for Non-Payment of Bill. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dodgers-top-dizzy-dean-after-bowing-to-cards-pound-star-who-loses.html | Dodgers Top Dizzy Dean After Bowing to Cards; Pound Star, Who Loses in Relief Role, 8-7, in Game Halted by Darkness -- Paul Dean Saves Opener, Winning for Haines, 4-2. | True | By Roscoe McGowen. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mercersburg-reopens-today.html | Mercersburg Reopens Today. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/oscar-celebrates-today-waldorf-official-and-wife-to-mark-48th.html | OSCAR CELEBRATES TODAY.; Waldorf Official and Wife to Mark 48th Wedding Anniversary. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/roscoe-fullback-in-yale-workout-veteran-shifted-to-perfect-passing.html | ROSCOE FULLBACK IN YALE WORKOUT; Veteran Shifted to Perfect Passing as Team Starts Dummy Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/once-a-railway-fireman.html | Once a Railway Fireman. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/canadian-boards-prices-figures-to-be-paid-to-producers-of-wheat.html | CANADIAN BOARD'S PRICES.; Figures to Be Paid to Producers of Wheat Except 'Feed' Grades. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/everybody-has-telepathic-power-dr-carrel-says-after-research-but.html | Everybody Has Telepathic Power, Dr. Carrel Says After Research; But Not All Have It in Same Degree, Scientist Asserts on Return From Europe -- Advocates Institute to Study 'Man as a Whole' to Develop a Superior Race by Refining Mentality. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/hammond-again-first-leads-englands-batsmen-in-official-cricket.html | HAMMOND AGAIN FIRST.; Leads England's Batsmen in Official Cricket Averages. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/couple-walk-90-miles-to-wed.html | Couple Walk 90 Miles to Wed. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/netherlands-bars-devaluation-move-queen-wilhelmina-declares-leaving.html | NETHERLANDS BARS DEVALUATION MOVE; Queen Wilhelmina Declares Leaving Gold Standard No Benefit to People. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-william-j-lohman.html | MRS. WILLIAM J. LOHMAN. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/copeland-faces-queries-court-orders-examination-of-senator-in-stock.html | COPELAND FACES QUERIES.; Court Orders Examination of Senator in Stock Suit. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/underwear-union-votes-strike-call-12000-members-to-quit-work-sept.html | UNDERWEAR UNION VOTES STRIKE CALL; 12,000 Members to Quit Work Sept. 26 at Expiration of Existing Agreements. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/french-trade-shows-further-falling-off-august-figures-lowest-since.html | FRENCH TRADE SHOWS FURTHER FALLING OFF; August Figures Lowest Since World War as Totals for Eight Months Also Reveal Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/bankers-conference-meets.html | Bankers Conference Meets. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/sales-tax-total-27000000-so-far-40000000-return-for-relief-by-end.html | SALES TAX TOTAL $27,000,000 SO FAR; $40,000,000 Return for Relief by End of Year Predicted by City's Officials. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/john-j-mccall-fire-captain-had-been-in-the-city-department-since.html | JOHN J. McCALL.; Fire Captain Had Been in the City Department Since 1898. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/potatoes-for-pulchritude.html | Potatoes for Pulchritude. | True | MARTIN RUBIN. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/oliverbentcamp.html | OliverBentcamp. | True | Special to THE NEW .OP.K TI.XIE. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/miss-mary-halbach-has-debut-reception-about-200-guests-attend-party.html | MISS MARY HALBACH HAS DEBUT RECEPTION; About 200 Guests Attend Party Given by Her Parents at the Short Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/johnson-now-ambassador.html | Johnson Now Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/long-island-defeats-hurlingham-in-waterbury-cup-polo-16-to-10.html | Long Island Defeats Hurlingham In Waterbury Cup Polo, 16 to 10; Britons Eliminated in Opening Match of Handicap Tournament as Opponents Amass Commanding Advantage in First Two Periods at Meadow Brook Club. | True | By Robert F. Kelley. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/odd-fellows-hear-world-peace-plea-senator-logan-says-prevention-of.html | ODD FELLOWS HEAR WORLD PEACE PLEA; Senator Logan Says Prevention of War Is Chief Duty of the Nations at This Time. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/inkspilling-row-is-debated-in-court-italian-vice-consul-tells-of.html | INK-SPILLING ROW IS DEBATED IN COURT; Italian Vice Consul Tells of Women's Protest in Office on Fascist Policies. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/kingsfordsmith-here-flier-to-try-for-record-from-london-to.html | KINGSFORD-SMITH HERE.; Flier to Try for Record From London to Australia. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dixie-floating-held-near-captain-says-he-will-have-ship-off-reef.html | DIXIE FLOATING HELD NEAR; Captain Says He Will Have Ship Off Reef Inside Week. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/italians-give-ray-of-hope-they-might-yet-negotiate-on-reasonable.html | ITALIANS GIVE RAY OF HOPE THEY MIGHT YET NEGOTIATE ON 'REASONABLE' CONDITIONS; BRITISH PLAN SANCTIONS | True | By Clarence K. Streit. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/commodity-markets-sugar-cocoa-crude-rubber-and-cottonseed-oil.html | COMMODITY MARKETS.; Sugar, Cocoa, Crude Rubber and Cottonseed Oil Futures Advance -- Coffee, Silk, Copper Sell Off. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/cuban-exminister-freed-dr-gabriel-landa-acquitted-of-defalcation.html | CUBAN EX-MINISTER FREED; Dr. Gabriel Landa Acquitted of Defalcation Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/motherwell-upset-at-soccer.html | Motherwell Upset at Soccer. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/berlin-dull-but-declines-halt.html | Berlin Dull, But Declines Halt. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/left-airliner-at-detroit-koenecke-in-fighting-mood-says-stewardess.html | LEFT AIRLINER AT DETROIT.; Koenecke in Fighting Mood, Says Stewardess of the Plane. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/langmuir-on-ticket-schenectady-charter-league-names-scientist-for.html | LANGMUIR ON TICKET.; Schenectady Charter League Names Scientist for Councilman. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/princeton-voters-flock-to-the-polls-many-university-men-on-the.html | Princeton Voters Flock to the Polls; Many University Men On the Tickets | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/lima-club-is-dedicated-aviation-organization-celebrates-seven-years.html | LIMA CLUB IS DEDICATED.; Aviation Organization Celebrates Seven Years of Flying in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/weeks-infant-death-rate-of-325-per-1000-gives-the-city-lowest-mark.html | Week's Infant Death Rate of 32.5 Per 1,000 Gives the City Lowest Mark in Its History | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/writeins-delay-westchester-vote-many-ballots-spoiled-and-new-ones.html | WRITE-INS DELAY WESTCHESTER VOTE; Many Ballots Spoiled and New Ones Are Called For in Brisk Primary Contests. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/farmers-for-export-of-wheat-surplus-shipment-of-20000000-bushels-of.html | FARMERS FOR EXPORT OF WHEAT SURPLUS; Shipment of 20,000,000 Bushels of Non-Milling Grain Urged Under Amended AAA. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mp-whitney-wins-in-assembly-race-defeats-republican-organization.html | M.P. WHITNEY WINS IN ASSEMBLY RACE; Defeats Republican Organization Mall for the Nomination in Rensselaer. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/du-pont-twins-make-debut-in-wilmington-marianna-and-delphine-are-in.html | DU PONT TWINS MAKE DEBUT IN WILMINGTON; Marianna and Delphine Are Introduced at Tea -- Many Members of Family Attend. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/louis-will-resume-work-for-bout-today-detroit-boxer-fit-physically.html | LOUIS WILL RESUME WORK FOR BOUT TODAY; Detroit Boxer, Fit Physically and Mentally, Will Weigh About 197 for Fight. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/a-glimmer-of-hope.html | A GLIMMER OF HOPE. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-sanger-going-to-india.html | Mrs. Sanger Going to India. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/paris-prices-weaker-again.html | Paris Prices Weaker Again. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/five-big-ships-reach-gibraltar.html | Five Big Ships Reach Gibraltar. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/man-76-found-drowned.html | Man, 76, Found Drowned. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/syracuse-annexes-series-opener-76-turns-back-montreal-in.html | SYRACUSE ANNEXES SERIES OPENER, 7-6; Turns Back Montreal in Heavy-Hitting Contest -- Toporcer Connects for 3 Blows. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/aurora-poloists-score-rout-25goal-white-side-by-158-at-mitchel.html | AURORA POLOISTS SCORE.; Rout 25-Goal White Side by 15-8 at Mitchel Field. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dr-judah-l-wilensky-i-long-former-russian-rabbi-was-a-leader-of.html | !DR. JUDAH L. WILENSKY.; I ' Long Former Russian Rabbi Was a Leader of Zionism. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mnamara-is-used-in-penns-lineup-sophomore-from-brooklyn-and-ten.html | M'NAMARA IS USED IN PENN'S LINE-UP; Sophomore From Brooklyn and Ten Veterans Comprise Varsity in Workout. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/sugar-and-a-net-end-peg-monkeys-escapade.html | Sugar and a Net End Peg Monkey's Escapade | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/pick-realty-governors-new-york-board-members-also-select-nominating.html | PICK REALTY GOVERNORS.; New York Board Members Also Select Nominating Committee. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/imposing-array-of-football-men-in-battle-for-posts-on-navy-team.html | Imposing Array of Football Men In Battle for Posts on Navy Team; Prospects Even Better Than Year Ago Despite Loss of Stars --Coach Hamilton Believes Squad Has Excellent Physical Qualifications -- Schmidt Seen as Back-Field Ace. | True | By Allison Danzig. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/veghte-voorhees.html | Veghte -- Voorhees. | True | Special to TIt N:w YOI Ti MS- | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/old-spanish-bridges-still-good.html | Old Spanish Bridges Still Good. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/quezons-election-sure-in-philippines-senator-far-ahead-of-rivals-in.html | QUEZON'S ELECTION SURE IN PHILIPPINES; Senator Far Ahead of Rivals in Race for First President of New Commonwealth. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/miss-cherry-shaw-makes-her-debut-supper-dance-is-given-at-club-by.html | MISS CHERRY SHAW MAKES HER DEBUT; Supper Dance Is Given at Club by Parents to Introduce Rye Girl to Society. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/edward-f-chapin-retired-member-of-chicago-board-i-of-trade-was-in.html | EDWARD F. CHAPIN.; ; Retired Member of Chicago Board I of Trade Was in 90th Year, | True | Specie! to THE NI:W YORK TL',IES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/with-guaranty-trust-ra-stephenson-is-appointed-a-vice-president-of.html | WITH GUARANTY TRUST.; R.A. Stephenson Is Appointed a Vice President of Bank. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/four-teams-work-in-harvard-drill-selection-of-best-men-for-first.html | FOUR TEAMS WORK IN HARVARD DRILL; Selection of Best Men for First Eleven Nucleus Begun by Coach Harlow. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/noted-legal-expert-to-quit-tokyo-peers-dr-minobe-seeks-to-end-issue.html | NOTED LEGAL EXPERT TO QUIT TOKYO PEERS; Dr. Minobe Seeks to End Issue Over His Theory That Ruler Is an Organ of the State. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/hits-coral-gables-acts-sec-examiner-says-circular-on-bonds-was.html | HITS CORAL GABLES ACTS.; SEC Examiner Says Circular on Bonds Was False. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/committee-contests-in-suffolk.html | Committee Contests in Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/agree-to-tva-test-in-supreme-court-government-counsel-move-for.html | AGREE TO TVA TEST IN SUPREME COURT; Government Counsel Move for Quick Review of Right to Sell Surplus Power. | True | Special to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/grain-rule-threat-made-by-bennett-prime-minister-warns-western.html | GRAIN RULE THREAT MADE BY BENNETT; Prime Minister Warns Western Canadians He Intends to Keep Up Prices. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/gastronomic-mystery-menaced.html | Gastronomic Mystery Menaced. | True | WHIDDEN GRAHAM. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/i-w-m-morgan-dies-exrepresenta-tive-in-congress-for-four-termsm-on.html | I W. M. MORGAN DIES; EX-REPRESENTA TIVE; In Congress for Four Termsm On Ohio Industrial ?ommission at Death. | True | Special to THE 1 YOK TltIES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/to-buy-fpas-land-weston-votes-to-cut-out-curve-on-columnists.html | TO BUY F.P.A.'S LAND.; Weston Votes to Cut Out Curve on Columnist's Property. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/two-gunmen-sentenced-youths-receive-15-and-16-years-in-sing-sing.html | TWO GUNMEN SENTENCED.; Youths Receive 15 and 16 Years in Sing Sing for Hold-Ups. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dr-s-c-keeler-dies-specialist-writer-professor-of-otology-since.html | DR. S. C. KEELER DIES; SPECIALIST, WRITER; Professor of Otology Since 1930 at Jefferson Medical College and Hospital Consultant. | True | Special to THE NEW YORK TL*F-. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/confers-on-radio-strike-union-committee-seeks-wage-agreements-with.html | CONFERS ON RADIO STRIKE.; Union Committee Seeks Wage Agreements With Ship Lines. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-deal-policies-likened-to-longs-in-some-ways-they-suffer-by.html | NEW DEAL POLICIES LIKENED TO LONG'S; In Some Ways They 'Suffer by Comparison,' Senator Steiwer Tells Republican Women. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/whitneys-pacer-victor-at-mineola-calumet-calculation-annexes-fourth.html | WHITNEY'S PACER VICTOR AT MINEOLA; Calumet Calculation Annexes Fourth and Deciding Heat of Classified Event. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-men-engaged-for-philharmonic-john-corigliano-is-assistant.html | NEW MEN ENGAGED FOR PHILHARMONIC; John Corigliano Is Assistant Concertmaster -- Kurthy to Head Viola Section. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rochdale-hornets-score-197.html | Rochdale Hornets Score, 19-7. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-alonzo-e-cottier.html | MRS. ALONZO E. COTTIER. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/james-m-w-hunt-accountant-and-artist-a-founder-of-williamsburg.html | JAMES M. W. HUNT.; Accountant and Artist a Founder of Williamsburg Athletic Club. | True | Spec'lal /.0 THE NEV YORK TIM. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/houses-in-bronx-feature-trading-apartments-on-sedgwick-university.html | HOUSES IN BRONX FEATURE TRADING; Apartments on Sedgwick, University and St. Lawrence Avenues Change Hands. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/plan-to-aid-china-findsjapan-cool-tokyo-circles-feel-the-british.html | PLAN TO AID CHINA FINDSJAPAN COOL; Tokyo Circles Feel the British Idea of a Loan to Stabilize Currency Is Impractical. | True | By Hugh Byas. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/conti-dartmouth-stars-scores-three-of-varsitys-seven-touchdowns-in.html | CONTI, DARTMOUTH, STARS; Scores Three of Varsity's Seven Touchdowns in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rev-f-l-greene.html | REV. F. L. GREENE. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/italy-makes-7-bond-payment.html | Italy Makes 7% Bond Payment. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/civil-service-fixer-admits-job-frauds-instructor-pleads-guilty-to.html | CIVIL SERVICE 'FIXER' ADMITS JOB FRAUDS; Instructor Pleads Guilty to Sale of Fictitious Influence -- Brother Is Cleared. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dodgers-wear-mourning-players-weep-when-they-are-told-of-koeneckes.html | DODGERS WEAR MOURNING.; Players Weep When They Are Told of Koenecke's Death. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/branch-bank-in-pelham-first-commercial-facilities-of-village-in-two.html | BRANCH BANK IN PELHAM.; First Commercial Facilities of Village In Two Years. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/texas-co-to-lease-tank-cars.html | Texas Co. to Lease Tank Cars. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/ceiling-unlimited.html | Ceiling Unlimited. | True | (Mrs.) SMITH ELY JELLIFFE. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/16-contests-remain-on-giants-schedule-cubs-must-play-nine-games-and.html | 16 CONTESTS REMAIN ON GIANTS' SCHEDULE; Cubs Must Play Nine Games and Cardinals 12 in National League Flag Race. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/italys-pot-of-gold.html | ITALY'S POT OF GOLD. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/chief-honors-in-golf-tournament-at-the-brookville-club-annexed-by.html | Chief Honors in Golf Tournament at the Brookville Club Annexed by Sweeny; SWEENY HAS A 71 TO WIN ON LINKS | True | By Lincoln A. Werden. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/emily-munro-bride-of-col-j-a-coates-new-rochelle-girl-is-wed-in.html | EMILY MUNRO BRIDE OF COL. J. A. COATES; New Rochelle Girl Is Wed in Church Here to Vice President of Eastern Steamship Lines. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/c-o-to-buy-730000-of-rails.html | C. & O. to Buy $730,000 of Rails. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/suit-is-held-likely-on-park-av-tunnel-levy-expects-taxpayers-action.html | SUIT IS HELD LIKELY ON PARK AV. TUNNEL; Levy Expects Taxpayers' Action When City Votes $50,000 to Complete the Work. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/miss-eloise-a-b-peek-becomes-betrothed-moline-ill-girl-to-be.html | MISS ELOISE A. B. PEEK BECOMES BETROTHED; !Moline, Ill., Girl to Be Married to Richard Edwards 3d, a Harvard Alumnus. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/binghamton-ties-series-tops-scranton-in-new-yorkpenn-playoff-game.html | BINGHAMTON TIES SERIES.; Tops Scranton in New-York-Penn. Play-Off Game, 9-6. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/center-theatre-to-be-movie-again-to-reopen-as-firstrun-house-early.html | CENTER THEATRE TO BE MOVIE AGAIN; To Reopen as First-Run House Early Next Month After 44 Weeks of 'Great Waltz.' | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/canadiens-sale-closed.html | Canadiens' Sale Closed. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dohenys-will-is-filed-widow-sole-beneficiary-in-holdings-left-at.html | DOHENY'S WILL IS FILED.; Widow Sole Beneficiary in Holdings Left at Oil Man's Death. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/vines-defeats-tilden-downs-net-rival-in-exhibition-players-sail-for.html | VINES DEFEATS TILDEN.; Downs Net Rival in Exhibition -- Players Sail for Europe. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/assails-railways-for-selfish-stand-major-gen-ashburn-condemns.html | ASSAILS RAILWAYS FOR 'SELFISH' STAND; Major Gen. Ashburn Condemns Carriers for Opposition to Government Control. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/judge-finch-to-testify-court-orders-his-examination-in-25000-damage.html | JUDGE FINCH TO TESTIFY.; Court Orders His Examination in $25,000 Damage Suit. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/constructors-of-steel-elect-a-vice-president.html | Constructors of Steel Elect a Vice President | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/william-ullman-i-clothlng-manufacturer-brother-of-assistant.html | WILLIAM ULLMAN. I; Clothlng Manufacturer Brother of Assistant Attorney General. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/national-leaders-laud-constitution-reed-knox-and-belgrano-are-among.html | NATIONAL LEADERS LAUD CONSTITUTION; Reed, Knox and Belgrano Are Among Speakers at a Chicago Gathering. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/george-grey-butler.html | GEORGE GREY BUTLER, | True | Special Cable to T[TM NEW YORK TIMSS. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/tea-for-benefit-group-mrs-giles-whiting-is-hostess-in-her.html | TEA FOR BENEFIT GROUP.; Mrs. Giles Whiting Is Hostess In Her Scarborough Home. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/overdoing-it.html | OVERDOING IT. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/foreign-exchange-tuesday-sept-17-1935.html | FOREIGN EXCHANGE; Tuesday, Sept. 17, 1935. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dr-baker-retires-at-carnegie-tech-he-resigns-as-head-of-the.html | DR. BAKER RETIRES AT CARNEGIE TECH; He Resigns as Head of the Pittsburgh Institution Because of Failing Health. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/quiet-period-hope-of-moderate-nazis-they-look-for-such-a-trend-as.html | QUIET PERIOD HOPE OF MODERATE NAZIS; They Look for Such a Trend as Result of Accomplishing of 'Second Revolution.' | True | By Otto D. Tolischus. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/nazis-create-new-shrine-grave-of-henry-the-lion-opened-to-make.html | NAZIS CREATE NEW SHRINE.; Grave of Henry the Lion Opened to Make Place of Pilgrimage. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/insull-auction-off-59th-time.html | Insull Auction Off 59th Time. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/empire-stake-values-raised.html | Empire Stake Values Raised. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/hampton-bays-bank-elects.html | Hampton Bays Bank Elects. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/queens-patrolman-is-burned.html | Queens Patrolman Is Burned. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/pennsylvania-gains-11-in-factory-pay-uptum-of-2-in-employment-in.html | PENNSYLVANIA GAINS 11% IN FACTORY PAY; Uptum of 2% in Employment in Month Also Shown -- Drop in Anthracite Output. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/amendments-losing-in-new-mexico-vote-early-returns-in-apathetic.html | AMENDMENTS LOSING IN NEW MEXICO VOTE; Early Returns in Apathetic Balloting Indicate Rejection of Constitution Changes. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/turkey-names-aviation-adviser.html | Turkey Names Aviation Adviser. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/swindle-trial-nears-end-case-against-2-reno-men-will-go-to-jury.html | SWINDLE TRIAL NEARS END.; Case Against 2 Reno Men Will Go to Jury Today. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/first-bolivian-plane-lands-in-asuncion-carries-neutral-chaco.html | FIRST BOLIVIAN PLANE LANDS IN ASUNCION; Carries Neutral Chaco Military Board to Paraguayan Capital -- Tejada Hopeful on Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/lackawanna-officer-promoted.html | Lackawanna Officer Promoted. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/back-of-city-hall-painted-when-finished-it-will-be-ivory-job-draws.html | BACK OF CITY HALL PAINTED; When Finished It Will Be Ivory -- Job Draws Many Queries. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/chinese-free-two-foreigners.html | Chinese Free Two Foreigners. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/book-notes.html | BOOK NOTES | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/capital-again-hears-kennedy-will-resign-sec-head-to-sail-next-week.html | CAPITAL AGAIN HEARS KENNEDY WILL RESIGN; SEC Head to Sail Next Week -- Reports of Split Among Members Denied. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/2-sentenced-for-belfast-firing.html | 2 Sentenced for Belfast Firing. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/1250000-offered-in-fha-mortgages-properties-in-eight-states-covered.html | $1,250,000 OFFERED IN FHA MORTGAGES; Properties in Eight States Covered by First Issue -- Yield 4 1/2 to 5%. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/state-presses-test-case-on-tax-liens-as-hempstead-asks-penalties-of.html | State Presses Test Case on Tax Liens As Hempstead Asks Penalties of 180% | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/french-make-plea-for-stabilization-propose-at-geneva-to-mitigate.html | FRENCH MAKE PLEA FOR STABILIZATION; Propose at Geneva to Mitigate Their Own Trade Curbs if Currencies Are Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/british-fleet-leaves-portland-to-protect-empires-lifeline-main-body.html | British Fleet Leaves Portland To Protect Empire's 'Lifeline'; Main Body Not Expected to Enter Mediterranean, Although Five of Biggest Ships Reach Gibraltar -- Italian Submarines Are Expected at Malaga, Spain. | True | By Ferdinand Kuhn Jr. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/317-freshmen-at-vassar-total-enrolment-of-about-1220-is-expected-at.html | 317 FRESHMEN AT VASSAR.; Total Enrolment of About 1,220 Is Expected at Opening Friday. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/antoinette-kemp-wed-john-c-welwood-jr-takes-her-as-bride-at-new.html | ANTOINETTE KEMP WED.; John C. Welwood Jr. Takes Her as Bride at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/indians-turn-back-the-athletics-53-score-all-their-runs-in-first.html | INDIANS TURN BACK THE ATHLETICS, 5-3; Score All Their Runs in First Two Innings as Eaves, Rookie, Passes Four Batsmen. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mail-fraud-trial-delayed.html | Mail Fraud Trial Delayed. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/to-honor-elizabeth-converse.html | To Honor Elizabeth Converse. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/myer-and-myers-in-race-for-jersey-sheriff-post.html | Myer and Myers in Race for Jersey Sheriff Post | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-whittingstall-is-sued-for-divorce-husband-of-the-former-eileen.html | MRS. WHITTINGSTALL IS SUED FOR DIVORCE; Husband of the Former Eileen Bennett, British Tennis Star, Names Horse Trainer. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-6-no-title-cubs-down-giants-for-14th-straight.html | Article 6 -- No Title; CUBS DOWN GIANTS FOR 14TH STRAIGHT | True | By John Drebinger | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/f-w-barthman-70-jeweler-is-dead-head-of-firm-long-at-broadway-and.html | F. W. BARTHMAN, 70, JEWELER, IS DEAD; Head of Firm Long at Broadway and Maiden Lane Was a Bank Direcgor. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/predicts-new-nra-bill-senator-harrison-in-kansas-city-tells-of.html | PREDICTS NEW NRA BILL; Senator Harrison in Kansas City Tells of Congress Aims. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Geooge Greenfield. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/attacks-new-deal-laws-bardo-calls-upon-association-men-to-combat.html | ATTACKS NEW DEAL LAWS; Bardo Calls Upon Association Men to Combat 'Propaganda.' | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/us-housing-plan-attacked-by-post-head-of-city-authority-says.html | U.S. HOUSING PLAN ATTACKED BY POST; Head of City Authority Says Program 'Is on the Brink of Being a Total Failure.' | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/niagara-railway-buried-rock-slide-on-american-side-of-gorge-blocks.html | NIAGARA RAILWAY BURIED.; Rock Slide on American Side of Gorge Blocks Scenic Line. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/italian-propaganda-said-to-flood-egypt-newspaper-adjoining.html | ITALIAN PROPAGANDA SAID TO FLOOD EGYPT; Newspaper Adjoining Consulate at Alexandria Furnishes 'Service' -- Daily Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rules-on-sullivan-label-bay-state-judge-refuses-to-bar-fighters.html | RULES ON SULLIVAN LABEL.; Bay State Judge Refuses to Bar Fighter's Picture on Whisky. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/twins-59-killed-together.html | Twins, 59, Killed Together. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/socialist-urges-change-amendment-of-constitution-is-necessary.html | SOCIALIST URGES CHANGE.; Amendment of Constitution Is Necessary, Charles Solomon Holds. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/reichs-new-loan-successful.html | Reich's New Loan Successful. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/business-leasing-brisk-in-midtown-contracts-are-closed-for-two.html | BUSINESS LEASING BRISK IN MIDTOWN; Contracts Are Closed for Two Large Locations in the Chanin Building. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases. | True | Reg. U.S. Pat. Off. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/long-faction-split-in-drive-for-power-mapping-their-campaign-they.html | LONG FACTION SPLIT IN DRIVE FOR POWER; Mapping Their Campaign They Find Pastor Smith Their Chief Anxiety. | True | By F. Raymond Daniell. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rock-island-asks-delay-wants-until-feb-27-to-file-its.html | ROCK ISLAND ASKS DELAY.; Wants Until Feb. 27 to File Its Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/10000-at-city-hall-hail-constitution-blending-of-nationalities-is.html | 10,000 AT CITY HALL HAIL CONSTITUTION; Blending of Nationalities Is Symbolized by Pageant in Many Native Costumes. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/son-to-mrs-jack-spindler.html | Son to Mrs. Jack Spindler. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/jockey-wright-pilots-watch-him-to-victory-in-a-driving-finish-at.html | Jockey Wright Pilots Watch Him to Victory in a Driving Finish at Jamaica; WATCH HIM SCORES OVER ROYAL GUARD | True | By Bryan Field. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/nazis-warned-not-to-call-palestine-the-holy-land.html | Nazis Warned Not to Call Palestine the Holy Land | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/utility-sues-city-in-move-to-block-power-plant-vote-consolidated-in.html | UTILITY SUES CITY IN MOVE TO BLOCK POWER PLANT VOTE; Consolidated, in Two Court Actions, Lists 23 Arguments Against a Referendum. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/frank-b-anderson-financier-72-dead-chairman-of-board-of-bank-of.html | FRANK B. ANDERSON, FINANCIER, 72, DEAD; Chairman of Board of Bank of California in San Francisco Began Career in This City. | True | Special to THE iW YOR TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/us-steel-to-combine-four-subsidiaries-in-one.html | U.S. Steel to Combine Four Subsidiaries in One | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/maroon-sophomores-star.html | Maroon Sophomores Star. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/princeton-studies-offensive-tactics-crisler-sends-three-teams.html | PRINCETON STUDIES OFFENSIVE TACTICS; Crisler Sends Three Teams Against Scrub Eleven in Three-Hour Practice. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/john-glenn-marries-baltimore-lawyer-72-surprises-society-by-wedding.html | JOHN GLENN MARRIES.; Baltimore Lawyer, 72, Surprises Society by Wedding Secretary. | True | Special to THE NEW YORK TLXES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/flower-show-in-nyack-mrs-wh-dieffenbach-wins-in-garden-club-exhibit.html | FLOWER SHOW IN NYACK.; Mrs. W.H. Dieffenbach Wins In Garden Club Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/few-at-hoey-funeral-singer-who-was-shot-to-death-is-buried-in-st.html | FEW AT HOEY FUNERAL.; Singer Who Was Shot to Death Is Buried in St. Louis. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mary-starr-introduced-mrs-victor-o-strobel-presents-granddaughter.html | MARY STARR INTRODUCED.; Mrs. Victor O. Strobel Presents Granddaughter in Haverford. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/hobart-enrolment-rises.html | Hobart Enrolment Rises. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/crematory-plea-denied-application-for-bronx-structure-is-rejected.html | CREMATORY PLEA DENIED.; Application for Bronx Structure Is Rejected by City. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-henry-w-dwight-will-entertain-club-gives-tea-in-stockbridge.html | MRS. HENRY W. DWIGHT WILL ENTERTAIN CLUB; Gives Tea in Stockbridge Today for Meeting of Richmond Valley Garden Group. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/ambrose-lightship-and-liner-in-crash-former-on-way-back-to-her.html | AMBROSE LIGHTSHIP AND LINER IN CRASH; Former, on Way Back to Her Warning Post, and the Santa Barbara Badly Damaged. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/note-in-bottle-crosses-atlantic.html | Note in Bottle Crosses Atlantic. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/guilty-in-ambulance-case-mechanic-knocked-out-driver-who-was.html | GUILTY IN AMBULANCE CASE; Mechanic Knocked Out Driver Who Was Protecting Woman Interne. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/backs-rural-light-plan-public-service-board-approves-extension-in.html | BACKS RURAL LIGHT PLAN.; Public Service Board Approves Extension in Up-State Areas. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/strike-threatened-by-hotel-employes-committee-from-27-unions-and.html | STRIKE THREATENED BY HOTEL EMPLOYES; Committee From 27 Unions and Representing 75,000 Workers Draws Up Demands. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/industrial-buyers-covering-on-needs-firming-prices-lead-to-orders.html | INDUSTRIAL BUYERS COVERING ON NEEDS; Firming Prices Lead to Orders on Metals, Coal and Lumber for Rest of Year. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dr-herman-iviond-heart-specialist-was-teacher-of-graduate-students.html | DR. HERMAN IViOND.; Heart Specialist Was Teacher of Graduate Students, | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/quit-mexican-university-rector-and-aides-protest-threat-of-loss-of.html | QUIT MEXICAN UNIVERSITY.; Rector and Aides Protest Threat of Loss of Autonomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/hitler-orders-violence-ended.html | Hitler Orders Violence Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/news-of-the-stage-changing-a-few-opening-dates-casting-matters.html | NEWS OF THE STAGE; Changing a Few Opening Dates -- Casting Matters -- Sundry Items of Broadway and Beyond. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/aaa-begins-potato-study-seeks-effect-of-previous-farm-program-on.html | AAA BEGINS POTATO STUDY.; Seeks Effect of Previous Farm Program on Crops Produced. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/cotton-movement-listed-new-york-exchange-statement-reveals-sharp.html | COTTON MOVEMENT LISTED; New York Exchange Statement Reveals Sharp Reductions. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/political-aides-call-on-president-farley-predicts-election-in.html | POLITICAL AIDES CALL ON PRESIDENT; Farley Predicts Election in Kentucky of a Democrat for the Governorship. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/large-force-awes-tribesmen-in-india-no-hostile-groups-are-met-as.html | LARGE FORCE AWES TRIBESMEN IN INDIA; No Hostile Groups Are Met as British Indian Troops Carry Out Wide Reconnoisance. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/bond-club-outing-friday-novel-golf-match-to-include-cowbells-among.html | BOND CLUB OUTING FRIDAY; Novel Golf Match to Include Cowbells Among Handicaps. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/exchange-curb-eased-nicaragua-will-make-payment-abroad-for.html | EXCHANGE CURB EASED.; Nicaragua Will Make Payment Abroad for Necessities. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/marines-set-pace-in-national-shoot-rifle-team-scores-1876-at-camp.html | MARINES SET PACE IN NATIONAL SHOOT; Rifle Team Scores 1,876 at Camp Perry -- Coast Guard Second With 1,846. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/divorces-alexander-m-smith.html | Divorces Alexander M. Smith. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/opposing-discrimination.html | Opposing Discrimination. | True | A.C. WEAVER. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/white-sox-win-in-14th-defeat-senators-3-to-1-as-dykes-gets-double.html | WHITE SOX WIN IN 14TH.; Defeat Senators, 3 to 1, as Dykes Gets Double to Break Tie. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/steelframe-housing.html | Steel-Frame Housing. | True | HERMAN LAZARUS. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/to-survey-india-finances-niemeyer-will-conduct-an-inquiry.html | TO SURVEY INDIA FINANCES; Niemeyer Will Conduct an Inquiry Preparatory to Autonomy. | True | British Official Wireless. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/honored-as-war-hero-david-s-scott-of-yonkers-gets-the-dsc-for.html | HONORED AS WAR HERO.; David S. Scott of Yonkers Gets the D.S.C. for Bravery in France. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rfc-also-opposes-plan-for-c-ei-holds-it-contains-provisions-which-c.html | RFC ALSO OPPOSES PLAN FOR C. & E.I.; Holds It Contains Provisions Which Corporation Could Not Accept in Principle. | True | Special to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/yanks-beat-browns-in-ninth-43-lazzeris-pinch-hit-scoring-rolfe.html | Yanks Beat Browns in Ninth, 4-3, Lazzeri's Pinch Hit Scoring Rolfe; Single Caps Rally and Gives Brown Victory in His Second Complete Game of Season -- Chapman Leads Attack With Three Blows -- St. Louis Renews Hornsby's Contract. | True | By James P. Dawson | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/remodel-east-side-houses.html | Remodel East Side Houses. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/ga-connors-a-steel-director.html | G.A. Connors a Steel Director. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-jersey-voters-decisively-defeat-supporters-of-the-sales-tax-in.html | New Jersey Voters Decisively Defeat Supporters of the Sales Tax in Primaries; FOES OF SALES TAX WINNING IN JERSEY | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/coughlin-moves-on-reds-anticommunist-club-is-founded-in-school-in.html | COUGHLIN MOVES ON REDS.; Anti-Communist Club Is Founded In School In His Parish. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/maillard-business-sold-assets-of-confectionery-concern-go-to.html | MAILLARD BUSINESS SOLD.; Assets of Confectionery Concern Go to Syndicate for $36,000. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/miss-trenholm-to-bewed-oct-19.html | Miss Trenholm to BeWed Oct. 19. | True | Special to THE E,N' YORK TItES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/liquor-board-head-is-indicted-in-iowa-seventh-state-official-is.html | LIQUOR BOARD HEAD IS INDICTED IN IOWA; Seventh State Official Is Accused of Sale of Seals to Bootlegger. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rubber-consumption-up-august-gains-79-on-july-and-181-on-a-year.html | RUBBER CONSUMPTION UP.; August Gains 7.9% on July and 18.1% on a Year Earlier. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/300-guests-dance-on-british-cruiser-newport-colonists-entertained.html | 300 GUESTS DANCE ON BRITISH CRUISER; Newport Colonists Entertained by Sir Matthew Best and Officers of H.M.S. York. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/theatre-fights-closing-republic-asks-court-to-void-suspension-of.html | THEATRE FIGHTS CLOSING.; Republic Asks Court to Void Suspension of Its License. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/constitution-plan-of-earle-trailing-returns-indicate-probable.html | CONSTITUTION PLAN OF EARLE TRAILING; Returns Indicate Probable Defeat for Move to Revise Pennsylvania's Basic Laws. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/our-faulty-economics-we-as-a-nation-are-borrowing-money-and.html | OUR FAULTY ECONOMICS.; We as a Nation Are Borrowing Money and Entering It as Profits. | True | SAMUEL LAUFBAHN. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/raised-to-fleet-post-rear-admiral-richardson-is-chief-of-staff-of.html | RAISED TO FLEET POST.; Rear Admiral Richardson Is Chief of Staff of Commander. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/world-war-order-asks-soviet-break-communist-theorisms-are-scored.html | WORLD WAR ORDER ASKS SOVIET BREAK; Communist 'Theorisms' Are Scored -- Universal Draft Urged at Convention. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/j-d-williamson-educator-dies-former-acting-head-of-western-reserve.html | J. D. WILLIAMSON, EDUCATOR, DIES; Former Acting Head of Western Reserve the Father of N. Y. Central's President. | True | Special to THg -L'W YORK TLT. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/governors-island-in-final.html | Governors Island in Final. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/parity-prices.html | PARITY" PRICES. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/earl-browder-returns.html | Earl Browder Returns. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/hines-eliminated-in-coast-net-play-bows-to-carr-usc-star-by-86-86.html | HINES ELIMINATED IN COAST NET PLAY; Bows to Carr, U.S.C. Star, by 8-6, 8-6 in Second Round of Los Angeles Tourney. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/copper-steady-here-but-advances-abroad-9cent-level-for-metal.html | COPPER STEADY HERE, BUT ADVANCES ABROAD; 9-Cent Level for Metal Virtually Halts the Demand -- Sales This Month 146,914,000 Pounds. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/firestone-quits-group-severs-working-affiliation-with-rubber.html | FIRESTONE QUITS GROUP.; Severs Working Affiliation With Rubber Association. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/short-position-rises-on-curb.html | Short Position Rises on Curb. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/orts-campaign-started-da-brown-chairman-confident-500000-will-be.html | ORT'S CAMPAIGN STARTED.; D.A. Brown, Chairman, Confident $500,000 Will Be Raised. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/screen-notes.html | SCREEN NOTES | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/income-rises-22-in-steel-industry-158-leading-companies-had.html | INCOME RISES 22% IN STEEL INDUSTRY; 158 Leading Companies Had $30,923,927 Earnings in First Half of Year. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/firm-to-quit-greenwich-st-for-a-new-jersey-plant.html | Firm to Quit Greenwich St. For a New Jersey Plant | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/nassau-drive-on-today-republicans-to-seek-campaign-funds-at-dinner.html | NASSAU DRIVE ON TODAY.; Republicans to Seek Campaign Funds at Dinner. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/britain-is-aroused-by-italys-charges-holds-collective-security.html | BRITAIN IS AROUSED BY ITALY'S CHARGES; Holds Collective Security Takes Precedence Over Discussion of Interests in Ethiopia. | True | By British Official Wireless. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/greeks-set-plebiscite-date.html | Greeks Set Plebiscite Date. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/kelly-men-sweep-brooklyn-primary-overwhelming-victory-is-seen-for.html | KELLY MEN SWEEP BROOKLYN PRIMARY; Overwhelming Victory Is Seen for Most Regular Democrats -- Geoghan Far Ahead. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/sapping-of-rights-is-seen-by-hoover-he-attacks-the-administration.html | SAPPING' OF RIGHTS IS SEEN BY HOOVER; He Attacks the Administration in San Diego Speech for 'Coercion of Citizens.' | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/36-doomed-as-albanian-rebels.html | 36 Doomed as Albanian Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/cathedral-to-be-cleaned-smith-will-join-in-ceremonies-starting-st.html | CATHEDRAL TO BE CLEANED; Smith Will Join in Ceremonies Starting St. Patrick's Job Today. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/lone-british-move-is-feared-by-italy-intention-to-block-african-war.html | LONE BRITISH MOVE IS FEARED BY ITALY; Intention to Block African War, if League Does Not, Is Seen in Naval Activity. | True | By Arnaldo Cortisi. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-12hour-auto-record-eyston-in-utah-passes-139mile-average-set-by.html | NEW 12-HOUR AUTO RECORD; Eyston In Utah Passes 139-Mile Average Set by Cobb. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/cardinal-farley-honored-leading-catholic-clergy-and-laity-attend.html | CARDINAL FARLEY HONORED; Leading Catholic Clergy and Laity Attend Memorial Mass. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/italian-approval-doubted-london-newspapers-believe-league-plan-will.html | ITALIAN APPROVAL DOUBTED.; London Newspapers Believe League Plan Will Be Rejected. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/inquiry-ordered-in-china-britain-demands-full-report-on-murder-of.html | INQUIRY ORDERED IN CHINA.; Britain Demands Full Report on Murder of Gareth Jones. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/wage-compromise-in-wpa-expected-soon-by-johnson-he-believes-hours.html | WAGE COMPROMISE IN WPA EXPECTED SOON BY JOHNSON; He Believes Hours Will Be Cut to Raise Average Scale Almost to Union Level. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/minister-buys-tuckahoe-virginia-estate-where-jefferson-spent.html | MINISTER BUYS TUCKAHOE.; Virginia Estate Where Jefferson Spent Boyhood Sold for $75,000. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/building-experts-ask-code-changes-rp-miller-of-new-york-heads.html | BUILDING EXPERTS ASK CODE CHANGES; R.P. Miller of New York Heads National Committee to Study Revision. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/denver-loan-sold-at-31049-cost-5900000-issue-goes-to-a-syndicate.html | DENVER LOAN SOLD AT 3.1049% COST; $5,900,000 Issue Goes to a Syndicate Headed by Bankers Trust Company. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/leadership-fights-settled-in-nassau-republicans-add-strength-to.html | LEADERSHIP FIGHTS SETTLED IN NASSAU; Republicans Add Strength to Sprague and Democrats Again Back Thorp. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/tax-schemes-held-foe-of-insurance-public-should-be-told-such-plans.html | TAX SCHEMES HELD FOE OF INSURANCE; Public Should Be Told Such Plans Menace Thrift, Sikes Urges Advertising Men. | True | From a Staff Correspondent. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/murphy-tosses-halpern-irish-wrestler-victor-in-finish-contest-siano.html | MURPHY TOSSES HALPERN.; Irish Wrestler Victor in Finish Contest -- Siano Pins Bognar. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/james-roosevelt-to-speak.html | James Roosevelt to Speak. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/talk-on-securities-act-today.html | Talk on Securities Act Today. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-sec-filings-total-15429575-eight-more-statements-of.html | NEW SEC FILINGS TOTAL $15,429,575; Eight More Statements of Registration Announced by the Commission. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/smith-college-tea-tomorrow.html | Smith College Tea Tomorrow. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/head-of-baldwin-fears-bankruptcy-gh-houston-locomotive-works.html | HEAD OF BALDWIN FEARS BANKRUPTCY; G.H. Houston, Locomotive Works President, Sees One Alternative of New Plan. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/west-side-home-is-leased.html | West Side Home Is Leased. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/relief-rolls-decline-drop-of-5-with-expense-cut-of-10-is-shown.html | RELIEF ROLLS DECLINE.; Drop of 5%, With Expense Cut of 10% Is Shown. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/lucie-mannheim-in-debut-german-actress-appears-in-nina-in-london.html | LUCIE MANNHEIM IN DEBUT.; German Actress Appears in 'Nina' in London Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/liner-washington-late-she-encountered-heavy-seas-and-wont-dock-till.html | LINER WASHINGTON LATE.; She Encountered Heavy Seas and Won't Dock Till Friday. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/cotton-advanced-by-geneva-news-upturn-in-wheat-and-small-amount-of.html | COTTON ADVANCED BY GENEVA NEWS; Upturn in Wheat and Small Amount of Hedging Also Help 15 to 21 Point Gain. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/peter-6ile-dead-noted-philolo6ist-master-of-emmanuel-college.html | PETER 6ILES DEAD; NOTED PHILOLO6IST; Master of Emmanuel College, Cambridge, and Reader in His Chosen Subject. | True | Wireless to T iaW YORK 'IMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/william-j-rieder-lumberman-served-on-the-hillside-board-of.html | WILLIAM J. RIEDER.; Lumberman Served on the Hillside Board of Education. | True | Special to THS Nsw YoRK T.s. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/searsint-ltd-is-all-british-says-dixon-new-company-has-no-financial.html | SEARSINT, LTD., IS ALL BRITISH, SAYS DIXON; New Company Has No Financial Connection With Sears, Roebuck & Co. Here. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/wage-is-proposed-for-city-internes-goldwater-asks-budget-fund-to.html | WAGE IS PROPOSED FOR CITY INTERNES; Goldwater Asks Budget Fund to Pay $15 a Month to 500 in Public Hospitals. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/babette-schorsch-bride-of-physician-barnard-college-alumna-and-dr-h.html | BABETTE SCHORSCH BRIDE OF PHYSICIAN; Barnard College Alumna and Dr. H. Evans Leiter Married Here at the Park Lane. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/daily-oil-flow-up-by-89650-barrels-average-last-week-in-country.html | DAILY OIL FLOW UP BY 89,650 BARRELS; Average Last Week in Country 2,749,850 Barrels -- Above Government Estimate. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/ferrell-wins-24th-halting-tigers-54-survives-errors-and-10-hits-to.html | FERRELL WINS 24TH, HALTING TIGERS, 5-4; Survives Errors and 10 Hits to Even Series as Red Sox Pound Auker. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-celotex-plan-approved-by-court-president-of-company-secures.html | NEW CELOTEX PLAN APPROVED BY COURT; President of Company Secures $500,000 From New Yorker to Carry On Business. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/will-name-directors-of-reserve-bank-here-committee-of-state.html | WILL NAME DIRECTORS OF RESERVE BANK HERE; Committee of State Association Has W.W. Maloney 3d of Poughkeepsie as Head. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/eleanor-applebee-wed-in-new-jersey-married-to-herbert-h-bennett-jr.html | ELEANOR APPLEBEE WED IN NEW JERSEY; Married to Herbert H. Bennett Jr. in Hackensack Presbyterian Church. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/sm-barnet-left-estate-of-784597-100000-in-cash-and-a-life-interest.html | S.M. BARNET LEFT ESTATE OF $784,597; $100,000 in Cash and a Life Interest in Residue Go to Widow of Broker. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/five-states-hunt-jersey-boy.html | Five States Hunt Jersey Boy. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mooney-weeping-loses-court-point-high-california-tribunal-refuses.html | MOONEY, WEEPING, LOSES COURT POINT; High California Tribunal Refuses His Counsel's Plea to Clarify Procedure. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/argentine-damage-sends-wheat-to-1-reports-of-drought-injury-cause.html | ARGENTINE DAMAGE SENDS WHEAT TO $1; Reports of Drought Injury Cause Wide Buying and 3 7/8-4c Rise in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/yorkshire-downs-the-rest.html | Yorkshire Downs The Rest. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/canadian-bonds-get-respite.html | Canadian Bonds Get Respite. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/paralysis-cases-continue-on-wane-28-reported-here-against-49-on.html | PARALYSIS CASES CONTINUE ON WANE; 28 Reported Here, Against 49 on Same Day Last Week -- Total for Year 1,717. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/roosevelt-to-rule-on-all-pwa-jobs-president-has-assumed-final.html | ROOSEVELT TO RULE ON ALL PWA JOBS; President Has Assumed Final Responsibility, With $2,000,000,000 Work Pending. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/daughter-to-mrs-ca-plummer.html | Daughter to Mrs. C.A. Plummer | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/to-be-governor-of-bermuda.html | To Be Governor of Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/first-million-dollar-gate-in-eight-years-looms-for-louisbaer-bout.html | First Million Dollar Gate in Eight Years Looms for Louis-Baer Bout Tuesday; GATE OF $1,000,000 ASSURED FOR FIGHT | True | By Fred van Ness. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/guilty-in-jersey-killing-sonny-mcnamara-of-brooklyn-sentenced-to.html | GUILTY IN JERSEY KILLING.; Sonny McNamara of Brooklyn Sentenced to Die in Chair. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/newark-tax-receipts-rise.html | Newark Tax Receipts Rise. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/eight-peasants-shot-in-croatia.html | Eight Peasants Shot in Croatia. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/jules-cambon-critically-ill.html | Jules Cambon Critically Ill. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/wpa-pickets-burn-gen-johnson-in-effigy-in-demonstration-against.html | WPA Pickets Burn Gen. Johnson in Effigy In Demonstration Against 'Starvation Pay' | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/pennsylvania-to-aid-fliers.html | Pennsylvania to Aid Fliers. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/wolgast-loses-title-small-montana-filipino-dethrones-flyweight.html | WOLGAST LOSES TITLE.; Small Montana, Filipino, Dethrones Flyweight Champion. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/gambling-reported-in-bronx-jail-annex-state-inspector-also-finds.html | GAMBLING REPORTED IN BRONX JAIL ANNEX; State Inspector Also Finds That Inmates Pay 'Exorbitant' Charges for Cigarettes. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/3-tammany-chiefs-lose-in-primaries-mellen-is-in-doubt-da-mahoney.html | 3 TAMMANY CHIEFS LOSE IN PRIMARIES; MELLEN IS IN DOUBT; D.A. Mahoney, Goldenkranz, Sheehy Defeated -- Healy Is in Close Battle. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-julia-unterivieyer-mother-of-poet-dies-in-her-home-here-at-71.html | MRS. JULIA UNTERiVIEYER.; Mother of Poet Dies in Her Home Here at 71. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-bullock-gives-tea-entertains-debutantes-working-for-poetry-ball.html | MRS. BULLOCK GIVES TEA; Entertains Debutantes Working for Poetry Ball Success. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/barometers-marked-new-low.html | Barometers Marked New Low. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/phillies-vanquish-reds-in-twin-bill-capture-opener-3-to-2-as-davis.html | PHILLIES VANQUISH REDS IN TWIN BILL; Capture Opener, 3 to 2, as Davis Defeats Schott in Mound Duel -- Take Nightcap, 1 to 0. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/miss-rfth-bobrow-has-home-bridal-she-is-wed-in-philadelphia-to.html | MISS RFTH BOBROW HAS HOME BRIDAL; She Is Wed in Philadelphia to Ralph K. Heyman of New Rochelle, N. Y. | True | SpecR] to THE NEW 'ORK TIS. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/john-b-aspegrens-are-dinner-hosts-they-entertain-in-roof-garden-for.html | JOHN B. ASPEGRENS ARE DINNER HOSTS; They Entertain in Roof Garden for Molly T. Townsend and Her Fiance, J.C. Gibbons. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-hd-sheldon-has-son.html | Mrs. H.D. Sheldon Has Son. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/beavers-back-on-campus.html | Beavers Back on Campus. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-bonus-drive-pledged-by-vfw-delegates-cheer-butler-as-he-urges.html | NEW BONUS DRIVE PLEDGED BY V.F.W.; Delegates Cheer Butler as He Urges Them to Centre Their Moves on Congress. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/explains-cigar-tax-views-manufacturers-aide-sees-no-price-fall-at.html | EXPLAINS CIGAR TAX VIEWS; Manufacturers' Aide Sees No Price Fall at Once if AAA Is Revised. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/defense-will-summon-stengel.html | Defense Will Summon Stengel. | True | By the Canadian Press. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/violence-absent-in-primary-voting-only-two-attacks-reported-as.html | VIOLENCE ABSENT IN PRIMARY VOTING; Only Two Attacks Reported as 10,000 Policemen and 2,500 State Men Guard Polls. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/black-sea-forces-moved.html | Black Sea Forces Moved. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/indian-swims-over-87-hours.html | Indian Swims Over 87 Hours. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/jeremiad-from-jersey.html | Jeremiad From Jersey. | True | STEPHEN G. RICH. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/to-open-trading-in-frozen-eggs.html | To Open Trading in Frozen Eggs | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/trufelli-hambrick-top-pga-qualifiers-lead-fields-at-kansas-city-and.html | TRUFELLI, HAMBRICK TOP P.G.A. QUALIFIERS; Lead Fields at Kansas City and Indianapolis, Respectively -- McSpaden Fails. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dividend-of-875-ordered-by-w-le-payment-by-railroad-will-leave-4375.html | DIVIDEND OF $8.75 ORDERED BY W. & L.E.; Payment by Railroad Will Leave $43.75 in Arrears on Prior Lien Stock. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/currency-depreciation-program-is-held-detrimental-to-our-economic.html | CURRENCY DEPRECIATION.; Program Is Held Detrimental to Our Economic Structure. | True | OSCAR LEMPIT. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/hillside-homes-fast-filling-up-1100-flats-in-five-units-of.html | HILLSIDE HOMES FAST FILLING UP; 1,100 Flats in Five Units of Federal-Aided Project Are Taken. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/fa-turtle-sentence-oct-2.html | F.A. Turtle Sentence Oct. 2. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mary-e-cornell-87-dies-in-ithaca-was-last-surviving-child-of.html | MARY E. CORNELL, 87, DIES IN ITHACA; Was Last Surviving Child of University's Founder and Sister of Governor. | True | 8pedal to TH I7ve YORK TZarS. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/bitter-fight-marks-glen-cove-primary-republican-insurgents-however.html | BITTER FIGHT MARKS GLEN COVE PRIMARY; Republican Insurgents, However, Elect Only Two -- Contest Among Democrats. | True | Special to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/named-to-post-at-wesleyan.html | Named to Post at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/boys-in-constitution-fete.html | Boys in Constitution Fete. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/postmasters-to-hear-farley.html | Postmasters to Hear Farley. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/58th-wedding-anniversary.html | 58th Wedding Anniversary. | True | Special to THE NF,V YORI( TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/obituary-2-no-title-mrs-mary-brehaut.html | Obituary 2 -- No Title; MRS. MARY BREHAUT. | True | Special to TH N.W YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/onion-technique-important-patsy-grazzianni-advised-to-study-it-in.html | ONION TECHNIQUE IMPORTANT.; Patsy Grazzianni Advised to Study It in Hamburger Venture. | True | REBECCA H. GOLDEN. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/russia-will-teach-army-basic-english-mrs-litvinoff-wins-threeyear.html | RUSSIA WILL TEACH ARMY 'BASIC ENGLISH'; Mrs. Litvinoff Wins Three-Year Fight for Instruction in the Abbreviated Language. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/exnewburgh-mayor-wins-jd-tweed-defeats-jg-graham-in-republican.html | EX-NEWBURGH MAYOR WINS; J.D. Tweed Defeats J.G. Graham in Republican Primary. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/primary-in-rockland-haverstraw-committee-races-feature-the.html | PRIMARY IN ROCKLAND.; Haverstraw Committee Races Feature the Balloting. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/find-haemolytic-serum-chicago-doctors-report-it-aids-in-attacking.html | FIND HAEMOLYTIC SERUM.; Chicago Doctors Report It Aids In Attacking Infection. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/chosen-for-fur-week-miss-ayres-selected-by-committee-from-fifty.html | CHOSEN FOR FUR WEEK.; Miss Ayres Selected by Committee From Fifty Models. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/debt-trick-is-laid-to-strassburger-former-navy-football-star-is.html | DEBT TRICK IS LAID TO STRASSBURGER; Former Navy Football Star Is Accused of Transfering $1,000,000 to Wife. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/new-wpa-delays-seen-at-hyde-park-roosevelt-confers-with-mayor.html | NEW WPA DELAYS SEEN AT HYDE PARK; Roosevelt Confers With Mayor, Governor and Hopkins on Job Situation. | True | From a Staff Correspondent. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/columbia-engages-in-workout-with-manhattan-manhattan-excels-in-long.html | Columbia Engages in Workout With Manhattan; MANHATTAN EXCELS IN LONG SCRIMMAGE | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/radio-show-opens-today-electrical-and-wireless-inventions-will-be.html | RADIO SHOW OPENS TODAY.; Electrical and Wireless Inventions Will Be Demonstrated. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/miss-ingalls-gets-hohor-at-ad-club-record-flier-is-made-a-life.html | MISS INGALLS GETS HOHOR AT AD CLUB; Record Flier Is Made a Life Member, Third Woman to Receive the Distinction. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/us-balloon-down-in-bennett-race-is-among-five-entries-forced-out-of.html | U.S. BALLOON DOWN IN BENNETT RACE; Is Among Five Entries Forced Out of Contest, 4 Landing in White Russia. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-mcshane-plans-bridal.html | Mrs. McShane Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/british-tax-receipts-lag-income-returns-last-week-onefourth-of.html | BRITISH TAX RECEIPTS LAG.; Income Returns Last Week One-fourth of Previous Week's. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/64-in-journalism-school-columbia-bars-further-applicants-this-year.html | 64 IN JOURNALISM SCHOOL.; Columbia Bars Further Applicants This Year -- 131 Sought Course. | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/henderson-in-hospital-arms-parley-head-ordered-to-take-compete-rest.html | HENDERSON IN HOSPITAL.; Arms Parley Head Ordered to Take Compete Rest in London. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/jonathan-e-tamraz.html | JONATHAN E. TAMRAZ. | True | Special [o Tg NSW YOR; TL;ZS. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/welch-clark.html | Welch -- Clark. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/spurs-bridge-plaza-plan-ingersoll-asks-permission-to-sell-brooklyn.html | SPURS BRIDGE PLAZA PLAN.; Ingersoll Asks Permission to Sell Brooklyn Buildings. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/thomas-fern.html | THOMAS FERN. | True | Special to THE IEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rebuilding-morale.html | Rebuilding Morale. | True | I.G.G. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/ethiopia-to-await-italys-decision-prepares-to-take-military.html | ETHIOPIA TO AWAIT ITALY'S DECISION; Prepares to Take Military Initiative if Proposals at Geneva Are Rejected. | True | By G.l. Steer. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/money-and-credit-tuesday-sept-17-1935.html | MONEY AND CREDIT; Tuesday, Sept. 17, 1935. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/pirates-conquer-braves-by-6-to-4-reach-brandt-for-5-runs-in-opening.html | PIRATES CONQUER BRAVES BY 6 TO 4; Reach Brandt for 5 Runs in Opening Inning on 4 Singles and 2 Triples. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rabbi-stephen-s-wise-returns.html | Rabbi Stephen S. Wise Returns. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/their-day-in-court.html | THEIR DAY IN COURT. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/niagara-hudson-men-to-meet.html | Niagara Hudson Men to Meet. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/win-brown-scholarships-freshmen-from-new-york-and-chicago-areas.html | WIN BROWN SCHOLARSHIPS; Freshmen From New York and Chicago Areas Named for Awards. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/obituary-1-no-title-thomas-f-gallagher.html | Obituary 1 -- No Title; THOMAS F. GALLAGHER. | True | Special to TH NEW YORK Tnms. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/wa-harriman-returns.html | W.A. Harriman Returns. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/retail-failures-drop-decline-in-wholesale-lines-also-shown-by-duns.html | RETAIL FAILURES DROP.; Decline in Wholesale Lines Also Shown by Dun's Weekly Report. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dozen-properties-go-under-hammer-four-in-manhattan-and-eight-in.html | DOZEN PROPERTIES GO UNDER HAMMER; Four in Manhattan and Eight in Bronx Are Knocked Down to Mortgagees. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/expolice-chief-asks-return-to-panama-says-his-delivery-to-canal.html | EX-POLICE CHIEF ASKS RETURN TO PANAMA; Says His Delivery to Canal Zone in Connection With Arms Theft Was Not Legal. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/gold-ratio-rises-at-the-reichsbank-slight-gains-made-in-reserves-of.html | GOLD RATIO RISES AT THE REICHSBANK; Slight Gains Made in Reserves of Metal and Currency -- Note Circulation Off. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/italian-craft-due-at-malaga.html | Italian Craft Due at Malag. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/speeds-to-lord-reading-dr-wetter-flies-from-vienna-to-attend.html | SPEEDS TO LORD READING.; Dr. Wetter Flies From Vienna to Attend Ex-Viceroy of India. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/six-witnesses-heard-by-the-racket-jury-dewey-is-silent-on-testimony.html | SIX WITNESSES HEARD BY THE RACKET JURY; Dewey Is Silent on Testimony -- Mounting Evidence Forces Longer Sessions for Jurors. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/opens-ethiopian-appeal-committee-in-london-seeking-500000-for.html | OPENS ETHIOPIAN APPEAL.; Committee in London Seeking $500,000 for Medical Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/court-jails-youth-for-golf-holdup-jersey-boy-gets-7-to-10-years.html | COURT JAILS YOUTH FOR GOLF HOLD-UP; Jersey Boy Gets 7 to 10 Years, Another Paroled and Third Is Held for Sentence. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/indian-firewalker-mystifies-scientists-british-students-burned-in.html | Indian Fire-Walker Mystifies Scientists; British Students Burned in Similar Attempt | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/public-warned-against-fake-tickets-for-fight.html | Public Warned Against Fake Tickets for Fight | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/financial-markets-soaring-wheat-prices-overshadow-stock-trading.html | FINANCIAL MARKETS; Soaring Wheat Prices Overshadow Stock Trading; Treasury Bonds Weaken -- Cotton Higher. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/emma-tompkins-is-wed-in-capital-becomes-the-bride-of-malcolm.html | EMMA TOMPKINS IS WED IN CAPITAL; Becomes the Bride of Malcolm Matheson Jr. on Site of Civil War Fort. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/straus-sees-europe-distrusting-germany-head-of-jewish-relief-group.html | STRAUS SEES EUROPE DISTRUSTING GERMANY; Head of Jewish Relief Group, Honored at Luncheon, Finds Fear of Nazis Growing. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/johnson-inspects-parks-with-moses-two-fighting-officials-are-hugh.html | JOHNSON INSPECTS PARKS WITH MOSES; Two Fighting Officials Are 'Hugh' and 'Bob' on Tour of WPA Projects. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/guilder-rises-9-points.html | Guilder Rises 9 Points. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dowdy-dell-first-at-havre-de-grace-leads-toro-nancy-to-wire-in-long.html | DOWDY DELL FIRST AT HAVRE DE GRACE; Leads Toro Nancy to Wire in Long Meadows Purse, With Boston Brook Next. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/asa-palmer-french-leader-of-bar-dies-was-counsel-in-150000000-new.html | ASA PALMER FRENCH, LEADER OF BAR, DIES; Was Counsel in $150,000,000 New Haven Railroad Suit and U. S. Prosecutor. | True | Special! to THE NEW YORK TIAIES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/wild-argentine-trading-speculation-in-grains-greatest-since-eve-of.html | WILD ARGENTINE TRADING.; Speculation in Grains Greatest Since Eve of World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/seized-fake-tickets-on-sweep-at-pier-detectives-arrest-passenger.html | SEIZED FAKE TICKETS ON SWEEP AT PIER; Detectives Arrest Passenger for Bringing 100,000 Forged Chances on French Lottery. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mother-of-2-killed-body-found-on-a-lot-mount-vernon-woman-shot-five.html | MOTHER OF 2 KILLED, BODY FOUND ON A LOT; Mount Vernon Woman Shot Five Times and Strangled With Her Own Stockings. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/or-the-evil-days-come.html | OR THE EVIL DAYS COME." | True | | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/federal-bonds-dip-and-weaken-list-four-government-loans-set-new-low.html | FEDERAL BONDS DIP AND WEAKEN LIST; Four Government Loans Set New Low Marks and Five Fall Below Par. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dr-francis-j-powers-university-physician-at-notre-dame-was-lung.html | DR. FRANCIS J. POWERS.; University Physician at Notre Dame Was Lung Authority. | True | Spee!al to THg NIW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/stapleton-eleven-wins-cagle-scores-twice-in-12to6-conquest-of-new.html | STAPLETON ELEVEN WINS.; Cagle Scores Twice in 12-to-6 Conquest of New Rochelle. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/howard-j-somerville.html | HOWARD J. SOMERVILLE. | True | Special to Ts NEW YOI TLES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/rounsevell-trial-opens-directed-verdict-sought-in-favor-of-editor.html | ROUNSEVELL TRIAL OPENS.; Directed Verdict Sought in Favor of Editor of Panama Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/yachts-again-becalmed-lack-of-wind-causes-another-seawanhaka-cup.html | YACHTS AGAIN BECALMED.; Lack of Wind Causes Another Seawanhaka Cup Postponement. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/violet-melnotte-theatre-owner-dies-successfhl-actress-in-london.html | VIOLET MELNOTTE, THEATRE OWNER, DIES; SuccessfHl Actress in London Became Manager Adive When in Her 80s. | True | Special Cable to T NW !roR TLS. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/alfred-c-crouse.html | ALFRED C. CROUSE. | True | Speclai to TH llw YORK TLES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/braves-finances-to-be-reorganized-directors-will-submit-details-of.html | BRAVES' FINANCES TO BE REORGANIZED; Directors Will Submit Details of Plan to Stockholders Next Month. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/to-survey-oil-industry-four-committees-of-the-petroleum-institute.html | TO SURVEY OIL INDUSTRY.; Four Committees of the Petroleum Institute May Report This Fall. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-dudley-hall.html | MRS. DUDLEY HALL. | True | Special to TH NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/scouts-to-get-chilean-flag.html | Scouts to Get Chilean Flag. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/friedman-gelb.html | Friedman -- Gelb. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/kind-motorists-warned-avoid-the-hitchhikers-harnett-cautions-in.html | KIND MOTORISTS WARNED.; Avoid the Hitch-Hikers, Harnett Cautions in Citing Dangers. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/front-page-1-no-title-nazis-seek-to-end-twoway-boycott.html | Front Page 1 -- No Title; NAZIS SEEK TO END TWO-WAY BOYCOTT | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/mrs-cheeseborough-plans-suit.html | Mrs. Cheeseborough Plans Suit. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/shop-of-1827-on-view-store-from-which-arnold-constables-grew-is.html | SHOP OF 1827 ON VIEW.; Store From Which Arnold Constable's Grew Is Reproduced. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/elijah-d-bristol-new-yorker-dies-in-washington-station-on-business.html | ELIJAH D. BRISTOL; New Yorker Dies in Washington Station on Business Trip. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/dyers-union-sued-over-strike.html | Dyers' Union Sued Over Strike. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/citys-busiest-area-by-day-is-in-midtown-sixteen-blocks-in-region.html | CITY'S BUSIEST AREA BY DAY IS IN MIDTOWN; Sixteen Blocks in Region Have More Than 5,000 Workers Each, Map Discloses. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/pro-giants-in-game-tonight.html | Pro Giants in Game Tonight. | True | Special to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/west-point-invites-nyu.html | West Point Invites N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 273950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/nazi-swastika-flag-raised-on-3-liners-here-bremen-captain-leads.html | Nazi Swastika Flag Raised on 3 Liners Here; Bremen Captain Leads Ceremony on Deck | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/greece-expects-british-fleet.html | Greece Expects British Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/ink-spilled-on-records-in-15th-ad-voting-row.html | Ink Spilled on Records In 15th A.D. Voting Row | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/italian-notables-go-to-capital.html | Italian Notables Go to Capital. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/voters-find-polls-open-but-not-a-place-to-vote.html | Voters Find Polls Open, But Not a Place to Vote | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/trade-surpluses-and-war-development-of-home-markets-viewed-as-road.html | TRADE SURPLUSES AND WAR.; Development of Home Markets Viewed as Road to World Peace. | True | CLAIRE COURTEOL DEANE. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/slower-aging-seen-in-use-of-hormone-but-dr-ruzicka-producer-of.html | SLOWER AGING SEEN IN USE OF HORMONE; But Dr. Ruzicka, Producer of Synthetic Substance, Expects No Full Rejuvenation. | True | Wireless to THE NEW YORK TIMES. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/baer-easy-target-in-6round-session-turner-lands-often-against.html | BAER EASY TARGET IN 6-ROUND SESSION; Turner Lands Often Against Ex-Champion in Aggressive Sparring Workout. | True | By Joseph C. Nichols. | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/income-taxes-gain-sharply-over-1934-221018483-paid-in-first-15-days.html | INCOME TAXES GAIN SHARPLY OVER 1934; $221,018,483 Paid in First 15 Days of September, Jump of About $60,000,000. | True | | C1B 273950 |
| 1935-09-18 | 1935-09-18 | https://www.nytimes.com/1935/09/18/archives/lands-tuna-in-four-minutes.html | Lands Tuna in Four Minutes. | True | | C1B 273950 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/shakeup-in-both-parties-marks-vote-in-dutchess.html | Shake-Up in Both Parties Marks Vote in Dutchess | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/steel-rate-at-52-after-slight-dip-orders-from-auto-makers-are-slow.html | STEEL RATE AT 52% AFTER SLIGHT DIP; Orders From Auto Makers Are Slow Because of Delays Over New Models. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/unions-to-reject-wpa-compromise-will-be-satisfied-only-with-the.html | UNIONS TO REJECT WPA COMPROMISE; Will Be Satisfied Only With the Prevailing Wage Rate, Spokesmen Declare. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mexico-disarms-deputies-usual-pistols-absent-at-session-of-chamber.html | MEXICO DISARMS DEPUTIES; Usual Pistols Absent at Session of Chamber After Killings. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pennsylvania-bars-new-constitution-earles-plan-for-new-deal.html | PENNSYLVANIA BARS NEW CONSTITUTION; Earle's Plan for 'New Deal' Revision Is Beaten by Perhaps 250,000 Votes. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/41-boys-wait-for-homes-they-are-getting-break-committee-says-but.html | 41 BOYS WAIT FOR HOMES; They Are 'Getting Break,' Committee Says, but Girls Are Preferred. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/seeks-office-her-father-holds.html | Seeks Office Her Father Holds. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/new-labor-board-starts-work-here-regional-office-reopened-by-mrs.html | NEW LABOR BOARD STARTS WORK HERE; Regional Office Reopened by Mrs. Herrick to Function Under Wagner Act. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/yarosz-fights-risko-tonight.html | Yarosz Fights Risko Tonight. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/oneill-to-stay-as-pilot-will-be-signed-for-another-year-by-indians.html | O'NEILL TO STAY AS PILOT.; Will Be Signed for Another Year by Indians Today. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/both-party-leaders-win-easily-in-nassau-sprague-loses-only-in-a-few.html | BOTH PARTY LEADERS WIN EASILY IN NASSAU; Sprague Loses Only in a Few Districts, but Thorp Gets a Sweeping Victory. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/1300000-loan-placed-on-park-central-hotel.html | $1,300,000 Loan Placed On Park Central Hotel | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/fleet-of-britain-2-12-times-italys-tonnage-of-modern-craft-is.html | FLEET OF BRITAIN 2 1/2 TIMES ITALY'S; Tonnage of Modern Craft is 731,510 to 294,806, but the Ships Total 148 to 125. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/applying-a-slogan.html | Applying a Slogan. | True | J.H. MOSELEY | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/buys-more-from-japan-nicaragua-increased-imports-from-orient-25-in.html | BUYS MORE FROM JAPAN.; Nicaragua Increased Imports From Orient 25% in Seven Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/22-radicals-seized-in-havana.html | 22 Radicals Seized in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/st-louis-grain-exchange-opens-centennial-today.html | St. Louis Grain Exchange Opens Centennial Today | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/assembly-races-cause-few-upsets-in-the-upstate-contests-robinson-is.html | ASSEMBLY RACES CAUSE FEW UPSETS; In the Up-State Contests Robinson Is Republican Choice in Tompkins District. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/leadership-of-tammany-hall-unimpaired-by-primary-defeats-in-three.html | Leadership of Tammany Hall Unimpaired by Primary Defeats in Three Districts; DOOLING UNSHAKEN BY DISTRIGT UPSETS | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/three-teams-in-action.html | Three Teams in Action. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nicholas-j-quirk.html | NICHOLAS J. QUIRK. | True | spPclal to THS lw YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/miss-eliza-butler-educator-62-dead-sister-of-head-of-columbi.html | MISS ELIZA BUTLER, EDUCATOR, 62, DEAD; Sister of Head of Columbi University Had Charge of Johnson Hall 10 Years. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/binghamton-takes-title-downs-scranton-97-for-honors-in-new-yorkpenn.html | BINGHAMTON TAKES TITLE.; Downs Scranton, 9-7, for Honors in New York-Penn. League. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sara-wood-presented-philadelphia-girl-introduced-to-society-at-tea.html | SARA WOOD PRESENTED.; Philadelphia Girl Introduced to Society at Tea. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/assails-student-drivers-automobile-club-leader-says-they-break.html | ASSAILS STUDENT DRIVERS.; Automobile Club Leader Says They Break Four-on-Seat Law. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/locatelli-in-bout-tonight.html | Locatelli in Bout Tonight. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sue-over-seltzer-bottle-man-and-wife-seeking-15000-for-alleged.html | SUE OVER SELTZER BOTTLE; Man and Wife Seeking $15,000 for Alleged Explosion. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/the-appointee-apparent.html | The 'Appointee Apparent.' | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/west-side-rentals-show-an-increase-city-apartment-list-grows-as.html | WEST SIDE RENTALS SHOW AN INCREASE; City Apartment List Grows as Tenants Seek Quarters for New Season. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pennant-to-bloomington.html | Pennant to Bloomington. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/results-in-primary-spur-mellen-fight-farley-rule-aided-republican.html | RESULTS IN PRIMARY SPUR MELLEN FIGHT; FARLEY RULE AIDED; Republican Leader's Status Uncertain Till Meeting of Committee Wednesday. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/australia-to-move-to-curb-us-shipping-conference-will-seek-to-get.html | AUSTRALIA TO MOVE TO CURB U.S. SHIPPING; Conference Will Seek to Get More Domestic Trade for British Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/problems-of-taxation-we-shall-have-to-decide-for-what-benefits-we.html | PROBLEMS OF TAXATION.; We Shall Have to Decide for What Benefits We Want to Pay. | True | ROBERT S. POSMONTIER | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/illegal-potatoes-find-quick-market-nc-norman-challenger-of-nra-rfc.html | 'ILLEGAL POTATOES' FIND QUICK MARKET; N.C. Norman, Challenger of NRA, RFC and Gold Clause, Hastens to Put in Order. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mayor-challehges-power-trust-aims-he-sees-utility-resorting-to.html | MAYOR CHALLEHGES 'POWER TRUST' AIMS; He Sees Utility Resorting to Legal Tricks for Motives in Fight on 'Yardstick' Vote. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/summary-of-league-plan.html | Summary of League Plan | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ford-tax-case-in-supreme-court-government-asks-review-of-award-of.html | FORD TAX CASE IN SUPREME COURT; Government Asks Review of Award of $2,115,313 Interest for 1919 Overpayment. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/tigers-to-return-to-lakeland.html | Tigers to Return to Lakeland. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/crimson-makes-changes.html | Crimson Makes Changes. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/us-naval-chiefs-await-war-duties-conflict-abroad-would-cause-shift.html | U.S. NAVAL CHIEFS AWAIT WAR DUTIES; Conflict Abroad Would Cause Shift of Ships to Protect Atlantic Ports. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ferrells-single-beats-tigers-43-pitcher-delivers-as-a-pinch-hitter.html | FERRELL'S SINGLE BEATS TIGERS, 4-3; Pitcher Delivers as a Pinch Hitter With Bases Filled and Red Sox Triumph. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/huge-rail-losses-seen-at-2c-a-mile-receipts-of-4-carriers-would.html | HUGE RAIL LOSSES SEEN AT 2C A MILE; Receipts of 4 Carriers Would Drop $27,437,593, Eastern Roads Tell I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mussolini-scoffs-at-leagues-offer-not-collector-of-deserts-he-says.html | MUSSOLINI SCOFFS AT LEAGUE'S OFFER; Not 'Collector of Deserts,' He Says Scornfully, Terming Proposal 'Derisory.' | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/minority-control-of-c-ei-fought-counsel-for-the-bondholding-group.html | MINORITY CONTROL OF C. & E.I. FOUGHT; Counsel for the Bond-Holding Group Declares Van Sweringen Interests Own 45%. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/champion-looks-for-knockout-to-end-bout-bomber-work-to-perfect-body.html | Champion Looks for Knockout to End Bout -- Bomber Work to Perfect Body Attack. | True | By Fred van Ness. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/southardklumpp.html | SouthardKlumpp. | True | Special to THE NEV YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/600-hear-james-roosevelt.html | 600 Hear James Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/vegetable-prices-firmer-fish-are-also-more-expensive-but-fruits-are.html | VEGETABLE PRICES FIRMER; Fish Are Also More Expensive, but Fruits Are Cheaper. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/reds-top-phils-by-65-gain-triumph-on-3run-rally-in-ninth-wilson.html | REDS TOP PHILS BY 6-5.; Gain Triumph on 3-Run Rally in Ninth - - Wilson Banished. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/norwood-poloists-triumph.html | Norwood Poloists Triumph. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/business-firms-moving-brokers-report-continued-demand-for-offices.html | BUSINESS FIRMS MOVING.; Brokers Report Continued Demand for Offices and Stores. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/louis-a-vuettner.html | LOUIS A. VUETTNER. | True | iSpecial to TItE HEW YORK TIMS. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/lines-on-staying-in-bed.html | Lines on Staying in Bed. | True | MEREDITH HARDING | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/manhattan-backs-named-for-opener-downey-zuck-byrne-welch-to-start.html | MANHATTAN BACKS NAMED FOR OPENER; Downey, Zuck, Byrne, Welch to Start Against Niagara Eleven on Saturday. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/geneva-submits-its-plan-proposes-advisers-for-ethiopia-to-permit.html | GENEVA SUBMITS ITS PLAN; Proposes 'Advisers' for Ethiopia to Permit Her Development. | True | By Clarence K. Streit. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/cotton-advances-as-buying-spurts-trade-commissionhouse-and.html | COTTON ADVANCES AS BUYING SPURTS; Trade, Commission-House and Arbitrage Deals Make Volume Best in Months. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/berlin-quiet-and-lower.html | Berlin Quiet and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/laborites-of-britain-split-over-sanctions-ponsonby-quits-leadership.html | LABORITES OF BRITAIN SPLIT OVER SANCTIONS; Ponsonby Quits Leadership of Party in House of Lords -- Cripps Leaves Office. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nazis-free-writer-on-swiss-protest-jakobsalomon-kidnapped-by.html | NAZIS FREE WRITER ON SWISS PROTEST; Jakob-Salomon, Kidnapped by Hitlerites From Switzerland, Is Returned by Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/book-notes.html | BOOK NOTES | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/plan-to-head-braves-is-surprise-to-quinn-dodgers-general-manager.html | PLAN TO HEAD BRAVES IS SURPRISE TO QUINN; Dodgers' General Manager Has No Knowledge of Reported Move by Adams, He Says. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/former-governor-ritchie-iii.html | Former Governor Ritchie III. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/transfer-of-envoys-expected-in-germany-ambassador-to-paris-wants-to.html | TRANSFER OF ENVOYS EXPECTED IN GERMANY; Ambassador to Paris Wants to Quit -- Dr. von Stauss Said to Be Slated for a Post. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/call-to-arms-in-harrar.html | Call to Arms in Harrar. | True | By Cable To the New York Times. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/5-countries-get-stay-in-our-tariff-rates-roosevelt-extends-till-jan.html | 5 COUNTRIES GET STAY IN OUR TARIFF RATES; Roosevelt Extends Till Jan. 1 Concessions to Canada, France, Holland, Spain, Switzerland. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/registration-filing-by-pacific-lighting-sec-gets-statement-for-the.html | REGISTRATION FILING BY PACIFIC LIGHTING; SEC Gets Statement for the Issuance of $10,000,000 4 1/2% Debentures. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/builders-acquire-site-for-flats-on-west-side.html | Builders Acquire Site For Flats on West Side | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/william-f-waters.html | WILLIAM F. WATERS. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/hearst-asks-tax-refund-he-also-asks-redetermination-of-two-federal.html | HEARST ASKS TAX REFUND.; He Also Asks Redetermination of Two Federal Claims. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/fetherston-forces-win-richmond-county-democrats-to-elect-new-leader.html | FETHERSTON FORCES WIN.; Richmond County Democrats to Elect New Leader. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/praise-for-the-gop.html | Praise for the G.O.P. | True | GEORGE HIRAM MANN | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/peacock-to-defend-title-to-compete-in-national-aau-meet-at.html | PEACOCK TO DEFEND TITLE.; To Compete in National A.A.U. Meet at Princeton Sept. 28. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dutch-drop-marriage-ban-grant-license-for-german-jew-to-wed.html | DUTCH DROP MARRIAGE BAN; Grant License for German Jew to Wed Netherland Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/johnson-anderson.html | Johnson -- Anderson. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/brown-bastable.html | Brown -- Bastable. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/japanese-consulate-picketed.html | Japanese Consulate Picketed. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/planes-exercise-off-malta.html | Planes Exercise Off Malta. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nelson-forbes.html | Nelson -- Forbes. | True | Special to THZ NzW YORK TlzS. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/murchison-foresees-1929-level-in-a-year-commerce-director-points-to.html | MURCHISON FORESEES 1929 LEVEL IN A YEAR; Commerce Director Points to New Construction, Auto and Steel Trade Activity. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/brother-will-run-in-oklahoma.html | Brother Will Run in Oklahoma. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/two-killed-in-crash-of-mystery-plane-craft-planned-for-army-falls.html | TWO KILLED IN CRASH OF 'MYSTERY PLANE'; Craft, Planned for Army, Falls With Its Designer in Test Flight on Coast. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/norwegian-boat-triumphs-again-in-seawanhaka-cup-series-second-cup.html | Norwegian Boat Triumphs Again in Seawanhaka Cup Series; SECOND CUP EVENT GOES TO NORNA IV | True | By James Robbins. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/halter-scarf-is-barred-as-bermuda-street-garb.html | Halter Scarf Is Barred As Bermuda Street Garb | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/chiles-army-team-to-ride-in-capital-calls-on-commissioner-hazen-and.html | CHILE'S ARMY TEAM TO RIDE IN CAPITAL; Calls on Commissioner Hazen and Accepts Bid to Washington Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/charlotte-fritz-bride-of-g-a-rose-south-orange-girl-is-married-in.html | CHARLOTTE FRITZ BRIDE OF g. A. ROSE; South Orange Girl Is Married in St. George's Episcopal Church, Maplewood. | True | Spial to T 7w YORK Tq. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/to-head-college-at-36-dr-an-jorgensen-is-named-president-of.html | TO HEAD COLLEGE AT 36.; Dr. A.N. Jorgensen Is Named President of Connecticut State. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/charles-lyoncaen-french-jurist-92-was-official-of-institut-de.html | CHARLES LYON-CAEN.; French Jurist, 92, Was Official of Institut de France. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/our-position-in-the-world-we-could-do-more-good-it-is-held-as.html | OUR POSITION IN THE WORLD.; We Could Do More Good, It Is Held, as Member of the League. | True | HYACINTHE RINGROSE | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/city-must-extend-its-relief-taxes-to-meet-rising-need-mayor-says-he.html | City Must Extend Its Relief Taxes To Meet Rising Need, Mayor Says; He Holds Continuation of Sales Levy and Two Others After Next June Is Necessary Despite Excess Yield Indicated for This Year -- $65,000,000 Is Expected -- State Plan Awaited. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/hearing-is-ordered-on-trade-zone-plan-federal-board-sets-oct-12-to.html | HEARING IS ORDERED ON TRADE ZONE PLAN; Federal Board Sets Oct. 12 to Take Up Proposal for Staten Island Area. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/hj-malkary-co-formed.html | H.J. Malkary & Co. Formed. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pta-picks-new-head-for-its-movie-group-dr-edgar-dale-succeeds-mrs.html | P.T.A. PICKS NEW HEAD FOR ITS MOVIE GROUP; Dr. Edgar Dale Succeeds Mrs. Robins Gilman, Who Resigned at Chicago Convention. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/to-tax-oil-company-sale-treasury-investigates-transfer-of-yountlee.html | TO TAX OIL COMPANY SALE.; Treasury Investigates Transfer of Yount-Lee to Standard. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/taxes-to-combat-hollands-deficit-economies-also-will-assist-in.html | TAXES TO COMBAT HOLLAND'S DEFICIT; Economies Also Will Assist in Raising 711,000,000 Guilders for the 1936 Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/italy-issues-loan-to-push-war-plans-amount-to-be-raised-by-new-5.html | ITALY ISSUES LOAN TO PUSH WAR PLANS; Amount to Be Raised by New 5% Bonds Not Announced -- Taxes Added and Tightened. | True | By Arnaldo Cortesi. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/to-centralize-selling-general-foods-co-to-supervise-field-work-from.html | TO CENTRALIZE SELLING.; General Foods Co. to Supervise Field Work From Base Here. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dr-marinkovitch-expremier-dead-t-had-long-been-in-the-service-of.html | DR, MARINKOVITCH, EX-PREMIER, DEAD; t Had Long Been in the Service of Yugoslav Government in Important Offices. | True | Wireless to THE NRW YORE TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/greek-prelate-accused-in-court-with-three-others-on-womans-assault.html | GREEK PRELATE ACCUSED.; In Court With Three Others on Woman's Assault Charge. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/kelly-confident-of-united-party-kings-county-leader-believes.html | KELLY CONFIDENT OF UNITED PARTY; Kings County Leader Believes Insurgents Will Return to Regular Fold. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/murphy-wrestles-tonight.html | Murphy Wrestles Tonight. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/havenss-pinero-trotting-victor-takes-twoyearold-event-in-straight.html | HAVENS'S PINERO TROTTING VICTOR; Takes Two-Year-Old Event in Straight Heats as Whitney Holds Reins at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ethiopians-study-geneva-proposal-addis-ababa-examines-the-text-of.html | ETHIOPIANS STUDY GENEVA PROPOSAL; Addis Ababa Examines the Text of Plan, Regarded as Favorable by Delegate. | True | By G.l. Steer. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/brazil-bans-italian-plan-mussolini-will-be-permitted-to-call-only.html | BRAZIL BANS ITALIAN PLAN.; Mussolini Will Be Permitted to Call Only for Reservists. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/the-president-as-solomon.html | THE PRESIDENT AS SOLOMON. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/conrad-sch-roeter.html | CONRAD SCH ROETER. | True | Special to THE NW YORK TS. | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nassau-homes-purchased.html | Nassau Homes Purchased. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/prince-suffers-ear-infection.html | Prince Suffers Ear Infection. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/niiss-irma-duncan-to-be-bride-today-adopted-daughter-of-famous.html | NIISS IRMA DUNCAN .TO BE BRIDE TODAY; Adopted Daughter of Famous Dancer Will Be Wed Here to Sherman Skinner Rogers. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mclevy-renamed-in-bridgeport.html | McLevy Renamed in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/stocks-in-london-paris-and-berlin-english-market-is-inactive-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Inactive as Developments Are Awaited in Ethiopian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/scrap-steel-exports-to-japan-rise-800-those-to-italy-show-increase.html | Scrap Steel Exports to Japan Rise 800%; Those to Italy Show Increase of 450% | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/new-border-issue-in-south-america-argentina-accuses-bolivians-of.html | NEW BORDER ISSUE IN SOUTH AMERICA; Argentina Accuses Bolivians of Occupying 2,700 Square Miles of Her Territory. | True | By John W. White. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/watson-scoffs-at-testimony.html | Watson Scoffs at Testimony. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/meetings-to-test-passaic-ban.html | Meetings to Test Passaic Ban. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/inkhurling-case-goes-on-court-refuses-to-dismiss-charge-against.html | INK-HURLING CASE GOES ON; Court Refuses to Dismiss Charge Against Women Pacifists. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/westchester-vote-held-by-regulars-but-murdens-leadership-of.html | WESTCHESTER VOTE HELD BY REGULARS; But Murden's Leadership of Cortlandt Republicans Is Up to Committee. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/af-of-l-aid-asked-in-poultry-racket-commissioner-morgan-appeals-to.html | A.F. OF L. AID ASKED IN POULTRY RACKET; Commissioner Morgan Appeals to Matthew Woll to End Charter of Local Union. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/lions-back-to-fundamentals.html | Lions Back to Fundamentals. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/roper-wants-thorough-inquiries.html | Roper Wants Thorough Inquiries. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/city-to-aid-science-in-medical-tests-la-guardia-plans-to-widen-use.html | CITY TO AID SCIENCE IN MEDICAL TESTS; La Guardia Plans to Widen Use of Examiner's Office as a Pathological Laboratory. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sec-act-is-upheld-in-part-by-court-federal-judge-in-minneapolis.html | SEC ACT IS UPHELD IN PART BY COURT; Federal Judge in Minneapolis Grants Injunction Against 'Market Service' Owner. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dar-anniversary-dinner.html | D.A.R. Anniversary Dinner. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/jersey-club-burns-night-resort-at-monmouth-beach-swept-by-fire-in.html | JERSEY CLUB BURNS.; Night Resort at Monmouth Beach Swept by Fire in Early Morning. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/7000000-in-new-orders-arundel-company-will-be-kept-busy-until.html | $7,000,000 IN NEW ORDERS.; Arundel Company Will Be Kept Busy Until December, 1936. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/draw-announced-for-polo-tourneys-twelvegoal-encounter-today-will-in.html | DRAW ANNOUNCED FOR POLO TOURNEYS; Twelve-Goal Encounter Today Will Inaugurate Play in the Autumn Plates Events. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/man-hurt-by-nazi-bomb-austrian-detective-badly-injured-by.html | MAN HURT BY NAZI BOMB.; Austrian Detective Badly Injured by Explosives Found in Mail. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ontario-speeds-koenecke-inquest-authorities-apparently-satisfied.html | ONTARIO SPEEDS KOENECKE INQUEST; Authorities Apparently Satisfied With Case, Block Delay in Tonight's Hearing. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/miss-gish-testifies-secretly.html | Miss Gish Testifies Secretly. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/charles-b-elliott-exjustice-is-dead-associate-jurist-of-minnesota.html | CHARLES B. ELLIOTT, EX-JUSTICE, IS DEAD; Associate Jurist of Minnesota Supreme Court Once Served on Philippine Commission. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/chaplin-wins-trust-control.html | Chaplin Wins Trust Control. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/fcc-rules-on-wire-lines-explains-jurisdiction-which-is-based-on.html | FCC RULES ON WIRE LINES.; Explains Jurisdiction, Which Is Based on Interstate Telephones. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/will-sue-on-tunnel-only-as-last-resort-foe-of-park-avenue-project.html | WILL SUE ON TUNNEL ONLY AS LAST RESORT; Foe of Park Avenue Project Says Open Meeting by Estimate Board Will Satisfy Him. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mooney-pins-hope-on-photos-of-1916-he-offers-old-pictures-of-san.html | MOONEY PINS HOPE ON PHOTOS OF 1916; He Offers Old Pictures of San Francisco Parade to Show He Was a Mile From Bombing. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dollar-wheat-again.html | "DOLLAR WHEAT" AGAIN. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/action-on-dictator-postponed-by-nba-boxing-body-to-discuss-matter.html | ACTION ON DICTATOR POSTPONED BY N.B.A.; Boxing Body to Discuss Matter at Houston in 1936 -- Ahern Is Elected President. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mexico-university-acts-in-crisis-today-students-and-professors-to.html | MEXICO UNIVERSITY ACTS IN CRISIS TODAY; Students and Professors to Reply to President's Move to Restrict Autonomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/four-found-slain-in-family-quarrel-newark-police-told-of-three.html | FOUR FOUND SLAIN IN FAMILY QUARREL; Newark Police, Told of Three Murders by Phone, Believe Slayer Then Ended Life. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/will-be-sent-to-france.html | Will Be Sent to France. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/gets-capital-life-stock-confederation-group-of-toronto-reinsures.html | GETS CAPITAL LIFE STOCK.; Confederation Group of Toronto Reinsures the Policies. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/jewel-tea-co-salaries.html | Jewel Tea Co. Salaries. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/10-killed-in-mexican-feud-more-victims-are-expected-to-be-found-by.html | 10 KILLED IN MEXICAN FEUD; More Victims Are Expected to Be Found by Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ram-squad-is-surprised.html | Ram Squad Is Surprised. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/atlanta-is-victor-62-beats-nashville-in-first-game-of-playoffs-new.html | ATLANTA IS VICTOR, 6-2.; Beats Nashville in First Game of Play-Offs -- New Orleans Wins. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/community-mandates-urged.html | "Community" Mandates Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/hostile-tribesmen-give-way-in-india-british-and-native-force-finds.html | HOSTILE TRIBESMEN GIVE WAY IN INDIA; British and Native Force Finds No Opposition as It Pushes Into Enemy Territory. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/16-killed-in-hayrick-fire-czechoslovak-homeless-lose-lives-in.html | 16 KILLED IN HAYRICK FIRE.; Czechoslovak Homeless Lose lives in Flames of Temporary Shelter. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/cathedral-work-started-by-smith-exgovernor-wields-spray-gun-as.html | CATHEDRAL WORK STARTED BY SMITH; Ex-Governor Wields Spray Gun as Project to Prevent Erosion Gets Under Way. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/taxless-potato-plan-is-considered-by-aaa-lacking-fund-for.html | TAXLESS POTATO PLAN IS CONSIDERED BY AAA; Lacking Fund for Enforcement, Wallace Studies Possibility of Voluntary Control. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/hopson-out-as-trustee-amended-petition-of-employes-unit-to-sec.html | HOPSON OUT AS TRUSTEE.; Amended Petition of Employes Unit to SEC Shows Change. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mayor-finds-defeat-of-aide-wholesome-baum-too-good-a-lawyer-to-be.html | MAYOR FINDS DEFEAT OF AIDE 'WHOLESOME'; Baum 'Too Good a Lawyer to Be District Leader,' He Comments -- Jacobs 'No Loss to Fusion.' | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/eccles-will-stay-at-reserve-helm-president-says-he-will-name.html | ECCLES WILL STAY AT RESERVE HELM; President Says He Will Name Present Governor to Head Reorganized System. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/unnecessary-noises.html | Unnecessary Noises. | True | MAITLAND ARMSTRONG EDEY | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/homer-william-dorman-first-resident-of-niantic-conn-to-enlist-in.html | HOMER WILLIAM DORMAN.; First Resident of Niantic, Conn., to Enlist in World War. | True | Special to Trs NK YORK TIME. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/syracuse-subdues-montreal-by-105-scores-seven-times-in-eighth-to.html | SYRACUSE SUBDUES MONTREAL BY 10-5; Scores Seven Times in Eighth to Take Second in Row From Play-Off Rivals. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/the-city-transfigured-ferryboat-crossing-of-the-hudson-at-sunset.html | THE CITY TRANSFIGURED.; Ferryboat Crossing of the Hudson at Sunset Reveals Great Beauty. | True | ELIOT WHITE. Roselle | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/temperature-at-90-in-chicago.html | Temperature at 90 in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/robbed-mother-gets-15-years.html | Robbed Mother, Gets 15 Years. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/eh-lihme-to-wed-saturday.html | E.H. Lihme to Wed Saturday. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/elmira-opens-81st-year-entering-freshmen-will-work-under-new.html | ELMIRA OPENS 81ST YEAR.; Entering Freshmen Will Work Under New Curriculum. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/jury-at-rogerss-home-visit-farm-to-pave-way-for-inquest-into-miss.html | JURY AT ROGERSS HOME.; Visit Farm to Pave Way for Inquest Into Miss Hoey's Death. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/chicago-voters-studying-up.html | Chicago Voters Studying Up. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mrs-george-d-munsing.html | MRS. GEORGE D. MUNSING. | True | Special to Tr IIZW YoPJ Wms. | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/republicans-open-nassau-fund-drive-600-in-evening-dress-dine-in-a.html | REPUBLICANS OPEN NASSAU FUND DRIVE; 600 in Evening Dress Dine in a Tent, 'Victims of Wolves at Washington.' | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/40385-reductions-made-in-1936-buicks-new-models-will-be-first-cars.html | $40-$385 REDUCTIONS MADE IN 1936 BUICKS; New Models Will Be First Cars of Year to Appear Under Plan of Leveling Production Peaks. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/new-tobacco-crops-set-wallace-approves-program-for-193639-on-four.html | NEW TOBACCO CROPS SET.; Wallace Approves Program for 1936-39 on Four Grades. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/manoeuvres-at-gibraltar.html | Manoeuvres at Gibraltar. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/jersey-sales-tax-now-up-to-senate-sweeping-victory-by-assembly.html | JERSEY SALES TAX NOW UP TO SENATE; Sweeping Victory by Assembly Candidates Backing Repeal Gives Senators Control. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mrs-stephen-r-post-one-of-oldest-members-in-state-of-the-colonial.html | MRS. STEPHEN R. POST.; One of Oldest Members in State of the Colonial Dames. | True | Special to THE NEW YOnK TLfS. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/boy-dies-after-football-game.html | Boy Dies After Football Game. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/officials-in-japan-acclaim-ethiopian-birrous-real-mission-is-still.html | OFFICIALS IN JAPAN ACCLAIM ETHIOPIAN; Birrou's Real Mission Is Still a Mystery, but Military and Civil Leaders Hail Him. | True | By Hugh Byas. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/reich-exports-increase-favorable-trade-balance-rose-to-50000000.html | REICH EXPORTS INCREASE.; Favorable Trade Balance Rose to 50,000,000 Marks for August. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/enraged-by-rain-of-punches-exchampion-drops-his-new-helper-for.html | Enraged by Rain of Punches, Ex-Champion Drops His New Helper for First Time. | True | By Joseph C. Nichols. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/renick-wins-with-chatterfol-aileen-c-and-below-zero-at-jamaica.html | Renick Wins With Chatterfol, Aileen C. and Below Zero at Jamaica Track; BELOW ZERO, 11-5, ANNEXES BELGRADE | True | By Bryan Field. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/longs-foes-count-on-tax-suits-aid-federal-actions-against-men-in.html | LONG'S FOES COUNT ON TAX SUITS' AID; Federal Actions Against Men in Senator's Machine Relied Upon in the Campaign. | True | By F. Raymond Daniell. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/the-broadway-melody-of-1936-with-eleanor-powell-at-the-capitol.html | "The Broadway Melody of 1936," With Eleanor Powell, at the Capitol Theatre -- "Special Agent." | True | By Andre Sennwald. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/war-group-backs-dollar-diplomacy-military-order-scores-action-of.html | WAR GROUP BACKS 'DOLLAR' DIPLOMACY; Military Order Scores Action of 'Congress' in Halting Ethiopian Oil Deal. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/apartment-homes-hold-lead-in-city-onefamily-dwellings-occupy-392.html | APARTMENT HOMES HOLD LEAD IN CITY; One-Family Dwellings Occupy 39.2 Per Cent of Residential Area, Planning Map Shows. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/weir-asks-political-action.html | Weir Asks Political Action. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/us-marines-take-rifle-team-match-register-score-of-2816-out-of.html | U.S. MARINES TAKE RIFLE TEAM MATCH; Register Score of 2,816 Out of Possible 3,000 to Gain Honors at Camp Perry. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/heads-new-jersey-d-of-a.html | Heads New Jersey D. of A. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/unveil-monument-to-johns-hopkins-groups-at-baltimore-honor-man.html | UNVEIL MONUMENT TO JOHNS HOPKINS; Groups at Baltimore Honor Man Whose Gifts Established University and Hospital. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/miss-goldthwaite-introduced-at-tea-mrs-emerson-r-newell-gives.html | MISS GOLDTHWAITE INTRODUCED AT TEA; Mrs. Emerson R. Newell Gives Afternoon Dance for Cousin in Belle Haven Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/woodwards-horse-wins-spinner-annexes-scottish-derby-museum-first-in.html | WOODWARD'S HORSE WINS.; Spinner Annexes Scottish Derby -- Museum First in Irish Stake. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/heavy-rise-in-use-of-oil-revealed-pennsylvania-authority-tells.html | HEAVY RISE IN USE OF OIL REVEALED; Pennsylvania Authority Tells National Group That Oil Wells Are Revived. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/liquidation-ordered-of-16th-title-concern-mortgage-title-guaranty.html | LIQUIDATION ORDERED OF 16TH TITLE CONCERN; Mortgage & Title Guaranty Co. Has Debts $147,139 Above Assets, Says L.H. Pink. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/federal-officials-wait-for-facts.html | Federal Officials Wait for Facts. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/eiffel-tower-to-be-used-for-a-television-station.html | Eiffel Tower to Be Used For a Television Station | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/coral-gables-paid-many-to-push-loan-merrick-tells-sec-at-inquiry.html | CORAL GABLES PAID MANY TO PUSH LOAN; Merrick Tells SEC at Inquiry $30,000 Went to Miami's City Attorney. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/john-m-gray-dies-district-leader-8i-brooklyn-democrat-loved-area-so.html | JOHN M. GRAY DIES; DISTRICT LEADER, 8i; Brooklyn Democrat Loved Area So Much He Seldom Went Even to Manhattan. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/giants-tickets-on-sale-today.html | Giants' Tickets on Sale Today. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mayor-lays-stone-for-sewage-plant-praises-federal-aid-given-to.html | MAYOR LAYS STONE FOR SEWAGE PLANT; Praises Federal Aid Given to Project in Ceremonies at Sheepshead Unit. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/the-city-premaries.html | THE CITY PREMARIES. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/liquor-labels-watched-mulrooney-says-state-rules-will-be-more.html | LIQUOR LABELS WATCHED.; Mulrooney Says State Rules Will Be More Strictly Enforced. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/1935-aid-to-veterans-put-at-760000000-recently-restored-benefits.html | 1935 AID TO VETERANS PUT AT $760,000,000; Recently Restored Benefits Included -- Total in 1933 Was $581,988,000. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/news-of-the-stage-miss-lillie-co-tonight-bright-star-for-the-empire.html | NEWS OF THE STAGE; Miss Lillie & Co. Tonight -- "Bright Star" for the Empire -- "Singing City" Again -- Casting Items. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/court-dismisses-1000000-ship-suit-philip-mansons-action-based-on.html | COURT DISMISSES $1,000,000 SHIP SUIT; Philip Manson's Action, Based on Alleged Slurs Upon Him, Was Brought 12 Years Ago. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/acquire-stapleton-dwelling.html | Acquire Stapleton Dwelling. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/policeman-held-in-auto-death.html | Policeman Held in Auto Death. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/bonds-of-denver-placed-on-market-5900000-issue-of-city-and-county.html | BONDS OF DENVER PLACED ON MARKET; $5,900,000 Issue of City and County Offered by Banking Syndicate. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nyu-medical-college-opens.html | N.Y.U. Medical College Opens. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/approve-more-stock-in-columbia-pictures-holders-for-adding-700000.html | APPROVE MORE STOCK IN COLUMBIA PICTURES; Holders for Adding 700,000 Shares to Make 1,000,000 -- David Fogelson on Board. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/aaa-tax-held-duty-by-customs-judge-justice-kincheloe-rules-any-levy.html | AAA TAX HELD DUTY BY CUSTOMS JUDGE; Justice Kincheloe Rules Any Levy on Imports Comes Within the Court's Jurisdiction. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/notre-dame-player-hurt.html | Notre Dame Player Hurt. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/34-kin-of-excadets-at-manlius.html | 34 Kin of Ex-Cadets at Manlius. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nazis-raise-funds-to-buy-out-jews-heads-of-shop-unions-inform.html | NAZIS RAISE FUNDS TO BUY OUT JEWS; Heads of Shop Unions Inform Employers That Workers Will Purchase Businesses. | True | By Otto D. Tolischus. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/violet-s-a-whitaker-becomes-betrothed-her-engagement-to-john-gordon.html | VIOLET S. A. WHITAKER BECOMES BETROTHED; Her Engagement to John Gordon Howard Announced on Parents' 25th Wedding Anniversary. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/calls-on-industry-to-fight-new-deal-emery-warns-business-further.html | CALLS ON INDUSTRY TO FIGHT NEW DEAL; Emery Warns Business Further Federal Control Looms After 'Breathing Spell.' | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dixie-is-refloated.html | Dixie Is Refloated. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/observations-in-russia.html | Observations in Russia. | True | CHARLES R. GORDON | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/stevedores-ask-pay-rise-workers-in-atlantic-ports-demand-1-an-hour.html | STEVEDORES ASK PAY RISE.; Workers in Atlantic Ports Demand $1 an Hour, $1.50 for Overtime. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/jury-is-deadlocked-in-mail-fraud-case-sent-to-hotel-for-night-after.html | JURY IS DEADLOCKED IN MAIL FRAUD CASE; Sent to Hotel for Night After Deliberating 12 Hours on Two Reno Promoters. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/violet-back-is-hurt.html | Violet Back Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/herzog-urges-funds-for-wpa-upstate-he-meets-regional-aides-to-tell.html | HERZOG URGES FUNDS FOR WPA UP-STATE; He Meets Regional Aides to Tell Them of Duties, but Says Allotments Must Be Awaited. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/auto-record-to-eyston-englishman-does-140522-mph-in-24hour-utah.html | AUTO RECORD TO EYSTON.; Englishman Does 140.522 M.P.H. in 24-Hour Utah Grind. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/58-lawyers-hold-labor-act-invalid-american-liberty-league-report.html | 58 LAWYERS HOLD LABOR ACT INVALID; American Liberty League Report Declares Statute Violates the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/new-radio-devices-revealed-at-show-aids-for-more-accurate-tuning.html | NEW RADIO DEVICES REVEALED AT SHOW; Aids for More Accurate Tuning and All-Wave Designs Noted -- Trend Is to Larger Sets. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/bond-rally-led-by-federal-group-government-loans-strong-all-day.html | BOND RALLY LED BY FEDERAL GROUP; Government Loans, Strong All Day, Make Gains of 1/32 to 11/32 Point. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/canadian-wheat-in-store.html | Canadian Wheat in Store. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/transient-relief-cut-to-begin-saturday-595-federal-lodges-and-camps.html | Transient Relief Cut to Begin Saturday; 595 Federal Lodges and Camps Will Close | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dr-baker-retires.html | DR. BAKER RETIRES. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/apartments-sold-in-yorkville-area-buildings-on-first-avenue-and-in.html | APARTMENTS SOLD IN YORKVILLE AREA; Buildings on First Avenue and in East Eighty-fifth Street Are Taken by Investors. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/seize-25000-in-alcohol-coast-guardsmen-take-50000-yacht-in-bay.html | SEIZE $25,000 IN ALCOHOL.; Coast Guardsmen Take $50,000 Yacht in Bay State Raid. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/palma-opens-motohome-300-inspect-chambers-new-model-house-on-staten.html | PALMA OPENS 'MOTOHOME.'; 300 Inspect Chamber's New Model House on Staten Island. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/eaton-urges-state-to-end-farley-rule-election-of-republican.html | EATON URGES STATE TO END FARLEY RULE; Election of Republican Assembly Would End Experiments, He Tells Ontario County Rally. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/276008250-taxes-added-on-incomes-recommendations-of-extra.html | $276,008,250 TAXES ADDED ON INCOMES; Recommendations Of Extra Assessments in Last Fiscal Year Were Highest Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/bartosh-is-net-victor-beats-martinlegay-of-france-on-coast-menzel.html | BARTOSH IS NET VICTOR.; Beats Martin-Legay of France on Coast -- Menzel Scores. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/cards-rally-in-seventh-and-set-back-dodgers-63-gelberts-single.html | Cards Rally in Seventh And Set Back Dodgers, 6-3; Gelbert's Single Starts Drive Which Routs Zachary and Nets 3 Runs -- Collins Doubles Twice -- Paul Dean Rescues Hallahan. | True | By Roscoe McGowen. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/us-steel-to-spend-140000000-soon-taylor-outlines-plans-to-officials.html | U.S. STEEL TO SPEND $140,000,000 SOON; Taylor Outlines Plans to Officials and Guests at Luncheon in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/aid-strikers-locked-out-wpa-officials-in-indiana-act-after-strike.html | AID STRIKERS LOCKED OUT.; WPA Officials In Indiana Act After Strike Over Hours. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/woman-dies-in-fire-brooklyn-blaze-fatal-to-mrs-william-schornstein.html | WOMAN DIES IN FIRE.; Brooklyn Blaze Fatal to Mrs. William Schornstein. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/british-officers-end-newport-stay-admiral-sir-matthew-best-and.html | BRITISH OFFICERS END NEWPORT STAY; Admiral Sir Matthew Best and Others to Depart Today on H.M.S. York. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/foreign-exchange-wednesday-sept-18-1935.html | FOREIGN EXCHANGE; Wednesday, Sept. 18, 1935. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/traffic-sets-record-at-freight-terminal-ports-inland-centre-lays.html | TRAFFIC SETS RECORD AT FREIGHT TERMINAL; Port's Inland Centre Lays Gain of 9% Over Year Ago Partly to General Recovery. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/police-recorder-surrenders.html | Police Recorder Surrenders. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dr-pierre-z-rheaume-frenchcanadian-surgeon-was-university-professor.html | DR. PIERRE Z. RHEAUME.; French-Canadian Surgeon Was University Professor. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/firewalker-trick-bared-by-expert-timing-of-ignition-and-steps-of.html | FIREWALKER TRICK BARED BY EXPERT; Timing of Ignition and Steps of Demonstrator Chief Concern, Says Investigator. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/miss-kunhardt-introduced.html | Miss Kunhardt Introduced. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pullman-dividend-halved-holding-company-declares-37-12c-a-share-for.html | PULLMAN DIVIDEND HALVED; Holding Company Declares 37 1/2c a Share for the Quarter. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/carlson-seeks-election-jamestown-exmayor-will-again-oppose-roberts.html | CARLSON SEEKS ELECTION.; Jamestown Ex-Mayor Will Again Oppose Roberts. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mallory-beaten-in-first-round-of-professionals-matchplay-golf.html | Mallory Beaten in First Round of Professionals' Match-Play Golf Tourney; SCOTT SETS BACK MALLORY AT 19TH | True | By Lincoln A. Werden. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dartmouth-lacks-attack-both-varsity-and-reserves-fail-on-offense-in.html | DARTMOUTH LACKS ATTACK; Both Varsity and Reserves Fail on Offense in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/bolivia-to-make-tires-government-grants-a-concession-for-rubber.html | BOLIVIA TO MAKE TIRES.; Government Grants a Concession for Rubber Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/hagenlacher-breaks-even.html | Hagenlacher Breaks Even. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/school-health-test-is-on-condition-of-children-will-be-determined.html | SCHOOL HEALTH TEST IS ON; Condition of Children Will Be Determined by Sept. 26. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pessimism-drops-paris-prices.html | Pessimism Drops Paris Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/two-hunter-blues-won-by-danseuse-mrs-bouviers-entry-scores-at.html | TWO HUNTER BLUES WON BY DANSEUSE; Mrs. Bouvier's Entry Scores at Opening Session of the Mineola Horse Show. | True | By Henry R. Ilsley. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dr-t-m-cassidy-dies-race-horse-owner-i-friend-and-partner-of-the.html | DR. T. M. CASSIDY DIES; RACE HORSE OWNER; i Friend and Partner of the Late I John M. Phillips Married i Latter's Widow in 1930. | True | Special to THE NEW YORK TLES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/timmons-crawley.html | Timmons Crawley. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/oconnor-shoots-subpar-139-to-set-pace-by-six-strokes-in-jersey-pga.html | O'Connor Shoots Sub-Par 139 to Set Pace By Six Strokes in Jersey P.G.A. Tourney | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/greece-prepares-to-vote-plebiscite-to-decide-whether-monarchist.html | GREECE PREPARES TO VOTE; Plebiscite to Decide Whether Monarchist Democracy Will Be Set Up. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sec-aide-promoted-jr-sheehan-gets-appointment-of-administrative.html | SEC AIDE PROMOTED.; J.R. Sheehan Gets Appointment of Administrative Coordinator. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/cubs-made-13-favorites-doyle-quotes-21-against-cards-with-giants.html | CUBS MADE 1-3 FAVORITES.; Doyle Quotes 2-1 Against Cards, With Giants 15-1 for Pennant. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/gladys-george-married-actress-is-bride-in-new-haven-of-leonard-penn.html | GLADYS GEORGE MARRIED.; Actress Is Bride in New Haven of Leonard Penn, Actor. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/wheat-goes-down-in-world-markets-profittaking-in-chicago-pit.html | WHEAT GOES DOWN IN WORLD MARKETS; Profit-Taking in Chicago Pit Follows Declines in Buenos Aires, Liverpool. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/paths-of-glory-seen-in-new-haven-sidney-howards-drama-based-on-war.html | 'PATHS OF GLORY' SEEN IN NEW HAVEN; Sidney Howard's Drama Based on War Novel Opens With Capacity Audience. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/votes-despite-illness-dies.html | Votes Despite Illness; Dies. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/john-f-coughlin.html | JOHN F, COUGHLIN. | True | Special to TE NEW YORK Tnls. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/audience-protests-at-film-breakdown-police-called-to-subdue-500-in.html | AUDIENCE PROTESTS AT FILM BREAKDOWN; Police Called to Subdue 500 in Brooklyn Movie as Sound Apparatus Gives Out. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/yanks-top-browns-after-losing-74-fiverun-drive-in-eighth-wins-for.html | YANKS TOP BROWNS AFTER LOSING, 7-4; Five-Run Drive in Eighth Wins for St. Louis; but New York Comes Back to Score, 6-3. | True | By Jame P. Dawson. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mob-lynches-negro-mississippi-prisoner-seized-as-jury-debates.html | MOB LYNCHES NEGRO.; Mississippi Prisoner Seized as Jury Debates Murder Case. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ccc-seeks-100000-to-take-boys-of-17-enlistment-rules-broadened-in.html | CCC SEEKS 100,000; TO TAKE BOYS OF 17; Enlistment Rules Broadened in Effort to Take More Families Off Direct Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/long-drills-for-beavers.html | Long Drills for Beavers. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/penn-stresses-charging-work-on-machines-follows-drill-on-laterals.html | PENN STRESSES CHARGING.; Work on Machines Follows Drill on Laterals and Forwards, | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/young-rudich-denies-charge.html | Young Rudich Denies Charge. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/to-pay-on-yugoslav-loan-state-mortgage-bank-will-give-10-of.html | TO PAY ON YUGOSLAV LOAN; State Mortgage Bank Will Give 10% of Interest Due on Oct. 1. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/white-house-lures-mayor-morris-says-republican-alderman-declares.html | WHITE HOUSE LURES MAYOR, MORRIS SAYS; Republican Alderman Declares His Power Issue Is Part of Political Plan. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/to-plan-state-chamber-dinner.html | To Plan State Chamber Dinner. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/crucible-steel-dividend-onehalf-of-1-to-be-paid-oct-15-on.html | CRUCIBLE STEEL DIVIDEND.; One-Half of 1% to Be Paid Oct. 15 on Cumulative 7% Preferred. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mekee-biddle.html | MeKee -- Biddle. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/blanton-pirates-halts-braves-52-records-18th-victory-of-the-season.html | BLANTON, PIRATES, HALTS BRAVES, 5-2; Records 18th Victory of the Season, Aided by Hafey's Double in Seventh. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/yugoslavia-cuts-state-pay.html | Yugoslavia Cuts State Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/100000-fund-left-for-housemaid-25-will-of-em-rine-jersey-rail.html | $100,000 FUND LEFT FOR HOUSEMAID, 25; Will of E.M. Rine, Jersey Rail Official, Gives Income to 'Faithful Servant.' | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/whitehead-stars-in-yale-workout-captain-fit-for-action-sooner-than.html | WHITEHEAD STARS IN YALE WORKOUT; Captain, Fit for Action Sooner Than Expected, Excels in Modified Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/smuggler-denies-lottery-forgery-frenchman-in-whose-baggage-120000.html | SMUGGLER DENIES LOTTERY FORGERY; Frenchman in Whose Baggage 120,000 Chances Were Seized Says They Are Bona Fide. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/otto-klemperer-to-open-concerts-will-direct-first-program-of.html | OTTO KLEMPERER TO OPEN CONCERTS; Will Direct First Program of Philharmonic-Symphony Orchestra on Oct. 3. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/gurciullo-stops-williams.html | Gurciullo Stops Williams. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ship-crash-is-laid-to-mixed-signals-santa-barbaras-captain-is.html | SHIP CRASH IS LAID TO MIXED SIGNALS; Santa Barbara's Captain Is Sharply Questioned by Fried on Ambrose Mishap. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/gilbert-browning-hardware-man-dies-founder-and-president-of-the.html | GILBERT BROWNING, , HARDWARE MAN, DIES; Founder and President of the Concern Bearing His Name Was Leader in Trade. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/marthur-to-build-a-philippine-army-roosevelt-appoints-chief-of-the.html | M'ARTHUR TO BUILD A PHILIPPINE ARMY; Roosevelt Appoints Chief of the General Staff Adviser to New Commonwealth President. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pool-accepts-bernstein-his-ship-lines-join-north-atlantic-freight.html | POOL ACCEPTS BERNSTEIN.; His Ship Lines Join North Atlantic Freight Group. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sisters-divorce-two-brothers.html | Sisters Divorce Two Brothers. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/most-woolen-mills-upholding-code-rules-voluntary-compliance-shown.html | MOST WOOLEN MILLS UPHOLDING CODE RULES; Voluntary Compliance Shown by 282 on Hours and Wages, Survey Indicates. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/test-for-voters-knowledge.html | Test for Voters' Knowledge. | True | WILLIAM B. M'GURN Jr. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/jane-e-rovensky-makes-her-debut-parents-introduce-debutante-at-a.html | JANE E. ROVENSKY MAKES HER DEBUT; Parents Introduce Debutante at a Large Dinner Dance in Greenwich Country Club. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/club-flower-show-held-in-greenwich-westchester-and-fairfield.html | CLUB FLOWER SHOW HELD IN GREENWICH; Westchester and Fairfield Horticultural Society Aided by Other Groups. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/foreign-trade-group-to-meet-at-houston-james-a-farrell-in-issuing.html | FOREIGN TRADE GROUP TO MEET AT HOUSTON; James A. Farrell, in Issuing Call, Says Chief Concern Is the Removal of Present Obstacles. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/barrymore-rift-final-lawyer-says-actor-was-engaged-to-miss-barrie.html | BARRYMORE RIFT FINAL.; Lawyer Says Actor Was Engaged to Miss Barrie Before Quarrel. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/william-l-beraud.html | WILLIAM L. BERAUD. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/paper-experts-meet-in-new-jersey-today-technical-group-to-get.html | PAPER EXPERTS MEET IN NEW JERSEY TODAY; Technical Group to Get Report of Fast-Growing Tree at Atlantic City Sessions. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/leather-plan-delayed-american-hide-awaits-outcome-of-show-cause.html | LEATHER PLAN DELAYED.; American Hide Awaits Outcome of Show Cause Order. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/auto-crash-is-laid-to-mrs-willebrandt-her-arm-is-fractured-and-her.html | AUTO CRASH IS LAID TO MRS. WILLEBRANDT; Her Arm Is Fractured and Her Mother Injured in Accident in Maryland. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/argentine-trademarks-shorn-of-english-words.html | Argentine Trade-Marks Shorn of English Words | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mrs-thomas-j-healey.html | MRS. THOMAS J. HEALEY. | True | Specla! to 3x x YoK Tnus. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/financial-markets-stocks-generally-higher-despite-late-profittaking.html | FINANCIAL MARKETS; Stocks Generally Higher Despite Late Profit-Taking; Bonds Up -- Wheat Declines; Cotton Gains. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/many-insuring-in-egypt-american-concern-busy-selling-war-policies.html | MANY INSURING IN EGYPT.; American Concern Busy Selling War Policies, Mostly to Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/commodity-markets-most-futures-higher-in-more-active-trading-sugar.html | COMMODITY MARKETS.; Most Futures Higher in More Active Trading -- Sugar Up 3 to 5 Points -- Cash Mixed. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/rutgers-candidates-working-at-fast-pace-in-effort-to-combat.html | Rutgers Candidates Working at Fast Pace in Effort to Combat Inexperience; FINE TEAM SPIRIT BOLSTERS RUTGERS | True | By Allison Danzig | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/senators-conquer-white-sox-54-31-newsoms-single-in-9th-inning.html | SENATORS CONQUER WHITE SOX, 5-4, 3-1; Newsom's Single in 9th Inning Decides Opener -- Stone Gets 17th Triple in Nightcap. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/suydam-hossenlopp.html | Suydam -- Hossenlopp. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nj-bond-club-outing-sept-27.html | N.J. Bond Club Outing Sept. 27. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/bankers-to-vie-at-golf-tournament-for-hayden-trophy-set-for-sept-27.html | BANKERS TO VIE AT GOLF.; Tournament for Hayden Trophy Set for Sept. 27 in Bayside. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/colombia-shaken-by-quake.html | Colombia Shaken by Quake. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/palmer-hall-langdon-editor-and-publisher-of-metal-industry-here.html | PALMER HALL LANGDON.; Editor and Publisher of Metal Industry Here Dies in Maine. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pupils-must-study-nazism-a-day-a-week-all-german-children-ordered.html | PUPILS MUST STUDY NAZISM A DAY A WEEK; All German Children Ordered to Take Part in Activity Under Rosenberg's Direction. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/egg-trading-due-today-50can-units-in-spot-contract-and-1000can-lots.html | EGG TRADING DUE TODAY.; 50-Can Units In Spot Contract and 1,000-Can Lots In Futures. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/rev-stephen-j-lucas.html | REV. STEPHEN J. LUCAS. | True | Special to THE N'W YOK TE[ES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/i-norris-bogt-e-realty-man-was-prominent-as-white-plains-civic.html | .I. NORRIS BOGt E.; Realty Man Was Prominent as White Plains Civic Leader. | True | Special to THE NEW YORK TLiES. | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/249101-paid-on-city-tax-days-receipts-raise-yield-from-sales-levy.html | $249,101 PAID ON CITY TAX.; Day's Receipts Raise Yield From Sales Levy to $27,282,075. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/new-head-of-us-leather-hm-mcadoo-brother-of-william-jr-of-the-board.html | NEW HEAD OF U.S. LEATHER; H.M. McAdoo, Brother of William Jr. of the Board, Elected. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pfahlerleich.html | PfahlerLeich | True | Special to THE NW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/8500-at-city-college-record-is-set-for-day-session-which-begins.html | 8,500 AT CITY COLLEGE.; Record Is Set for Day Session Which Begins Today. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/ursinus-begins-new-year.html | Ursinus Begins New Year. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/decline-in-paralysis-29-cases-reported-for-day-against-33-in-like.html | DECLINE IN PARALYSIS.; 29 Cases Reported for Day, Against 33 in Like Period Last Week. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/childs-is-home-first-annexes-sailing-canoe-race-off-the-new.html | CHILDS IS HOME FIRST.; Annexes Sailing Canoe Race Off the New Rochelle Y.C. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/robbed-of-8500-in-gems-new-york-jewelers-waiting-car-is-held-up-in.html | ROBBED OF $8,500 IN GEMS.; New York Jeweler's Waiting Car Is Held Up in Chicago Street. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/new-era-in-movies-is-here-hays-says-forthcoming-films-set-higher.html | NEW ERA IN MOVIES IS HERE, HAYS SAYS; Forthcoming Films Set Higher Entertainment Standards, He Tells Producers' Meeting. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/aguinaldo-gives-warning.html | Aguinaldo Gives Warning. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/price-of-lead-advanced-moved-up-5-points-here-to-445c-a-pound-by-st.html | PRICE OF LEAD ADVANCED.; Moved Up 5 Points Here to 4.45c a Pound by St. Joseph Lead. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/football-giants-top-perth-amboy-33-to-0-richards-crosses-line-twice.html | FOOTBALL GIANTS TOP PERTH AMBOY, 33 TO 0; Richards Crosses Line Twice -- Mackorell, Clancy and Shaffer Also Count. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/bernard-j-mguire.html | BERNARD J. M'GUIRE. | True | Special to THE NEW YORK TIES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/publisher-wins-case-rounsevell-acquitted-of-one-libel-charge-in.html | PUBLISHER WINS CASE.; Rounsevell Acquitted of One Libel Charge in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sports-of-the-times-the-sleeping-beauty-of-pompton.html | Sports of the Times; The Sleeping Beauty of Pompton. | True | Reg. U.S. Pat. Off. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/money-and-credit-wednesday-sept-18-1935.html | MONEY AND CREDIT; Wednesday, Sept. 18, 1935. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/killed-razing-theatre-workman-dies-as-old-hollis-in-boston-suddenly.html | KILLED RAZING THEATRE.; Workman Dies as Old Hollis in Boston Suddenly Collapses. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/troth-anlqoiljlqced-of-amy-nahderbilt-magazine-editor-is-affianced.html | TROTH ANlqOIJlqCED OF AMY NAHDERBILT; Magazine Editor Is Affianced to Morton Gill Clark, Noted World Traveler. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/2-balloons-in-race-not-accounted-for-among-those-that-have-landed.html | 2 BALLOONS IN RACE NOT ACCOUNTED FOR; Among Those That Have Landed the Two Polish Ones Have Made the Best Records. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/roosevelt-limits-speeches-in-west-drops-legion-talk-boulder-dam-and.html | ROOSEVELT LIMITS SPEECHES IN WEST; DROPS LEGION TALK; Boulder Dam and San Diego to Hear the Only Formal Addresses Now Set. | True | By Charles W. Hurd. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/botanical-garden-thriving.html | Botanical Garden Thriving. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sales-promotion-urged-hirschmann-tells-controllers-time-for.html | SALES PROMOTION URGED.; Hirschmann Tells Controllers Time for Expansion Is Here. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/for-delaware-channel-witnesses-at-hearing-back-plan-for.html | FOR DELAWARE CHANNEL.; Witnesses at Hearing Back Plan for Philadelphia Sea Route. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/moves-alarm-the-french-they-doubt-that-british-fleet-action-will.html | MOVES ALARM THE FRENCH.; They Doubt That British Fleet Action Will Aid Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/three-policemen-fined-lose-pay-for-helping-cafe-owners-to-get.html | THREE POLICEMEN FINED.; Lose Pay for Helping Cafe Owners to Get Liquor Licenses. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/borah-to-talk-on-peace-speech-tonight-will-be-first-of-weekly.html | BORAH TO TALK ON PEACE.; Speech Tonight Will Be First of Weekly Series on Radio. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/roosevelt-to-back-new-forestry-plan-letter-to-senator-fletcher.html | ROOSEVELT TO BACK NEW FORESTRY PLAN; Letter to Senator Fletcher Proposes Program to Cover Ten to Fifteen Years. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/john-ie-noted-lawyer-73-foyer-democratic-nominee-for-state-attorney.html | JOHN' IJE; NOTED LAWYER, 73; Foyer Democratic Nominee for State Attorney General Hd Wide Realty Interests. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/send-plea-on-steel-rates-southern-roads-ask-icc-to-reconsider.html | SEND PLEA ON STEEL RATES.; Southern Roads Ask I.C.C. to Reconsider North-South Fees. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/roosevelt-to-address-mayors.html | Roosevelt to Address Mayors. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/miss-cornelia-tildens-plans.html | Miss Cornelia Tilden's Plans. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/raises-electric-output-99.html | Raises Electric Output 9.9%. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/morganpoland.html | MorganPoland. | True | SpecfsJ to Tg N YoaK T2gs. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/blum-salz.html | Blum -- -- -- Salz. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/bay-ridge-boy-envoy-stirs-flurry-in-dublin-with-trophy-inscribed-to.html | Bay Ridge Boy Envoy Stirs Flurry in Dublin With Trophy Inscribed to Outlawed Youths | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/lindbergh-drive-is-opened.html | Lindbergh Drive Is Opened. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/queens-transactions-industrial-firm-expanding-in-long-island-city.html | QUEENS TRANSACTIONS.; Industrial Firm Expanding in Long Island City. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/the-hood-at-gibraltar-ten-other-crack-vessels-of-the-british-fleet.html | THE HOOD AT GIBRALTAR; Ten Other Crack Vessels of the British Fleet Reach the Strait. | True | By Ferdinand Kuhn Jr. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/big-stride-shown-in-soviet-industry-program-for-final-quarter-of.html | BIG STRIDE SHOWN IN SOVIET INDUSTRY; Program for Final Quarter of This Year Almost Reaches Total Output of 1928. | True | By Walter Duranty. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/miss-knapp-wins-in-oneday-golf-cards-84-two-over-womens-par-to-lead.html | MISS KNAPP WINS IN ONE-DAY GOLF; Cards 84, Two Over Women's Par, to Lead Long Island Field at Great Neck. | True | By Maribel Y. Vinson. | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/pennsylvania-groundhogs.html | PENNSYLVANIA GROUNDHOGS. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/communists-seek-third-party-in-36-group-works-to-strengthen.html | COMMUNISTS SEEK THIRD PARTY IN '36; Group Works to Strengthen Farmer-Labor Organization for a Realignment. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/william-t-reed-dies-virginia-financier-leader-in-the-tobacco.html | WILLIAM T. REED DIES; VIRGINIA FINANCIER; Leader in the Tobacco Industry Stricken at Dinner at Which Senator Byrd Was Guest. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sales-in-new-jersey-small-housing-parcels-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Small Housing Parcels Pass to New Ownership. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/egans-successor-named-tl-hawkes-made-station-master-here-by-the.html | EGAN'S SUCCESSOR NAMED.; T.L. Hawkes Made Station Master Here by the Pennsylvania. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/templeton-downs-westbury-four-in-waterbury-cup-polo-10-to-9-60yard.html | Templeton Downs Westbury Four In Waterbury Cup Polo, 10 to 9; 60-Yard Penalty Goal by Iglehart in Last Period Sends Victors Into Semi-Finals of Handicap Play -- Score Is Tied Five Times in Hard-Fought Meadow Brook Club Match. | True | By Robert F. Kelley. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/holly-beach-test-captured-by-kate-howe-stable-entry-ridden-by.html | HOLLY BEACH TEST CAPTURED BY KATE; Howe Stable Entry, Ridden by Merritt, Wins by 1 1/4 Lengths at Havre de Grace. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/named-cooper-union-librarian.html | Named Cooper Union Librarian. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/schopenhauer-on-noise.html | Schopenhauer on Noise. | True | BETTY RUBIN | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/closing-out-the-war-bonds.html | CLOSING OUT THE WAR BONDS. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/clarissa-doremus-bows-in-greenwich-mrs-frederic-doremus-honors-her.html | CLARISSA DOREMUS BOWS IN GREENWICH; Mrs. Frederic Doremus Honors Her Daughter at Dinner in Indian Harbor Home. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/warns-milk-law-enemies-ten-eyck-says-repeal-would-cause-trouble.html | WARNS MILK LAW ENEMIES.; Ten Eyck Says Repeal Would Cause 'Trouble Beyond Imagination.' | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/objection-to-color-scheme.html | Objection to Color Scheme. | True | GERALD STRATTON | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/changes-in-hotel-times-square.html | Changes in Hotel Times Square. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/mcormick-is-glum-on-citys-prisons-asking-3497062-in-budget-a-445747.html | M'CORMICK IS GLUM ON CITY'S PRISONS; Asking $3,497,062 in Budget, a $445,747 Rise, He Likens Them to 'Poorhouses.' | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/jersey-college-registers-300.html | Jersey College Registers 300. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/20hit-cub-barrage-downs-giants-153-chicago-runs-streak-to-15.html | 20-HIT CUB BARRAGE DOWNS GIANTS, 15-3; Chicago Runs Streak to 15 Victories, Scoring 8 Times in Fourth Frame. | True | By John Drebinger. | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/miss-grace-d-rea-becomes-egflaged-pittsburgh-girl-a-senior-of.html | MISS GRACE D. REA BECOMES EgflAGED,; Pittsburgh Girl, a Senior of' Vassar, Will Be Bride of Harrison Garrett, | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/hempstead-halts-city-project.html | Hempstead Halts City Project. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/engagement-terminated.html | Engagement Terminated. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/wrhenry78dies-criminal-lawyer-former-federal-bank-examiner-declined.html | W.R.HENRY,78,DIES; CRIMINAL LAWYER; Former Federal Bank Examiner Declined Consular Post Offeted by Cleveland, | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/william-c-haley-treasurer-of-j-c-dillon-co-printing-concern-was-47.html | WILLIAM C. HALEY.; Treasurer of J. C. Dillon Co., Printing Concern, Was 47. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/definition-desired.html | Definition Desired. | True | JAMES BALSAM | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/seek-good-loans-tremaine-urges-state-controller-tells-erieniagara.html | SEEK GOOD LOANS, TREMAINE URGES; State Controller Tells Erie-Niagara County Bankers 'Troubles Are Past.' | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/greta-garbo-has-29th-birthday.html | Greta Garbo Has 29th Birthday. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/widowed-mother-of-four-killed.html | Widowed Mother of Four Killed. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/radio-strike-parley-held.html | Radio Strike Parley Held. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/nineteen-parcels-bid-in-by-plaintiffs-six-properties-in-manhattan.html | NINETEEN PARCELS BID IN BY PLAINTIFFS; Six Properties in Manhattan, Thirteen in Bronx, Are Sold at Foreclosures. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/coltartrenaghan-in-front.html | Coltart-Renaghan in Front. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/institute-head-upheld-plea-to-make-jt-madden-vote-for-shift-is.html | INSTITUTE HEAD UPHELD.; Plea to Make J.T. Madden Vote for Shift Is Denied. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/canada-to-sell-15000000-bills.html | Canada to Sell $15,000,000 Bills. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dr-f-j-stare-and-bride-sail.html | Dr. F. J. Stare and Bride Sail. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/john-r-tillman.html | JOHN R. TILLMAN. | True | Special to Tm NW Yo Ts. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/rug-style-council-meets.html | Rug Style Council Meets. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/b-van-buren-ends-life-member-of-old-jersey-family-75-was-in-failing.html | B. VAN BUREN ENDS LIFE.; Member of Old Jersey Family, 75, Was in Failing Health. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/brother-edmond-joseph.html | BROTHER EDMOND JOSEPH. | True | Special to THE NEW t'OEK TL,iES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/legal-lotteries-urged-in-48-states-national-conference-plans-drive.html | LEGAL LOTTERIES URGED IN 48 STATES; National Conference Plans Drive to Enact Laws to Benefit Charity Only. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/new-era-for-steel-seen-nathan-l-miller-says-moves-may-mean-new-era.html | NEW ERA FOR STEEL SEEN.; Nathan L. Miller Says Moves May Mean New Era for Nation Also. | True | | C1B 274748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/railway-would-buy-cars.html | Railway Would Buy Cars. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/dorothy-browning-gets-an-allowance-court-grants-800-a-month-on-plea.html | DOROTHY BROWNING GETS AN ALLOWANCE; Court Grants $800 a Month on Plea She Lacks Funds and Is in Actual Need. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/japans-mandate-plans-big-works-35000000-yen-will-be-asked-to-equip.html | JAPAN'S MANDATE PLANS BIG WORKS; 35,000,000 Yen Will Be Asked to Equip Islands in 'Positive' Way as to Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/president-proclaims-fireprevention-week-he-calls-on-officials-and.html | PRESIDENT PROCLAIMS FIRE-PREVENTION WEEK; He Calls on Officials and Civic Leaders to Seek the End of Hazards in Oct. 6 Period. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/delay-threatens-city-transit-plan-if-no-agreement-with-irt-is.html | DELAY THREATENS CITY TRANSIT PLAN; If No Agreement With I.R.T. Is Reached by Oct. 1, B.M.T. May Withdraw. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/stone-beats-kent-at-tennis.html | Stone Beats Kent at Tennis. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/4884-brokers-seek-sec-registration-applications-continue-to-reach.html | 4,884 BROKERS SEEK SEC REGISTRATION; Applications Continue to Reach Commission, Which Expects Total to Exceed 5,000. | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/insurance-lines-widen-advertising-conference-at-rye-ends-with.html | INSURANCE LINES WIDEN ADVERTISING; Conference at Rye Ends With Optimistic Views of Use of Publicity in Future. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/burlingame-inahan.html | Burlingame -- Inahan. | True | SDeciS t {) THE NEW YORK TrES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/indians-vanquish-athletics-twice-triumph-by-105-and-100-to-make.html | INDIANS VANQUISH ATHLETICS TWICE; Triumph by 10-5 and 10-0 to Make Clean Sweep of Series at Philadelphia. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/georgians-expect-speech.html | Georgians Expect Speech. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/grocery-chain-sales-rise-3-12-for-8month-period.html | Grocery Chain Sales Rise 3 1/2% for 8-Month Period | True | Special to THE NEW YORK TIMES. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/held-in-antiques-theft-woman-accused-of-taking-3000-articles-from.html | HELD IN ANTIQUES THEFT.; Woman Accused of Taking $3,000 Articles From Subleased Home. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/stock-exchange-laws-traced.html | Stock Exchange Laws Traced. | True | | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/medical-miracle-credited-to-italy-senator-castellani-tells-of-the.html | MEDICAL 'MIRACLE' CREDITED TO ITALY; Senator Castellani Tells of the Success in Guarding Health of Many Sent to Africa. | True | By Senator Castellani. | C1B 274748 |
| 1935-09-19 | 1935-09-19 | https://www.nytimes.com/1935/09/19/archives/sheridan-appeals-for-party-pface-queens-democratic-chairman-urges.html | SHERIDAN APPEALS FOR PARTY PFACE; Queens Democratic Chairman Urges United Front In November Election. | True | | C1B 274748 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/97-keep-cotton-code-institute-report-shows-wage-and-hour-provisions.html | 97% KEEP COTTON CODE; Institute Report Shows Wage and Hour Provisions Followed. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/atlanta-plays-77-game-ties-with-nashville-in-eleven-innings-new.html | ATLANTA PLAYS 7-7 GAME.; Ties With Nashville In Eleven Innings -- New Orleans Victor. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/spring-underwear-unchanged.html | Spring Underwear Unchanged. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/news-of-the-stage-return-of-jed-harris-jubilee-delayed-in-boston.html | NEWS OF THE STAGE; Return of Jed Harris -- 'Jubilee!' Delayed in Boston -- Norma Chambers Gets New Role. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/roosevelt-gets-views-of-visitors-on-geneva-crisis-ambassador-straus.html | ROOSEVELT GETS VIEWS OF VISITORS ON GENEVA CRISIS; Ambassador Straus, Henry Morgenthau Sr. and H.L. Roosevelt See Him. | True | By Charles W. Hurd. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/craig-heerschap.html | Craig -- Heerschap. | True | pecial to THE NE\ YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/hartford-house-may-go-loss-of-federal-transient-aid-a-blow-to.html | HARTFORD HOUSE MAY GO.; Loss of Federal Transient Aid a Blow to Agency. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/d-f-williams.html | D. F. WILLIAMS. | True | 8pecla/ to TI NEW YORK TIMZS. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/new-rate-planned-on-lehman-profits-corporations-stockholders-to.html | NEW RATE PLANNED ON LEHMAN PROFITS; Corporation's Stockholders to Vote on Revising Treaty With Lehman Brothers. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ben-bernie-gets-divorce.html | Ben Bernie Gets Divorce. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/morgan-stanley-use-a-single-prospectus-firm-drops-usual-preliminary.html | MORGAN STANLEY USE A SINGLE PROSPECTUS; Firm Drops Usual Preliminary on $19,172,000 Issue of Consumers Power. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/milliken-shoots-79-to-take-lead-in-westchester-seniors-tourney-has.html | Milliken Shoots 79 to Take Lead In Westchester Seniors' Tourney; Has Stroke Margin Over Haigh in First Title Competition of Recently Formed Golf Group -- J.S. Jones, Bowling and Ferris Tied With 81s -- Stewart Next at 83. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/death-clause-held-snag-in-insull-plan-wheelerrayburn-bill-brought.html | DEATH CLAUSE HELD SNAG IN INSULL PLAN; Wheeler-Rayburn Bill Brought Into the Middle West's Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/commodities-index-slightly-up-in-week-wholesale-composite-on-sept.html | COMMODITIES INDEX SLIGHTLY UP IN WEEK; Wholesale Composite on Sept. 14 Was 80.8, Against 80.4, With 1926 Average 100. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ultraviolet-rays-free-air-of-germs-harvard-scientists-destroy.html | ULTRA-VIOLET RAYS FREE AIR OF GERMS; Harvard Scientists Destroy Contamination in Room With Powerful Beam. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mayor-to-censure-aides-will-insist-that-commissioners-keep-out-of.html | MAYOR TO CENSURE AIDES.; Will Insist That Commissioners Keep Out of Politics. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/treasury-pushes-private-building-backs-housing-display-council-to.html | TREASURY PUSHES PRIVATE BUILDING; Backs Housing Display Council to Erect Model Homes -- Seeks to Cut Costs. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/reds-stop-phillies-61-derringer-scores-20th-victory-and-strikes-out.html | REDS STOP PHILLIES, 6-1.; Derringer Scores 20th Victory and Strikes Out Eight. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rome-expects-mussolini-to-reject-leagues-plan-geneva-studies-next.html | ROME EXPECTS MUSSOLINI TO REJECT LEAGUE'S PLAN; GENEVA STUDIES NEXT STEP; REPLY LIKELY TOMORROW | True | By Arnaldo Cortesi. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/atlanta-visit-stirs-talmadge-foes.html | Atlanta Visit Stirs Talmadge Foes. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/son-to-mrs-r-m-blairsmith.html | Son to Mrs. R. M. Blair-Smith. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cards-topple-dodgers-91-as-dizzy-dean-wins-27th-limits-opponents-to.html | Cards Topple Dodgers, 9-1, As Dizzy Dean Wins 27th; Limits Opponents to Six Safeties and Fans Nine, While Benge Is Retired After Sixth -- Collins Gets Homer. | True | By Roscoe McGowen. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/us-women-lose-at-lacrosse.html | U.S. Women Lose at Lacrosse. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/war-scare-brings-gold-here-from-abroad-8200000-engaged-from-london.html | War Scare Brings Gold Here From Abroad; $8,200,000 Engaged From London Hoards | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/prices-of-lead-advanced-450-and-455c-a-pound-quoted-here-copper.html | PRICES OF LEAD ADVANCED; 4.50 and 4.55c a Pound Quoted Here -- Copper Abroad Rises Again. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/berlin-weak-all-session.html | Berlin Weak All Session. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/income-tax-up-34-in-third-quarter-september-collections-were.html | INCOME TAX UP 34% IN THIRD QUARTER; September Collections Were $148,503,213, With Total of $250,000,000 Likely. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ship-radio-strikers-win-2-agreements-union-says-new-england-and.html | SHIP RADIO STRIKERS WIN 2 AGREEMENTS; Union Says New England and Hampton Roads Lines Have Granted Demands. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/the-misses-meigs-make-their-debut-sarah-and-mary-introduced-at-tea.html | THE MISSES MEIGS MAKE THEIR DEBUT; Sarah and Mary Introduced at Tea Given by Their Parents and the James Starrs. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/truce-in-film-war-declared-by-unions-merger-of-3-rival-groups-of.html | TRUCE IN FILM WAR DECLARED BY UNIONS; Merger of 3 Rival Groups of Operators Due Next Week, Ending Long Struggle. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rome-seeks-to-bar-severe-sanctions-offers-to-withdraw-troops-on.html | ROME SEEKS TO BAR SEVERE SANCTIONS; Offers to Withdraw Troops on Egypt's Border for Pledge Steps Won't Be Military. | True | By Augur. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/gold-holdings-off-in-bank-off-frnce-61000000-francs-withdrawn-in.html | GOLD HOLDINGS OFF IN BANK OFF FRNCE; 61,000,000 Francs Withdrawn in Week, Leaving Total of 71,995,000,000. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/manufacturers-trust-moves.html | Manufacturers' Trust Moves. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/thomas-powers-host-on-his-81st-birthday-newports-benefit-harvest.html | THOMAS POWERS HOST ON HIS 81ST BIRTHDAY; Newport's Benefit Harvest Ball Tonight Expected to Attract More Than 700 Colonists. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/penn-is-confident-of-best-eleven-in-recent-years-as-varsity-takes.html | Penn Is Confident of Best Eleven in Recent Years as Varsity Takes Shape; POWERFUL ELEVEN EXPECTED AT PENN | True | By Allison Danzig. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/old-right-exercised-by-royal-marines-troops-enter-city-of-london.html | OLD RIGHT EXERCISED BY ROYAL MARINES; Troops Enter City of London 'With Colors Flying, Drums Beating and Bayonets Fixed. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/neapolitans-happy-over-church-omens-occurrence-of-traditional.html | NEAPOLITANS HAPPY OVER CHURCH OMENS; Occurrence of Traditional Miracles in Naples Seen as Good Augury for Italy. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/qualifying-honors-go-to-goodwin-as-arcola-golf-tournament-opens.html | Qualifying Honors Go to Goodwin as Arcola Golf Tournament Opens; GOODWIN, WITH 71, CAPTURES MEDAL | True | By William D. Richardson. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/tobias-beckerman.html | TOBIAS BECKERMAN | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/caruthers-cassebaum.html | Caruthers — Cassebaum. | True | Special to TE Ngw YOIK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/polish-bag-believed-balloon-race-victor-the-polonia-lands-in-russia.html | POLISH BAG BELIEVED BALLOON RACE VICTOR; The Polonia Lands in Russia, 1,054 Miles From Warsaw, the Starting Point. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/frozen-egg-trades-begin-on-exchange-spot-and-futures-contracts-are.html | FROZEN EGG TRADES BEGIN ON EXCHANGE; Spot and Futures Contracts Are Negotiated on the Produce Floor. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/edwina-fitler-introduced.html | Edwina Fitler Introduced. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/co-financing-approved-icc-authorizes-9000000-equipmenttrust-issue.html | C.&O. FINANCING APPROVED; I.C.C. Authorizes $9,000,000 Equipment-Trust Issue. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/pirates-down-braves-score-76-jensens-throw-cutting-off-tying-run-in.html | PIRATES DOWN BRAVES.; Score, 7-6, Jensen's Throw Cutting Off Tying Run in Ninth. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/bus-truck-act-stayed-icc-delays-enforcement-of-some-sections-until.html | BUS, TRUCK ACT STAYED.; I.C.C. Delays Enforcement of Some Sections Until Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/crane-to-warn-children-in-anticrime-broadcast.html | Crane to Warn Children In Anti-Crime Broadcast | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/guard-girls-college-in-search-for-slayer-state-police-at-mount.html | GUARD GIRLS' COLLEGE IN SEARCH FOR SLAYER; State Police at Mount Holyoke After Near-By Robbery Laid to Connecticut Fugitive. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ford-denies-political-aim-he-expresses-belief-in-business-gain.html | FORD DENIES POLITICAL AIM; He Expresses Belief in Business Gain -- Critcizes Dole. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mary-d-biddle-in-college.html | Mary D. Biddle in College. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mrs-neidecker-sued-over-121914-funds-french-bankers-wife-enjoined.html | MRS. NEIDECKER SUED OVER $121,914 FUNDS; French Banker's Wife Enjoined From Using Money Traced to Her Possession Here. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cd-osborne-quits-tera.html | C.D. Osborne Quits TERA. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/simpson-is-picked-to-oppose-mellen-by-23-of-36-chiefs-foes-of.html | SIMPSON IS PICKED TO OPPOSE MELLEN BY 23 OF 36 CHIEFS; Foes of Chairman Hold They Control 1,658 of 2,477 on the County Committee. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/gains-by-insurance-fund-compensation-premiums-for-12854135-written.html | GAINS BY INSURANCE FUND.; Compensation Premiums for $12,854,135 Written by State in Year. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/gw-lamb-in-new-rail-post.html | G.W. Lamb in New Rail Post. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/favor-canadian-mining-merger.html | Favor Canadian Mining Merger. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/lurie-advances-in-tennis.html | Lurie Advances in Tennis. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rent-more-suites-in-park-av-houses-brokers-add-many-new-names-to.html | RENT MORE SUITES IN PARK AV. HOUSES; Brokers Add Many New Names to Rosters of Buildings on East Side. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/tax-gain-in-jersey-city-total-for-eight-months-this-year-far-above.html | TAX GAIN IN JERSEY CITY.; Total for Eight Months This Year Far Above 1933 and 1934. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/jerseys-sales-tax.html | JERSEY'S SALES TAX. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/storms-hit-nicaraguan-crop.html | Storms Hit Nicaraguan Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/new-hope-in-ethiopia.html | New Hope in Ethiopia. | True | By Josef Israels 2d. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/500000-for-hudson-work.html | $500,000 for Hudson Work. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | U.S. Department of Agriculture. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/tremaine-announcing-30000000-issue-sends-fiscal-resume-of-state-to.html | Tremaine, Announcing $30,000,000 Issue, Sends Fiscal Resume of State to Investors | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/risko-outpoints-yarosz-for-title-wins-decisively-in-pittsburgh-to.html | RISKO OUTPOINTS YAROSZ FOR TITLE; Wins Decisively in Pittsburgh to Take World Middleweight Crown Before 22,000. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/sports-of-the-times-punching-the-bag-at-pompton.html | Sports of the Times; Punching the Bag at Pompton. | True | Reg. U.S. Pat. Off. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/seabrook-marriage-to-writer-revealed-bride-is-marjorie-worthington.html | SEABROOK MARRIAGE TO WRITER REVEALED; Bride Is Marjorie Worthington, Whose Ex-Husband Wed the Former Mrs. Seabrook. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/irma-duncan-wed-to-attorney-here-member-of-famous-dancing-troupe.html | IRMA DUNCAN WED TO ATTORNEY HERE; Member of Famous Dancing Troupe and Sherman Rogers United in Civil Ceremony. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/bank-credit-increases-up-196000000-here-brokers-loans-off-31000000.html | BANK CREDIT INCREASES.; Up $196,000,000 Here -- Brokers' Loans Off $31,000,000. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/montreal-is-victor-52-stops-syracuse-in-playoffs-and-trails-2-games.html | MONTREAL IS VICTOR, 5-2.; Stops Syracuse In Playoffs and Trails, 2 Games to 1. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/3566585-tax-claim-is-filed-against-fox-treasury-acts-against-movie.html | $3,566,585 TAX CLAIM IS FILED AGAINST FOX; Treasury Acts Against Movie Man, Charging Fraud in Years 1929 and 1930. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/us-flier-opens-guiana-air-mail.html | U.S. Flier Opens Guiana Air Mail | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/2-british-warships-crash-destroyers-versatile-and-wakeful-damaged.html | 2 BRITISH WARSHIPS CRASH; Destroyers Versatile and Wakeful Damaged Off England. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cocoa-exchange-ticket-all-officers-and-eight-members-of-board-are.html | COCOA EXCHANGE TICKET.; All Officers and Eight Members of Board Are Renominated. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/insurance-suspended.html | Insurance Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cummings-sees-belgian-premier.html | Cummings Sees Belgian Premier. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/issues-work-or-starve-order.html | Issues 'Work or Starve' Order. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/newspaper-ads-put-first-universal-medium-ab-sikes-tells-pittsburgh.html | NEWSPAPER ADS PUT FIRST; 'Universal Medium,' A.B. Sikes Tells Pittsburgh Convention. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/bank-sues-jb-kates-former-camden-judge-defendant-in-133000-action.html | BANK SUES J.B. KATES.; Former Camden Judge Defendant in $133,000 Action. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/business-men-win-federal-praise-trade-commissioner-cites-increasing.html | BUSINESS MEN WIN FEDERAL PRAISE; Trade Commissioner Cites Increasing and Sincere Self-Government Shown. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/inquiry-is-asked-in-ship-rate-war-robin-line-charges-a-plot-to.html | INQUIRY IS ASKED IN SHIP RATE WAR; Robin Line Charges a Plot to Force Its Carriers Out of U.S.-South Africa Trade. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/phippss-four-wins-87-defeats-great-islandox-ridge-team-in-autumn.html | PHIPPS'S FOUR WINS, 8-7; Defeats Great Island-Ox Ridge Team in Autumn Plates Game. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/paterson-nj-collections-rise.html | Paterson, N.J., Collections Rise. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/col-hammond-sues-in-garden-dispute-madison-square-chairman-asks.html | COL. HAMMOND SUES IN GARDEN DISPUTE; Madison Square Chairman Asks Writ to Compel Certain Stockholders to Cooperate. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/uses-cold-covered-key.html | Uses Cold Covered Key. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/clearings-up-20-from-a-year-ago-weeks-advance-compares-with-73-gain.html | CLEARINGS UP 20% FROM A YEAR AGO; Week's Advance Compares With 7.3 % Gain in Previous Period -- Total Is $5,846,314,000. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/old-calumet-club-to-be-sold-oct-3-foreclosure-action-forced-by.html | OLD CALUMET CLUB TO BE SOLD OCT. 3; Foreclosure Action Forced by Economic Conditions, Former Officers Assert. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/hull-pledges-us-to-peace-efforts-says-in-broadcast-statement-we.html | HULL PLEDGES U.S. TO PEACE EFFORTS; Says in Broadcast Statement We Will Aid Cause 'in Every Practical Way.' | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/giants-are-beaten-by-lee-of-cubs-61-victory-enables-chicago-to.html | GIANTS ARE BEATEN BY LEE OF CUBS, 6-1; Victory Enables Chicago to Register Sweep Against All Four Eastern Clubs. | True | By John Drebinger. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/italian-warships-outspeep-british-dr-parkes-editor-of-janes.html | ITALIAN WARSHIPS OUTSPEEP BRITISH; Dr. Parkes, Editor of 'Jane's Fighting Ships,' Compares the Two Navies. | True | Special Cable to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/presidential-prerogative-urging-of-new-laws-approved-as-furthering.html | PRESIDENTIAL PREROGATIVE.; Urging of New Laws Approved as Furthering Interpretation of Power. | True | JAMES L. NESBITT | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/nuncio-reports-on-reich-plight.html | Nuncio Reports on Reich Plight. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/purchase-bureau-asks-276376-rise-commissioner-forbes-seeking.html | PURCHASE BUREAU ASKS $276,376 RISE; Commissioner Forbes, Seeking $1,498,482 Budget, Would Add 100 Clerks Next Year. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/proud-of-record-mooney-testifies-at-the-same-time-he-denies-any.html | PROUD OF RECORD,' MOONEY TESTIFIES; At the Same Time He Denies Any Part in Dynamiting or Terrorism at Any Time. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/k-taylor-distilling.html | K. Taylor Distilling. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/business-leases-cover-wide-area-latest-contracts-involve-premises.html | BUSINESS LEASES COVER WIDE AREA; Latest Contracts Involve Premises Up and Down Town. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/skipper-stephens-and-crew-honored-stormy-weather-sailors-are-guests.html | SKIPPER STEPHENS AND CREW HONORED; Stormy Weather Sailors Are Guests of Le Boutillier at Princeton Club. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/approval-of-editorials.html | Approval of Editorials. | True | EDITH FRANCES CLAFLIN | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/irish-names-analyzed-candidate-gives-meanings-of-some-tammany.html | IRISH NAMES ANALYZED.; Candidate Gives Meanings of Some Tammany Appellations. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/war-scare-sends-bonds-lower-here-federal-group-mantains-fairly.html | WAR SCARE SENDS BONDS LOWER HERE; Federal Group Mantains Fairly Steady Tone in Face of the Declines Elsewhere. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/annalist-index-declines-was-1278-on-tuesday-128-week-before-grains.html | ANNALIST INDEX DECLINES.; Was 127.8 on Tuesday, 128 Week Before -- Grains Add to Sag. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/florence-monash-is-wed-to-dentist-member-of-teachers-college.html | FLORENCE MONASH: IS WED TO DENTIST; Member of Teachers College Faculty Becomes Bride of Dr. Nathan Stofsky, | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/inventory-groups-to-scan-wpa-flaws-mayor-picks-namm-to-head.html | INVENTORY GROUPS TO SCAN WPA FLAWS; Mayor Picks Namm to Head Committee for Review of All White-Collar Projects. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/british-gird-forces-in-egypt.html | British Gird Forces in Egypt. | True | Special Cable to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/sec-holds-bankers-picked-bond-group-counsel-shows-coral-gables-body.html | SEC HOLDS BANKERS PICKED BOND GROUP; Counsel Shows Coral Gables Body Is Trustee for Sellers and Buyers. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/discovery-is-nominated.html | Discovery Is Nominated. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/7-hurt-50-rescued-in-tenement-fire-woman-and-6-firemen-injured.html | 7 HURT, 50 RESCUED IN TENEMENT FIRE; Woman and 6 Firemen Injured -- Tenants, Trapped, Are Assisted Down Ladders. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/triple-murder-laid-to-fight-over-will-newark-police-say-man-who.html | TRIPLE MURDER LAID TO FIGHT OVER WILL; Newark Police Say Man Who Killed Uncles and Brother Sought Aunt's House. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/argentine-budget-deficit-cut.html | Argentine Budget Deficit Cut. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/francis-mack.html | FRANCIS MACK. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/labor-act-ruling-attacked-by-ickes-he-lays-gross-impertinence-to.html | LABOR ACT 'RULING' ATTACKED BY ICKES; He Lays 'Gross Impertinence' to 'Chief Justice Shouse and 57 Varieties' of Aides. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/bridges-for-riverside-drive.html | Bridges for Riverside Drive. | True | JACOB THEOBALD | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/new-brokerage-firms-two-will-be-formed-here-on-oct-1-one-to.html | NEW BROKERAGE FIRMS.; Two Will Be Formed Here on Oct. 1 -- One to Dissolve Sept. 30. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/longs-heir-puts-ticket-in-field-smith-sharewealth-leader-sponsors.html | LONG'S 'HEIR' PUTS TICKET IN FIELD; Smith, Share-Wealth Leader, Sponsors Noe for Governor, Martin for Senator. | True | By F. Raymond Daniell. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ethiopian-yielding-to-project-denied-state-council-has-not-taken-up.html | ETHIOPIAN YIELDING TO PROJECT DENIED; State Council Has Not Taken Up Consideration of Report by Committee in Geneva. | True | By G.l. Steer. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/aide-of-eastman-hits-c-ei-plan-friendly-interest-of-c-o-would.html | AIDE OF EASTMAN HITS C. & E.I. PLAN; ' Friendly Interest' of C. & O. Would Neither Help Nor Hinder, Says Boatner. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/takes-over-textile-organon.html | Takes Over Textile Organon. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/bottle-makers-aroused-by-canned-beer-to-bring-out-new-glass-model.html | Bottle Makers, Aroused by Canned Beer, To Bring Out New Glass Model Container | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ship-liquor-sale-stops-ruling-against-serving-drinks-in-port-goes.html | SHIP LIQUOR SALE STOPS.; Ruling Against Serving Drinks in Port Goes Into Effect. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ownership-diffused-in-steel-industry-64-of-stockholders-have-less.html | OWNERSHIP DIFFUSED IN STEEL INDUSTRY; 64% of Stockholders Have Less Than 20 Shares, 88% Less Than 100, Survey Shows. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rental-conditions-show-decided-improvement.html | Rental Conditions Show Decided Improvement | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/lairddowns.html | LairdDowns. | True | Special to T I,'gw YoaK TrillS. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/harvey-j-cleveland.html | HARVEY J. CLEVELAND. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/germans-see-loss-of-schools-fame-teachers-say-increasing-of.html | GERMANS SEE LOSS OF SCHOOLS' FAME; Teachers Say Increasing of Propaganda Study Will End Reputation for Thoroughness. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/london-opening-postponed.html | London Opening Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/burlingame-missimer.html | Burlingame -- Missimer. | True | Spec2al to THg N -'ORK TIMEB. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/lehlbach-in-argentina-new-jersey-representative-predicts-the-defeat.html | LEHLBACH IN ARGENTINA.; New Jersey Representative Predicts the Defeat of Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/2-face-trial-in-murder-seven-jurors-selected-in-westchester-for.html | 2 FACE TRIAL IN MURDER.; Seven Jurors Selected In Westchester for Hold-Up Slaying. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/daughter-to-mrs-s-l-ruskin.html | Daughter to Mrs. S. L. Ruskin. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/louis-has-a-holiday-tells-plans-interviewers-corner-louis.html | Louis Has a Holiday, Tells Plans; Interviewers Corner Louis. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/campbell-is-welcomed-home.html | Campbell Is Welcomed Home. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/jules-cambon-dies-frbhc-h-diplomat-aided-brother-paul-build-up-war.html | JULES CAMBON DIES; FRBHC, H DIPLOMAT; Aided Brother, Paul, Build Up War Alliances -- Succumbs in Switzerland at 90. | True | vlrele. ss to :NEW YORX L"xua. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/league-preparing-to-apply-pressure-if-italians-rebuff-proposals.html | LEAGUE PREPARING TO APPLY PRESSURE; If Italians Rebuff Proposals, Committee Is Likely to Rush Dispute to the Council. | True | By Clarence K. Streit. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/vatican-priests-arriving-cardinal-names-group-to-meet-them-tomorrow.html | VATICAN PRIESTS ARRIVING.; Cardinal Names Group to Meet Them Tomorrow. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/burst-water-main-impedes-traffic-trolley-cars-on-smith-street.html | BURST WATER MAIN IMPEDES TRAFFIC; Trolley Cars on Smith Street, Brooklyn, Halted 7 Hours -- Autos in Area Diverted. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/says-she-expects-to-wed-pombo.html | Says She Expects to Wed Pombo | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mine-pay-parleys-fail-two-more-talks-at-capital-with-no-agreement.html | MINE PAY PARLEYS FAIL; Two More Talks at Capital With No Agreement on Contract. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/unitedcarrs-net-rises-in-half-year-fastener-corporation-earned-123.html | UNITED-CARR'S NET RISES IN HALF YEAR; Fastener Corporation Earned $1.23 a Share, Against $1.21 in 1934. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/reinhardt-film-praised-a-midsummer-nights-dream-wins-tribute-by.html | REINHARDT FILM PRAISED.; ' A Midsummer Night's Dream' Wins Tribute by Expert. | True | Special Cable to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/batelma-to-minnesota.html | Batelma to Minnesota. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/dinner-for-prof-lindsay-music-head-at-minnesota-to-be-lenox-guest.html | DINNER FOR PROF. LINDSAY; Music Head at Minnesota to Be Lenox Guest Tonight. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/trap-publicity-man-as-an-exortionist-detectives-seize.html | TRAP 'PUBLICITY' MAN AS AN EXTORTIONIST; Detectives Seize Representative of a 'New York Syndicate' in Philadelphia Home. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/radio-show-sales-reported-brisk-officials-say-more-women-are.html | RADIO SHOW SALES REPORTED BRISK; Officials Say More Women Are Attending Displays of Electrical Devices. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/huckin-macalister.html | Huckin -- MacAlister. | True | Special to THE ITEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/fundamentals-occupy-yale.html | Fundamentals Occupy Yale. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/two-matches-annexed-by-runyan-in-pga-tournament-runyan-defeats.html | Two Matches Annexed by Runyan in P.G.A. Tournament; RUNYAN DEFEATS VOIGHT BY 5 AND 4 | True | By Lincoln A. Werden. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/coleman-savoldi-to-wrestle.html | Coleman, Savoldi to Wrestle. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/straus-aids-mayor-in-utility-fight-he-calls-companys-suits-to-block.html | STRAUS AIDS MAYOR IN UTILITY FIGHT; He Calls Company's Suits to Block Referendum a 'Smoke Screen of Technicalities.' | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/stanley-fedor.html | Stanley -- Fedor. | True | Special to Tm NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/charges-america-is-afraid-to-grow-dartmouth-head-at-convocation.html | CHARGES AMERICA IS 'AFRAID TO GROW'; Dartmouth Head at Convocation Says Retrogression Has Ruled Since War. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/speeder-jailed-for-50-days.html | Speeder Jailed for 50 Days. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/brooklyn-properties-leased.html | Brooklyn Properties Leased. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/landis-announces-series-broadcast-ford-company-again-to-pay-100000.html | LANDIS ANNOUNCES SERIES BROADCAST; Ford Company Again to Pay $100,000 for Radio Rights Through Two Networks. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/british-unaware-of-fleets-moves-censorship-keeps-gravity-of.html | BRITISH UNAWARE OF FLEET'S MOVES; Censorship Keeps Gravity of Relations With Italy From Public Consciousness. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/jews-appeal-to-league.html | Jews Appeal to League. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cabled-story-causes-flurry-in-budapest-press-official-denies.html | CABLED STORY CAUSES FLURRY IN BUDAPEST; Press Official Denies Granting an Interview After Indiscreet Revelations in a Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/king-ananda-of-siam-is-10-today.html | King Ananda of Siam Is 10 Today. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cyrus-p-jones-killed-veteran-newspaper-man-in-poughkeepsie-mishap.html | CYRUS P. JONES KILLED.; Veteran Newspaper Man In Poughkeepsie Mishap. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/iowans-ask-aaa-end-and-wallace-ouster-farmers-union-passes.html | IOWANS ASK AAA END AND WALLACE OUSTER; Farmers Union Passes Resolution After Denunciation of New Deal by Talmadge and Reno. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/farquhar-lands-at-harbin.html | Farquhar Lands at Harbin. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/lobby-investigators-descend-on-utilities-special-agents-of-senate.html | LOBBY INVESTIGATORS DESCEND ON UTILITIES; Special Agents of Senate Group Swamp Offices Here With Their Demands. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/curb-seat-sold-at-32500-again.html | Curb Seat Sold at $32,500 Again. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/league-body-shunts-womens-rights-issue-adopts-resolution-asking-for.html | League Body Shunts Women's Rights Issue; Adopts Resolution Asking for More Study | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/german-ministers-attack-lithuania-neurath-goebbels-goering-and.html | GERMAN MINISTERS ATTACK LITHUANIA; Neurath, Goebbels, Goering and Frick Issue Statements in Memel Number of Paper. | True | By Otto D. Tolischus. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ethiopian-is-hailed-by-japanese-groups-patriots-welcome-birrou-at.html | ETHIOPIAN IS HAILED BY JAPANESE GROUPS; Patriots Welcome Birrou at Tokyo Station -- Stocks Soar on the War Scare. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/reserve-rises-again-at-bank-of-england-reserve-ratio-up-sharply-but.html | RESERVE RISES AGAIN AT BANK OF ENGLAND; Reserve Ratio Up Sharply, but Below 1934 and 1933 -- Reduced Circulation. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/italy-salvaging-old-rails.html | Italy Salvaging Old Rails. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/company-officers-exercise-options-kilpatrick-of-madison-square.html | COMPANY OFFICERS EXERCISE OPTIONS; Kilpatrick of Madison Square Garden Adds to His Holdings in Company. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/soft-ball-finals-tomorrow.html | Soft Ball Finals Tomorrow. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/nelson-post-291-and-ties-oconnor-both-get-75s-on-last-round.html | NELSON POST 291 AND TIES O'CONNOR; Both Get 75s on Last Round, Necessitating Play-Off for New Jersey P.G.A. Title. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mark-55th-wedding-anniversary.html | Mark 55th Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/pulp-of-one-tree-used-in-100-ways-technicians-of-paper-industry.html | PULP OF ONE TREE USED IN 100 WAYS; Technicians of Paper Industry Describe Methods of Meeting Demands for Variety. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/school-inquiry-ordered-campbell-asks-facts-about-old-test-for.html | SCHOOL INQUIRY ORDERED.; Campbell Asks Facts About Old Test for Principals. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/john-j-whelan-sr.html | JOHN J. WHELAN SR. | True | Special to NL' YORK 'IIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/manhattan-names-firststring-line-3-sophomores-win-berths-for.html | MANHATTAN NAMES FIRST-STRING LINE; 3 Sophomores Win Berths for Opening Game With Niagara at Brooklyn Tomorrow. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/szechwan-dismayed-by-note-withdrawal-chiangs-outlawing-of-provinces.html | SZECHWAN DISMAYED BY NOTE WITHDRAWAL; Chiang's Outlawing of Province's Currency Except at a 20% Discount Closes Banks. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cotton-irregular-in-feverish-moves-prices-reach-high-ground-before.html | COTTON IRREGULAR IN FEVERISH MOVES; Prices Reach High Ground Before Hedging and Lull in Buying Cause Drop. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/thought-hoey-shot-was-firecracker-kelley-tells-inquest-that-the.html | THOUGHT HOEY SHOT WAS FIRECRACKER; Kelley Tells Inquest That the Singer Found Slain Had Been Firing These Off. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/bonds-from-pwa-offered-by-rfc-eighteen-municipal-issues-bring-bids.html | BONDS FROM PWA OFFERED BY RFC; Eighteen Municipal Issues Bring Bids as High as $1,082 for $1,000. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rosehe-obryan.html | RoseHe -- O'Bryan. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/play-directors-to-study.html | Play Directors to Study. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/water-works-unit-gives-merger-plan-the-monongahela-west-penn-would.html | WATER WORKS UNIT GIVES MERGER PLAN; The Monongahela West Penn Would Unite Certain West Virginia Properties. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/boy-diver-is-drowned.html | Boy Diver Is Drowned. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/denney-of-the-erie-on-regional-board-elected-successor-of-jj-bernet.html | DENNEY OF THE ERIE ON REGIONAL BOARD; Elected Successor of J.J. Bernet -- Says Railroad May Earn Charges This Month. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rare-art-pieces-found-at-corinth-prof-stillwell-on-return-to.html | RARE ART PIECES FOUND AT CORINTH; Prof. Stillwell, on Return to Princeton, Tells of Finds During Excavations. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/argentine-labor-for-sanctions.html | Argentine Labor for Sanctions. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/joseph-stark-pennsylvania-banker-was-also-a-ider-in-local-poltlios.html | JOSEPH STARK.; Pennsylvania Banker Was Also a I.der in Local Poltlios. | True | Specie.1 to :NW Yo T'r',s. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mrs-young-gains-gross-golf-prize-returns-97-on-heavy-course-at.html | MRS. YOUNG GAINS GROSS GOLF PRIZE; Returns 97 on Heavy Course at Lawrence Farms and Wins One-Day Tournament. | True | By Maribel Y. Vinson. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/home-is-robbed-of-25000-jewels-residence-in-westchester-of-george.html | HOME IS ROBBED OF $25,000 JEWELS; Residence in Westchester of George Breen Looted -- Room Is Unguarded. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/german-day-to-see-rival-celebrations-nazis-split-away-from-the.html | GERMAN DAY TO SEE RIVAL CELEBRATIONS; Nazis Split Away From the Annual Gathering Arranged by United Societies. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/bingham-hopes-for-peace.html | Bingham Hopes for Peace. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/passport-refused-indian-to-fight-on-woman-born-in-texas-but-she.html | PASSPORT REFUSED, INDIAN TO FIGHT ON; Woman Born in Texas but She Can't Prove It, So Her Trip Abroad Is Balked. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/trading-centres-on-the-west-side-banks-are-among-sellers-of.html | TRADING CENTRES ON THE WEST SIDE; Banks Are Among Sellers of Properties From Seventeenth St. to Washington Heights. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/engineering-awards-show-sharp-decline-public-projects-are-fewer-but.html | ENGINEERING AWARDS SHOW SHARP DECLINE; Public Projects Are Fewer, but Increase Is Reported in Total by Private Contract. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/book-notes.html | BOOK NOTES | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/aurora-plays-tie-with-hurlingham-tallies-three-times-in-final.html | AURORA PLAYS TIE WITH HURLINGHAM; Tallies Three Times in Final Session of 7-Period Game to Gain a 6-6 Draw. | True | By Robert F. Kelley. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/group-breaks-link-with-teachers-union-citizens-organization-will.html | GROUP BREAKS LINK WITH TEACHERS UNION; Citizens' Organization Will Continue to Operate as 'Non-Factional Group.' | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/william-j-cooper-edijoator-is-dead-foner-u-s-commissioner-52.html | WILLIAM J. COOPER, EDIJOATOR, IS DEAD; Foner U. S. Commissioner, 52, Suffered a Stroke on i Way to California. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/talks-at-city-college-dean-of-men-tells-freshmen-to-become.html | TALKS AT CITY COLLEGE.; Dean of Men Tells Freshmen to Become Intelligent Citizens. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/berthold-flesher-head-of-wholesale-cigar-concern-active-in.html | BERTHOLD FLESHER.; Head of Wholesale Cigar Concern Active in Philanthropies. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/phillips-exeter-reopens-academy-has-roll-of-700-students-second.html | PHILLIPS EXETER REOPENS; Academy Has Roll of 700 Students, Second Largest in History. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/3aeobsonbrandsteln.html | 3aeobsonBrandsteln. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/stocks-in-london-paris-and-berlin-english-market-fairly-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Fairly Firm but Dull Again Owing to African Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/hospital-employes-unionize.html | Hospital Employes Unionize. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/slayer-evangelist-paroled-in-missouri-rev-benjamin-franklin-smith.html | SLAYER EVANGELIST PAROLED IN MISSOURI; ' Rev. Benjamin Franklin Smith' Fled Prison in 1920 While Under 30-Year Sentence. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/vandals-in-park-hook-duck-with-fish-line-warning-given-after.html | Vandals in Park Hook Duck With Fish Line; Warning Given After Injured Bird Is Found | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/exrectors-hearing-today.html | Ex-Rector's Hearing Today. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/albusbarker.html | AlbusBarker. | True | Special to TH. NEW YORK TEf. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/dr-m00rhf-dies-aided-2000-births-delivered-children-of-three.html | DR. M00RHF DIES; AIDED 2,000 BIRTHS; Delivered Children of Three Generations of Several New York Families. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/text-of-hopkinss-order-to-permit-wpa-to-cut-work-relief-week-under.html | Text of Hopkins's Order to Permit WPA To Cut Work Relief Week Under 40 Hours | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/saehsgottlieb.html | SaehsGottlieb. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/corroonreeves.html | CorroonReeves. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/dr-john-p-mcaskey-was-principal-of-lancaster-pa-high-school-for-50.html | DR. JOHN P. M'CASKEY.; Was Principal of Lancaster, Pa., High School for 50 Years, | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/sybil-lewis-king-makes-her-debut-parents-present-her-in-their.html | SYBIL LEWIS KING MAKES HER DEBUT; Parents Present Her in Their Irvington-on-Hudson Home at Large Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/war-threat-raises-insurance-rate-600-increases-on-freight-vary.html | WAR THREAT RAISES INSURANCE RATE 600%; Increases on Freight Vary According to the Zones of Potential Disturbances. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/baer-in-great-shape-doctor-says-walker-says-max-is-stronger-and.html | Baer in Great Shape, Doctor Says;; Walker Says Max Is Stronger and More Alert Than Before Bout With Braddock -- Ex-Champion Is Impressive in Workout -- Joe to Take His Time Trying for Knockout. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/edward-john-burrow-british-publisher-archaeologist-and-etcher-dies.html | EDWARD JOHN BURROW.; British Publisher, Archaeologist and Etcher Dies In London, | True | Vlreless to THE TW YORX TLalES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mastodon-bones-found-in-indiana-mammoth-is-believed-to-have.html | MASTODON BONES FOUND IN INDIANA; Mammoth Is Believed to Have Perished in Prehistoric Bog, Dr. Granger Says. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/republicans-seek-philadelphia-pact-wilson-mayoralty-nominee-strives.html | REPUBLICANS SEEK PHILADELPHIA PACT; Wilson, Mayoralty Nominee, Strives to End Split Caused by Primary Battle. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/note-circulation-up-in-bank-of-canada-increases-in-reserve-in.html | NOTE CIRCULATION UP IN BANK OF CANADA; Increases in Reserve in Sterling and United States Funds Also Reported for Week. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/sales-in-new-jersey-small-housing-and-industrial-parcels-sold.html | SALES IN NEW JERSEY.; Small Housing and Industrial Parcels Sold. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/from-the-hills.html | FROM THE HILLS. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/sir-charles-bayley-indian-official-dies-first-british-ruler-of.html | SIR CHARLES BAYLEY, INDIAN OFFICIAL, DIES; First British Ruler of Bihar and Orissa, 81, Spent 47 Years in Political Service. | True | Wireless to THE NEW YORK TIMIS. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/the-ch-palmers-are-dinner-hosts-wd-whitneys-re-larsens-and-bruce.html | THE C.H. PALMERS ARE DINNER HOSTS; W.D. Whitneys, R.E. Larsens and Bruce Bromleys Are Among Guests in Roof Garden. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mrs-john-w-hanes.html | MRS. JOHN W. HANES. | True | Special to T NSW YORK TLiS8. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/realty-men-study-boom-possibility-state-leaders-at-jamestown.html | REALTY MEN STUDY 'BOOM' POSSIBILITY; State Leaders at Jamestown Meeting Say the Trend Is Definitely Upward. | True | From a Staff Correspondent. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/harvard-in-speedy-session.html | Harvard in Speedy Session. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/sheehy-men-refuse-to-concede-defeat-confident-recheck-of-primary.html | SHEEHY MEN REFUSE TO CONCEDE DEFEAT; Confident Recheck of Primary Vote Will Show Lender Is a Victor in 15th A.D. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/fire-chief-in-nassau-held-in-forgery-case-hempstead-official.html | FIRE CHIEF IN NASSAU HELD IN FORGERY CASE; Hempstead Official Surrenders to Face $135 Check Charge -- Vanished Week Ago. | True | Special to THE NEW YORK TIMES | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/hot-wave-in-boston.html | HOT WAVE IN BOSTON. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/the-screen-the-music-hall-presents-will-rogers-in-one-of-his-last.html | THE SCREEN; The Music Hall Presents Will Rogers in One of His Last Films, 'Steamboat Round the Bend.' | True | By Andre Sennwald. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/190-army-families-aided-relief-society-reports-on-help-to-widows.html | 190 ARMY FAMILIES AIDED.; Relief Society Reports on Help to Widows and Orphans. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/guests-at-tea-party-ten-french-girl-scouts-honored-at-americas.html | GUESTS AT TEA PARTY.; Ten French Girl Scouts Honored at America's Little House. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/financial-markets-stocks-weakest-since-aug-27-on-war-news-bonds.html | FINANCIAL MARKETS; Stocks Weakest Since Aug. 27 on 'War' News; Bonds Irregular -- Wheat Sharply Higher. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cocos-treasure-hunters-reported-near-mutiny.html | Cocos Treasure Hunters Reported Near Mutiny | True | Special Cable to THE NEW YORK TIMES. | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rev-lb-young-quits-social-views-of-former-brooklyn-pastor-lead-to.html | REV. L.B. YOUNG QUITS.; Social Views of Former Brooklyn Pastor Lead to Action on Coast. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/the-housing-problem-mr-deutsch-offers-some-suggestions-for-solving.html | THE HOUSING PROBLEM.; Mr. Deutsch Offers Some Suggestions for Solving It. | True | MAURICE DEUTSCH | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cotton-mills-hold-to-code-standards-report-shows-97-operating-on.html | COTTON MILLS HOLD TO CODE STANDARDS; Report Shows 97% Operating on Former NRA Schedules, Institute Hears. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/building-plans-filed-sixstory-house-in-seaman-avenue-will-cost.html | BUILDING PLANS FILED.; Six-Story House in Seaman Avenue Will Cost $90,000. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/to-oppose-mussolini-antonini-of-ladies-garment-workers-to-go-to.html | TO OPPOSE MUSSOLINI.; Antonini of Ladies Garment Workers to Go to Anti-War Parley. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/dr-lee-herbert-smith-buffalo-specialist-was-on-state-board-of.html | DR. LEE HERBERT SMITH.; Buffalo Specialist Was on State Board of Medical Examiners. { | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/air-line-headquarters-change.html | Air Line Headquarters Change. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/long-island-wins-triangular-match-womens-team-captures-fall-title.html | LONG ISLAND WINS TRIANGULAR MATCH; Women's Team Captures Fall Title, Beating New Jersey and Westchester Golfers. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/c-r-gay-is-in-washington-discusses-whenandif-trading-rules-with-sec.html | C. R. GAY IS IN WASHINGTON; Discusses When-and-If Trading Rules With SEC. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/church-votes-2700000-episcopal-national-council-adopts-budget-at.html | CHURCH VOTES $2,700,000.; Episcopal National Council Adopts Budget at Meeting Here. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/italian-steel-order-here.html | Italian Steel Order Here. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/us-yacht-defeats-norwegian-craft-in-seawanhaka-cup-race-off-oyster.html | U.S. Yacht Defeats Norwegian Craft in Seawanhaka Cup Race Off Oyster Bay; CHALLENGE SCORES 40-SECOND VICTORY | True | By James Robbins. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/1000000-bogus-bill-ring-smashed-by-raid-in-jersey-partner-of-count.html | $1,000,000 Bogus Bill Ring Smashed by Raid in Jersey; Partner of 'Count Lustig' Seized as Master Forger After 4-Year Hunt -- $63,000 in Counterfeit Notes Are Found. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/treasury-to-advertise-its-baby-bonds-begins-tuesday-in-six-national.html | Treasury to Advertise Its 'Baby Bonds'; Begins Tuesday in Six National Magazines | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/united-states-urged-to-spurn-olympics-mrs-branting-swedish-jurist.html | UNITED STATES URGED TO SPURN OLYMPICS; Mrs. Branting, Swedish Jurist, Is Here to Foster Protest Against Nazi Policies. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/to-sue-for-2000000-on-february-hill-attorney-plans-5-actions-on.html | TO SUE FOR $2,000,000 ON 'FEBRUARY HILL'; Attorney Plans 5 Actions on Behalf of Family Allegedly Portrayed in Book. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/virginia-university-bars-negro-student-board-of-visitors-orders.html | VIRGINIA UNIVERSITY BARS NEGRO STUDENT; Board of Visitors Orders Application of Alice Jackson 'Refused Respectfully.' | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/pilsudski-steady-in-gale-new-polish-liner-proves-seaworthiness-off.html | PILSUDSKI STEADY IN GALE; New Polish Liner Proves Sea-worthiness Off Scottish Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/roper-lists-gains-made-in-business-roosevelt-and-new-deal-held.html | ROPER LISTS GAINS MADE IN BUSINESS; Roosevelt and New Deal Held Cause of Improvement in Contrast to March, 1933. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ruffner-wintersteen.html | Ruffner -- Wintersteen. | True | pecial to THE: NEW YORK TI.%luS. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/miss-mary-ilsley-wed-she-is-married-in-milton-mass-to-william-h.html | MISS MARY ILSLEY WED.; ' She is Married in Milton, Mass., to William H. Farnham. | True | Special to THENgW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/elizabeth-a-durant-engaged-to-be-wed-philadelphia-girls-betrothal.html | ELIZABETH A. DURANT ENGAGED TO BE WED; Philadelphia Girl's Betrothal to Robert C. Sullivan Jr. Is Announced by Parents. | True | SPecial to TE IF:W YoR Tru. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/the-peace-ballot.html | THE PEACE BALLOT. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/tsiolkovsk-is-dead-designer-of-rockets-willed-all-works-on-aviation.html | TSIOLKOVSK! IS DEAD; DESIGNER OF ROCKETS; Willed All Works on Aviation to Soviet When He Felt His Illness Would Be Fatal. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/elected-by-surety-executives.html | Elected by Surety Executives. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/appeal-made-for-jews-mrs-limburg-asserts-children-suffer-most-in.html | APPEAL MADE FOR JEWS.; Mrs. Limburg Asserts Children Suffer Most in Germany. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/red-sox-triumph-over-tigers-41-grove-turns-back-crowder-in-hurling.html | RED SOX TRIUMPH OVER TIGERS, 4-1; Grove Turns Back Crowder in Hurling Duel, Allowing No Score Till Ninth. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/american-mutuals-business-up.html | American Mutual's Business Up. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/cubs-can-clinch-flag-by-taking-five-games-have-seven-contests-left.html | CUBS CAN CLINCH FLAG BY TAKING FIVE GAMES; Have Seven Contests Left on Schedule Including Five With the Cardinals. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/gillens-aid-futile-fails-to-help-two-autoists-with-license-plates.html | GILLEN'S AID FUTILE.; Fails to Help Two Autoists With License Plates He Sponsored. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/skunk-sells-well-at-sale.html | Skunk Sells Well at Sale. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/british-warships-gather-off-canal-4-mine-sweepers-at-alexandria.html | BRITISH WARSHIPS GATHER OFF CANAL; 4 Mine Sweepers at Alexandria, Egypt -- Another Takes a Stand Off Haifa. | True | By Ferdinand Kuhn Jr. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/3000000-is-issued-by-st-louis-at-3-14-banking-syndicate-receives.html | $3,000,000 IS ISSUED BY ST. LOUIS AT 3 1/4%; Banking Syndicate Receives Building Bonds Award on Bid of 100.319. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/democrats-rally-attracting-15000-meeting-in-binghamton-today-is.html | DEMOCRATS RALLY ATTRACTING 15,000; Meeting in Binghamton Today Is Expected to Be Largest Held in an Off Year. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ja-leach-to-retire-as-police-official-third-deputy-commissioner-in.html | J.A. LEACH TO RETIRE AS POLICE OFFICIAL; Third Deputy Commissioner, in Post Since 1918, Will Reach Age Limit of 70 Nov. 10. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/jimmy-rosenfeld-guilty-brooklyn-man-gets-life-term-for-slaying-in.html | JIMMY ROSENFELD GUILTY.; Brooklyn Man Gets Life Term for Slaying In Atlanta. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/katherine-s-hoover-bride-of-educator-daughter-of-elizabeth.html | KATHERINE S. HOOVER BRIDE OF EDUCATOR; Daughter of Elizabeth Physician Married to John D. Canaday of Tulane University. | True | Speels! to TH NEW YORE TES | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/strengthen-dodecanese-isles.html | Strengthen Dodecanese Isles. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/asks-stock-registration-the-minneapolis-st-louis-lists-six-issues.html | ASKS STOCK REGISTRATION; The Minneapolis & St. Louis Lists Six Issues With SEC. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/crewless-lightship-is-used-as-a-test-beacon-fog-warnings-and-radio.html | CREWLESS LIGHTSHIP IS USED AS A TEST; Beacon, Fog Warnings and Radio Signals Are Controlled From Michigan Shore. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/catholic-editor-now-citizen.html | Catholic Editor Now Citizen. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/miss-macpherson-becomes-engaged-member-of-pioneer-michigan-family.html | MISS MACPHERSON BECOMES ENGAGED; Member of Pioneer Michigan Family Will Be Married to Olcott Deming. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mckee-death-laid-to-heart.html | McKee Death Laid to Heart. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/katherine-poillon-dies-in-tenement-elder-of-2-sisters-noted-in-last.html | KATHERINE POILLON DIES IN TENEMENT; Elder of 2 Sisters, Noted in Last Quarter Century for Lawsuits, Succumbs at 62. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/netherland-firms-vote-nazi-boycott-hundreds-of-concerns-join-in-as.html | NETHERLAND FIRMS VOTE NAZI BOYCOTT; Hundreds of Concerns Join In as Result of Reich's Latest Anti-Jewish Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/pro-dodgers-win-96-down-orange-tornadoes-yielding-first-points-of.html | PRO DODGERS WIN, 9-6.; Down Orange Tornadoes, Yielding First Points of Season. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/wpa-allows-cut-in-40hour-week-to-placate-labor-order-to-local.html | WPA ALLOWS CUT IN 40-Hour WEEK TO PLACATE LABOR; Order to Local Chiefs Held a Compromise in Fight Over Prevailing Wage. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/hurricane-inquiry-asked-by-vfw-but-convention-tables-motion-linking.html | HURRICANE INQUIRY ASKED BY V.F.W.; But Convention Tables Motion Linking Deaths to Bonus Veto by President. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/party-for-eleanor-ward.html | Party for Eleanor Ward. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/supporting-card-drawn-for-fight-buddy-baer-will-meet-ford-smith-in.html | SUPPORTING CARD DRAWN FOR FIGHT; Buddy Baer Will Meet Ford Smith in Semi-Final at the Stadium Tuesday Night. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/beatrice-lillie-and-ethel-waters-in-a-musical-travelogue-entitled-a.html | Beatrice Lillie and Ethel Waters in a Musical Travelogue Entitled 'At Home Abroad.' | True | By Brooks Atkinson. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/airmen-cleared-in-koenecke-death-coroners-jury-finds-pilot-and-aide.html | AIRMEN CLEARED IN KOENECKE DEATH; Coroner's Jury Finds Pilot and Aide Struck Ball Player in 'Self-Defense.' | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/socialists-snub-red-plea-proposal-for-union-in-1936-called.html | SOCIALISTS SNUB RED PLEA; Proposal for Union in 1936 Called 'Nauseating' by Solomon. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/calumet-denver-takes-218-trot-wins-first-and-third-tests-losing-the.html | CALUMET DENVER TAKES 2:18 TROT; Wins First and Third Tests, Losing the Second to Joy Lincoln at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/money-and-credit-thursday-sept-19-1935.html | MONEY AND CREDIT; Thursday, Sept. 19, 1935. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/four-buildings-sold-on-a-bid-of-600000-bank-takes-over-realty-at.html | FOUR BUILDINGS SOLD ON A BID OF $600,000; Bank Takes Over Realty at 62d St. and Madison Av. -- Results of Other Manhattan Auctions. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/feature-at-jamaica-is-captured-by-strubes-rust-in-threehorse-field.html | Feature at Jamaica Is Captured by Strube's Rust in Three-Horse Field; RUST HOME FIRST IN WATERBLOSSOM | True | By Bryan Field. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/new-treasury-bill-offer-50000000-273day-issue-to-be-sold-on.html | NEW TREASURY BILL OFFER.; $50,000,000 273Day Issue to Be Sold on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/stokowski-to-give-new-native-works-short-symphony-by-copland-and.html | STOKOWSKI TO GIVE NEW NATIVE WORKS; ' Short Symphony' by Copland and the Music of Several Pennsylvanians Listed. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/baby-bonds.html | BABY BONDS. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/city-sued-on-damage-done-in-harlem-riot-decision-is-reserved-in.html | CITY SUED ON DAMAGE DONE IN HARLEM RIOT; Decision Is Reserved in Liquor Dealer's Test Case Involving Claims of $1,000,000. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/lewis-morse.html | LEWIS MORSE. | True | Special to TH NoR Ts. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/robert-adamson-exfire-head-dies-commissioner-under-mitchel-had-been.html | ROBERT ADAMSON, EX-FIRE HEAD, DIES; Commissioner Under Mitchel Had Been Secretary to Gaynor, Then Kline. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/vera-cruz-tied-up-by-strike-of-6000-port-deprived-of-railway-light.html | VERA CRUZ TIED UP BY STRIKE OF 6,000; Port Deprived of Railway, Light, Power, Street Car and Shipping Facilities -- Prices Soar. | True | Special Cable to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/objection-to-monument.html | Objection to Monument. | True | (Rev.) HERMAN F. REISSIG | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/three-sororities-take-houses.html | Three Sororities Take Houses. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/jury-is-locked-up-in-mkay-fraud-case-sent-to-hotel-after-debating.html | JURY IS LOCKED UP IN M'KAY FRAUD CASE; Sent to Hotel After Debating 21 Hours and Being Warned by Court to Find Verdict. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/paralysis-decline-continues.html | Paralysis Decline Continues. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mrs-reisman-indicted-accused-of-second-degree-murder-in-death-of.html | MRS. REISMAN INDICTED.; Accused of Second Degree Murder in Death of Husband's Secretary. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/collections-improve-400-department-stores-report-on-july-against.html | COLLECTIONS IMPROVE.; 400 Department Stores Report on July Against July, 1934. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/rev-thomas-f-conroy.html | RE;V. THOMAS F. CONROY. | True | SpeCial to Tm Nw YORK Tts. | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/us-steel-retires-illinois-co-head-george-g-thorp-at-age-limit-to.html | U.S. STEEL RETIRES ILLINOIS CO. HEAD; George G. Thorp, at Age Limit, to Step Down as Two Big Units Are Combined. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/already-a-member-new-york-was-in-federated-republic-before-the.html | ALREADY A MEMBER.; New York Was in Federated Republic Before the Constitution. | True | EDWARD C. WILEY | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/excess-reserves-of-banks-decline-260000000-drop-in-week-due-to.html | EXCESS RESERVES OF BANKS DECLINE; $260,000,000 Drop in Week Due to Heavy Transfer of Funds to Treasury. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/american-surety-office-moved.html | American Surety Office Moved. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/large-stock-gifts-continued-in-july-100000-of-consolidated-gas-by.html | LARGE STOCK GIFTS CONTINUED IN JULY; $100,000 of Consolidated Gas by D.G. Geddes Reported to SEC. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/official-escapes-gunmen-racing-commissioner-guarded-at-nashua-nh.html | OFFICIAL ESCAPES GUNMEN.; Racing Commissioner Guarded at Nashua, N.H., After Resigning. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/miss-betsy-paddock-selects-attendants-pittsfield-mass-girl-to.html | MISS BETSY PADDOCK SELECTS ATTENDANTS; Pittsfield, Mass., Girl to Become Bride of George Holloway at Church There. | True | pecla. l to THe: NEW YORK. 'rrMu. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/parents-present-molly-cummings-debutante-greets-society-at.html | PARENTS PRESENT MOLLY CUMMINGS; Debutante Greets Society at Brilliant Supper Dance in Her Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/new-canadian-bond-issue-135000000-loan-sold-to-banks-to-be-used-in.html | NEW CANADIAN BOND ISSUE; $135,000,000 Loan, Sold to Banks to Be Used in Refunding. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mrs-bouvier-s-danseuse-annexes-hunter-honors-at-mineola-show.html | Mrs. Bouvier' s Danseuse Annexes Hunter Honors at Mineola Show; Thoroughbred Chestnut Mare Is Outstanding Performer, Taking Four Blues -- Feudist Jane and Brass Tacks Gain Saddle Titles -- White Knight, Cream Of The Crop Score. | True | By Henry R. Ilsley. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mako-vanquishes-boussus-at-tennis-triumphs-36-64-62-in-3d-round.html | MAKO VANQUISHES BOUSSUS AT TENNIS; Triumphs, 3-6, 6-4, 6-2 in 3d Round -- Allison Turns Back Tidball, 2-6, 6-1, 6-4. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/pamela-smith-engaged-earl-of-birkenheads-daughter-to-be-wed-to-hon.html | PAMELA SMITH ENGAGED.; Earl of Birkenhead's Daughter to Be Wed to Hon. W. M Berry. | True | Wireless to THE IIW YORK TL'S. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/paris-drops-fourth-straight-day.html | Paris Drops Fourth Straight Day. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/beaumont-evens-series.html | Beaumont Evens Series. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/pyne-spare-back-lost-to-princeton-broken-leg-to-keep-captain.html | PYNE, SPARE BACK, LOST TO PRINCETON; Broken Leg to Keep Captain Constable's Relief Out for Rest of Season. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/wins-flower-show-prize-percy-hicks-takes-may-owen-trophy-at-borden.html | WINS FLOWER SHOW PRIZE.; Percy Hicks Takes May Owen Trophy at Borden Estate. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/liner-dixie-on-way-here-ship-is-being-towed-after-being-hauled-off.html | LINER DIXIE ON WAY HERE.; Ship Is Being Towed After Being Hauled Off Florida Reef. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/commodity-markets-continued-advance-in-sugar-futures-overshadows.html | COMMODITY MARKETS.; Continued Advance in Sugar Futures Overshadows Trading in Other Staples -- Cash List Strong. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/miss-montenegro-bride-spanish-screen-actress-wed-to-raoul-roulien.html | MISS MONTENEGRO BRIDE.; Spanish Screen Actress Wed to Raoul Roulien, Actor. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/falk-summons-expires-eh-jacobs-who-said-legislator-libeled-him.html | FALK SUMMONS EXPIRES.; E.H. Jacobs, Who Said Legislator Libeled Him, Fails to Serve It. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ernest-john.html | ERNEST JOHN. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/craftsmen-still-needed.html | Craftsmen Still Needed. | True | ALEXANDER KNOWLTON | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/utility-officers-to-meet-with-sec-will-discuss-application-forms.html | UTILITY OFFICERS TO MEET WITH SEC; Will Discuss Application Forms for Registering at Session Next Week. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/italy-shifts-submarines.html | Italy Shifts Submarines. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/racket-evidence-piles-up-dewey-investigation-may-need-second-grand.html | RACKET EVIDENCE PILES UP; Dewey Investigation May Need Second Grand Jury. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/never-too-late-to-learn.html | NEVER TOO LATE TO LEARN. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/macarthur-gets-scroll-army-reserve-officers-present-testimonial-of.html | MacARTHUR GETS SCROLL.; Army Reserve Officers Present Testimonial of Appreciation. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/munitions-board-is-called-by-hull-control-body-set-up-by-the-new.html | MUNITIONS BOARD IS CALLED BY HULL; Control Body Set Up by the New Neutrality Act Will Convene Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/buys-apartments-in-bronx.html | Buys Apartments in Bronx. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/new-zealand-team-wins-beats-midland-counties-fifteen-by-93-other.html | NEW ZEALAND TEAM WINS; Beats Midland Counties Fifteen by 9-3 -- Other Results. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/blanche-smith-is-wed-j-becomes-the-bride-in-alaska-of-dr-earl.html | BLANCHE SMITH IS WED.; J Becomes the Bride in Alaska of Dr, Earl Albrecht, | True | Special to TH NEW YORK TLES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/gets-5526-pounds-of-tuna.html | Gets 5,526 Pounds of Tuna. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/derby-and-linfield-draw.html | Derby and Linfield Draw. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/dartmouth-passes-click-hollingsworth-excels-as-varsity-works-behind.html | DARTMOUTH PASSES CLICK; Hollingsworth Excels as Varsity Works Behind Closed Gates. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/marian-beurys-plans-will-be-bride-on-sept-27-of-hw-scarborough-jr.html | MARIAN BEURY'S PLANS.; Will Be Bride on Sept. 27 of H.W. Scarborough Jr. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ch-mcormick-out-of-harvester-post-quits-as-chairman-of.html | C.H. M'CORMICK OUT OF HARVESTER POST; Quits as Chairman of International but Will Remain as Member of Board. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ncaa-approves-swim-marks-new-classifications-are-adopted-nine.html | N.C.A.A. Approves Swim Marks; New Classifications Are Adopted; Nine Records Established This Year Bettered A.A.U. Figures As Well as College Standards -- 20-Yard, Short and Long Course Listing Will Govern Future Performances. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/crime-code-change-urged-as-trial-aid-revision-framed-by-senator.html | CRIME CODE CHANGE URGED AS TRIAL AID; Revision Framed by Senator Buckley Would Encourage Defendants to Talk. | True | | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/chamber-directors-to-assay-new-deal-reports-criticizing-legislation.html | CHAMBER DIRECTORS TO ASSAY NEW DEAL; Reports Criticizing Legislation Are Expected at First Meeting Since Congress Adjourned. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/veteran-96-fights-civil-war-again-sergeant-creeden-of-the-2d-new.html | VETERAN, 96, FIGHTS CIVIL WAR AGAIN; Sergeant Creeden of the 2d New York on Birthday Eve Recalls Famous Battles. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/average-volume-of-reserve-bank-credit-rises-5000000-in-week-to-sept.html | Average Volume of Reserve Bank Credit Rises $5,000,000 in Week to Sept. 18 | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/negro-quartet-sings-for-magistrate-and-wins-acquittal-for-eight-men.html | Negro Quartet Sings for Magistrate And Wins Acquittal for Eight Men | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/24000000-plan-rejected-by-court-state-officials-handling-of-new.html | $24,000,000 PLAN REJECTED BY COURT; State Officials' Handling of New York Title & Mortgage Series C-2 Criticized. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/italian-officials-slip-out-harrar-consuls-quiet-departure-by-auto.html | ITALIAN OFFICIALS SLIP OUT HARRAR; Consuls' Quiet Departure by Auto From Ethiopian City Viewed as Ominous. | True | By Laurence Stallings. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/deutsch-acts-to-repeal-the-city-inheritance-tax.html | Deutsch Acts to Repeal The City Inheritance Tax | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/roosevelt-to-get-plea-dismissed-wpa-teachers-will-bet-defended-by.html | ROOSEVELT TO GET PLEA.; Dismissed WPA Teachers Will Bet Defended by Marcantonio. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/hauptmann-held-a-year-today-is-anniversary-of-arrest-as-lindbergh.html | HAUPTMANN HELD A YEAR.; Today Is Anniversary of Arrest as 'Lindbergh Kidnapper.' | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/wheat-markets-soar-on-war-talk-chicago-at-seasons-highs-longtime.html | WHEAT MARKETS SOAR ON WAR TALK; Chicago at Season's Highs -- Long-Time Tops in Buenos Aires and Liverpool. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/ingersoll-moves-to-save-academy-thousand-invited-to-serve-on.html | INGERSOLL MOVES TO SAVE ACADEMY; Thousand Invited to Serve on Committee to Increase Institute Membership. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/weidlichfuller.html | WeidlichFuller. | True | 81eclal to THE Ngw NOR TIE9. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/lightship-captain-testifies-on-crash-says-he-swerved-to-hit-liner.html | LIGHTSHIP CAPTAIN TESTIFIES ON CRASH; Says He Swerved to Hit Liner Head On to Avoid Being Cut in Two by Her. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/foreign-exchange-thursday-sept-19-1935.html | FOREIGN EXCHANGE; Thursday, Sept. 19, 1935. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/darien-republican-rally-set.html | Darien Republican Rally Set. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/opposes-rail-rate-plan-pullman-company-asks-icc-not-to-order-2c-and.html | OPPOSES RAIL RATE PLAN.; Pullman Company Asks I.C.C. Not to Order 2c and 3c a Mile Fares. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/councilman-found-guilty-trenton-official-held-to-have-split.html | COUNCILMAN FOUND GUILTY; Trenton Official Held to Have 'Split' Contracts at Poorhouse. | True | Special to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/david-henney-retired-head-of-hartford-power-company-dies-in.html | DAVID HENNEY.; Retired Head of Hartford Power Company Dies in Montclair. | True | Special to Tm YORK Ts. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mary-rogers-to-appear-here.html | Mary Rogers to Appear Here. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/stern-ogden.html | Stern -- Ogden. | True | Special to T NEW YORK TIXES. | C1B 275067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/aid-for-sheridan-in-doubt-queens-three-democratic-leaders-refuse-to.html | AID FOR SHERIDAN IN DOUBT; Queens Three Democratic Leaders Refuse to Divulge Plans. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/mussolini-woos-poland.html | Mussolini Woos Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/composer-sues-shubert-emmerich-kalman-alleges-deal-for-five.html | COMPOSER SUES SHUBERT.; Emmerich Kalman Alleges Deal for Five Operettas. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/japan-likely-to-bar-copies-of-the-times-issues-dealing-with-protest.html | JAPAN LIKELY TO BAR COPIES OF THE TIMES; Issues Dealing With Protest on Vanity Fair Cartoon Are Held Up by Postal Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/poetry-and-friendship.html | Poetry and Friendship. | True | FREDERICK S. BIGELOW | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/new-order-is-seen-by-david-lawrence-in-book-out-today-he-holds-new.html | NEW ORDER IS SEEN BY DAVID LAWRENCE; In Book Out Today He Holds New Deal Policies Are Leading Nation to Socialism. | True | | C1B 275067 |
| 1935-09-20 | 1935-09-20 | https://www.nytimes.com/1935/09/20/archives/dr-charles-richardson-syracuse-univerelty-mineralogist-was-also-a.html | DR. CHARLES RICHARDSON.; Syracuse Univerelty Mineralogist Was Also a Poet. | True | | C1B 275067 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/linn-bonner.html | LINN BONNER, | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/princeton-eleven-hit-by-injuries-defense-against-passes-polished.html | PRINCETON ELEVEN HIT BY INJURIES; Defense Against Passes Polished -- Yale in Hard Drill -- Six Harvard Teams Busy. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/deering-is-first-on-three-mounts-starts-consecutive-triple-on-free.html | DEERING IS FIRST ON THREE MOUNTS; Starts Consecutive Triple on Free Spirit in Second Race at Rockingham. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/temple-conquers-st-josephs-510-smukler-goes-over-thrice-and-throws.html | TEMPLE CONQUERS ST. JOSEPHS, 51-0; Smukler Goes Over Thrice and Throws Two Scoring Passes -- 23,000 See Night Game. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/woodruffgauthier.html | WoodruffGauthier. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/philadelpiians-plan-parties-for-admiral-entertaining-for-sir.html | PHILADELPIIANS PLAN PARTIES FOR ADMIRAL; Entertaining for Sir Matthew Best and Oficers of H.M.S. York to Start Today. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mitchell-schlotman.html | Mitchell -- Schlotman. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-wrigginss-plans-will-be-bride-of-frederick-t-conger-on-oct-10.html | MISS WRIGGINSS PLANS.; Will Be Bride of Frederick T. Conger on Oct. 10. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/hl-doherty-named-in-florida-inquiry-testimony-develops-at-secs.html | H.L. DOHERTY NAMED IN FLORIDA INQUIRY; Testimony Develops at SEC's Hearing He Held Option on Miami-Biltmore Hotel. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/wurzburg-editor-seized-arrest-of-catholic-follows-storm-troopers.html | WURZBURG EDITOR SEIZED.; Arrest of Catholic Follows Storm Troopers' Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/night-club-notes-listing-some-programs-for-the-future-notes-on-the.html | NIGHT CLUB NOTES; Listing Some Programs for the Future -- Notes on the Current Situation. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/nazi-war-on-jews-hurts-christians-inquirer-finds-those-persecuted.html | NAZI WAR ON JEWS HURTS CHRISTIANS; Inquirer Finds Those Persecuted for Descent Are Double Number of Orthodox Jews. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/prof-ghaitle-j-goodwin.html | PROF. GHAI:tLES J. GOODWIN. | True | Special to TIc NEw Y0K T.. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/utility-conferees-named-by-sec-groesbeck-fogarty-willkie-and-8.html | UTILITY CONFEREES NAMED BY SEC; Groesbeck, Fogarty, Willkie and 8 Others Invited to Discuss Registration Regulations. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/eankin-hancock.html | Eankin -- Hancock. | True | Specml to THE NXW YORK TLMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cipriano-andrade-jr-retired-lawyer-dies-patent-attorney-handled.html | CIPRIANO ANDRADE JR., RETIRED LAWYER, DIES; !Patent Attorney Handled Many Important Cases-!nvented Number of Marine Devices. | True | Special to ?Rz Nzw YORK TrigS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/crew-kept-on-ship-court-to-ask-why-master-of-british-freighter.html | CREW KEPT ON SHIP, COURT TO ASK WHY; Master of British Freighter Denies Hindus Land Leave, Seamen's Union Says. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/us-steel-chiefs-at-gary-party-leaves-for-east-after-visit-to-works.html | U.S. STEEL CHIEFS AT GARY.; Party Leaves for East After Visit to Works. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/speed-boats-will-compete.html | Speed Boats Will Compete. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/heavy-drive-at-gales-ferry.html | Heavy Drive at Gales Ferry. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/civic-improvement.html | Civic Improvement. | True | A. LIVANT | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ward-tops-lyons-4-and-3.html | Ward Tops Lyons, 4 and 3. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/more-advance-buying-decided-on-by-stores-amc-managers-finish-survey.html | MORE ADVANCE BUYING DECIDED ON BY STORES; A.M.C. Managers Finish Survey and Agree Present Markets Warrant Policy. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dartmouth-club-elects.html | Dartmouth Club Elects. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/the-danger-of-nationalism-demand-for-selfsufficiency-viewed-as.html | THE DANGER OF NATIONALISM.; Demand for Self-Sufficiency Viewed as Tendency to War. | True | HARRY TIPPER | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/flier-and-big-plane-greeted-by-mayor-he-welcomes-rickenbacker.html | FLIER AND BIG PLANE GREETED BY MAYOR; He Welcoms Rickenbacker Bringing 10-Passenger Ship Here From Columbus. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/negro-exclusion-brings-a-150-fine-girl-ticket-seller-at-playland.html | NEGRO EXCLUSION BRINGS A $150 FINE; Girl Ticket Seller at Playland, Westchester-Owned Park, Convicted by Jury. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/pro-dodgers-acquire-becker.html | Pro Dodgers Acquire Becker. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/collins-must-give-aid-in-lustig-case-court-bids-him-to-tell-what-he.html | COLLINS MUST GIVE AID IN LUSTIG CASE; Court Bids Him to Tell What He Knows About 'Count,' Alleged Counterfeiter. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/talk-by-president-still-legion-hope-belgrano-is-reported-being.html | TALK BY PRESIDENT STILL LEGION HOPE; Belgrano Is Reported Being Pressed to Renew Plea for Address at Convention. | True | By Charles McLean. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/john-dais.html | JOHN DAIS. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/nichols-hall-weds-miss-marion-mead-elizabeth-mead-attends-sister-at.html | NICHOLS HALL WEDS MISS MARION MEAD; Elizabeth Mead Attends Sister at Ceremony Here in Home of Bridegroom's Parents. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/kennedy-resigns-as-sec-chairman-roosevelt-praises-his-leadership-in.html | KENNEDY RESIGNS AS SEC CHAIRMAN; Roosevelt Praises His Leadership in Winning Confidence of Investors and Financiers. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/paris-market-recovers.html | Paris Market Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ethiopian-situation-in-films.html | Ethiopian Situation in Films. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mrs-james-h-shawe-charter-member-of-the-d-a-r-also-a-colonial-dame.html | MRS. JAMES H. SHAWE.; Charter Member of the D. A, R. Also a Colonial Dame. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dog-parade-to-aid-shelters.html | Dog Parade to Aid Shelters. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/rob-jewelry-salesman-chicago-bandits-seize-15000-gems-from-new.html | ROB JEWELRY SALESMAN.; Chicago Bandits Seize $15,000 Gems From New Yorker and Aide. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/sao-paulo-cotton-estimate-cut.html | Sao Paulo Cotton Estimate Cut. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/elizabeth-m-weld-bride-at-bedford-married-to-philip-m-brett-jr-in.html | ELIZABETH M. WELD BRIDE AT BEDFORD; Married to Philip M. Brett Jr. in St. Matthew's Church by Rev. Arthur Ketchum. | True | .pecta. l to NZW YOIIX 'IM]. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/new-subscribers-for-philharmonic-about-500-added-in-summer-drive.html | NEW SUBSCRIBERS FOR PHILHARMONIC; About 500 Added in Summer Drive, With the Friday Series Gaining Most. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/john-m-weisenreider-police-lieutenant-in-brooklyn-had-stroke.html | JOHN M. WEISENREIDER.; Police Lieutenant in Brooklyn Had Stroke Playing Golf. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/louiss-staff-confident.html | Louis's Staff Confident. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cook-county-debt-action-48000000-refunding-likely-to-go-before.html | COOK COUNTY DEBT ACTION; $48,000,000 Refunding Likely to Go Before Board Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/inland-steel-to-expand-stock-increased-for-purchase-of-ryerson-son.html | INLAND STEEL TO EXPAND.; Stock Increased for Purchase of Ryerson & Son. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/urges-state-to-put-drunkards-in-camps-judge-gitelman-of-rochester.html | URGES STATE TO PUT DRUNKARDS IN CAMPS; Judge Gitelman of Rochester Makes Suggestion at Parley of Magistrates. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/purchases-in-jersey-city.html | Purchases in Jersey City. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/templeton-scores-123-downs-hurricanes-in-practice-polo-by-early.html | TEMPLETON SCORES, 12-3.; Downs Hurricanes in Practice Polo by Early Attack. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/us-yacht-gains-decisive-victory-and-ties-seawanhaka-cup-series-at.html | U.S. Yacht Gains Decisive Victory and Ties Seawanhaka Cup Series at 2-2; CHALLENGE SCORES AND EVENS SERIES | True | By James Robbins. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/adds-to-midtown-holdings.html | Adds to Midtown Holdings. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/savoldi-tosses-coleman-wins-22d-armory-mat-feature-in-1129.html | SAVOLDI TOSSES COLEMAN; Wins 22d Armory Mat Feature In 11:29 -- Kalmikoff Triumphs. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/duquesne-victor-206-scores-twice-in-last-quarter-to-top-illinois.html | DUQUESNE VICTOR, 20-6.; Scores Twice in Last Quarter to Top Illinois Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/columbia-greets-500-freshmen-as-prelude-to-opening-wednesday-new.html | Columbia Greets 500 Freshmen As Prelude to Opening Wednesday.; New Students Taken on Tour of the University and Hear Talks by Faculty and Alumni -- Class, Chosen From 2,000, Represents Most States. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/sparring-partners-outbox-baer-but-braddock-still-favors-him.html | Sparring Partners Outbox Baer But Braddock Still Favors Him; Champion Sees Max Make Poor Showing, Then Predicts He Will Defeat Louis on Points -- Detroit Heavyweight to Close Training Grind at Pompton Lakes Today. | True | By Joseph C. Nichols. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/debut-dance-given-for-jean-thompson-1000-guests-attend-party-for.html | DEBUT DANCE GIVEN FOR JEAN THOMPSON; 1,000 Guests Attend Party for Her Held by Parents at the Greenwich Country Club. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/930-curfew-for-children-revived-by-atlantic-city.html | 9:30 Curfew for Children Revived by Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/to-hear-gay-and-landis-american-management-association-will-meet.html | TO HEAR GAY AND LANDIS; American Management Association Will Meet Here on Oct. 9. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/acquire-canadian-liquor-stock.html | Acquire Canadian Liquor Stock. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/carew-explains-vanderbilt-edict-joined-guardians-to-case-so-he.html | CAREW EXPLAINS VANDERBILT EDICT; Joined Guardians to Case So He Could Cut Off Income if Mother 'Kidnapped' Child. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/let-independence-be-our-boast.html | Let Independence Be Our Boast.' | True | MARY ANDERSON SANBORN | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/conservative-america.html | CONSERVATIVE AMERICA. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/amor-w-brehman.html | AMOR W. BREHMAN. | True | Special to TI NEW Yol. TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/business-activity-continues-to-rise-conference-board-finds-gains-in.html | BUSINESS ACTIVITY CONTINUES TO RISE; Conference Board Finds Gains in Production and Trade in Half of Month. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/rfc-12096000-bid-wins-aqueduct-issue-southern-california-district.html | RFC $12,096,000 BID WINS AQUEDUCT ISSUE; Southern California District Awards Bonds to Help $220,000,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/shifts-in-paper-company-international-makes-alexander-h-campbell-a.html | SHIFTS IN PAPER COMPANY.; International Makes Alexander H. Campbell a Vice President. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/prizes-for-young-gardeners.html | Prizes for Young Gardeners. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/a-highway-shall-be-there.html | A HIGHWAY SHALL BE THERE." | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/bowling-captures-senior-golf-title-60yearold-scarsdale-player.html | BOWLING CAPTURES SENIOR GOLF TITLE; 60-Year-Old Scarsdale Player Scores 160 in First Event of Westchester Group. | True | Special to THE NEW YORK TIMES. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/marcantonio-scores-war-little-italy-constituents-applaud.html | MARCANTONIO SCORES WAR; Little Italy' Constituents Applaud Representative. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/realty-men-urge-new-federal-bank-ws-schmidt-and-ea-macdougall-call.html | REALTY MEN URGE NEW FEDERAL BANK; W.S. Schmidt and E.A. MacDougall Call Mortgage Discount Plan a Vital Need. | True | From a Staff Correspondent. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-may-leslie-engage-to-wed-long-island-girl-will-become-bride-of.html | MISS MAY LESLIE ENGAGE TO WED; Long Island Girl Will Become Bride of Daniel F. Cohalan Jr., New York Attorney. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/freed-in-job-fixing-plot-estimate-board-draftsman-is-cleared.html | FREED IN JOB FIXING PLOT.; Estimate Board Draftsman Is Cleared -- Brother Pleads Guilty. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/olympic-transfer-asked-youth-congress-unit-wants-games.html | OLYMPIC TRANSFER ASKED.; Youth Congress Unit Wants Games | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/oconnor-remains-in-tie-with-nelson-return-75s-in-first-playoff-for.html | O'CONNOR REMAINS IN TIE WITH NELSON; Return 75s in First Play-Off for Jersey P.G.A. Title and Will Meet Again Today. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/roads-defer-pension-act-stand.html | Roads Defer Pension Act Stand. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/plan-national-food-body-trade-interests-move-to-organize-committee.html | PLAN NATIONAL FOOD BODY; Trade Interests Move to Organize Committee on Practices. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/beaver-sells-at-1850-top.html | Beaver Sells at $18.50 Top. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/a-gallic-film-version-of-lotis-pecheurs-dislande-and-two-new.html | A Gallic Film Version of Loti's 'Pecheurs d'Islande' -- and Two New Pictures From Germany. | True | H.T.S. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/lawyer-called-missing-clients-ask-substitution-when-he-allows-cases.html | LAWYER CALLED MISSING.; Clients Ask Substitution When He Allows Cases to Lapse. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/utility-to-reduce-debt.html | Utility to Reduce Debt. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/harvey-feldmeier-upstate-engineer-held-51-patents-on-dairy.html | HARVEY FELDMEIER.; Up-State Engineer Held 51 Patents on Dairy Equipment, | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/another-cruiser-reaches-gibraltar-british-bar-the-last-unclosed.html | ANOTHER CRUISER REACHES GIBRALTAR; British Bar the Last Unclosed Harbor Entrance -- Call Off Mediterranean Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mrs-loring-m-black-widow-of-real-estate-man-and-mother-of.html | MRS. LORING M. BLACK.; Widow of Real Estate Man and Mother of F.x-Representative. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/olin-victor-by-knockout.html | Olin Victor by Knockout. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/troth-annoijnced-of-miss-nickerson-prominent-sculptor-will-be-wed.html | TROTH ANNOIJNCED OF MISS NICKERSON; Prominent Sculptor Will Be Wed to Edmund Greacen Jr. -- His Father Noted Artist. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/rogers-describes-miss-hoeys-death-admits-he-quarreled-with-the.html | ROGERS DESCRIBES MISS HOEY'S DEATH; Admits He Quarreled With the Actress Shortly Before She Was Found Shot. | True | Special to THE NEW YORK TIMES. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/pat-byrne-dick-tuckey-ed-kringle-and-vic-fusia-manhattan-to-use.html | Pat Byrne, Dick Tuckey, Ed Kringle and Vic Fusia.; MANHATTAN TO USE VETERANS IN DEBUT | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/makes-new-year-plea-to-jews.html | Makes New Year Plea to Jews. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/giants-face-a-drastic-shakeup-terry-to-keep-only-nine-players.html | Giants Face a Drastic Shake-Up; Terry to Keep Only Nine Players; Veterans, Including Hubbell, to Be Placed on Market as Manager Seeks Youth and Speed -- Team to Start Forlorn Hope in Double-Header Today. | True | By John Drebinger. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/john-horton.html | JOHN S. HORTON. | True | 8pe'ial to THt 1Ngw YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/5-die-in-paris-radio-factory-fire.html | 5 Die in Paris Radio Factory Fire | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/registration-rule-revised.html | Registration Rule Revised. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/wasey-cook.html | Wasey -- Cook. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/bond-prices-break-in-war-liquidation-all-classifications-lower-with.html | BOND PRICES BREAK IN WAR LIQUIDATION; All Classifications Lower, With Foreigns 1.09 Points Down on the Day. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/demand-for-wool-slower-but-weeks-volume-of-business-was-up-to.html | DEMAND FOR WOOL SLOWER; But Week's Volume of Business Was Up to Average -- Prices Stronger. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/huge-rise-cited-in-use-of-paper-steady-gain-in-consumption.html | HUGE RISE CITED IN USE OF PAPER; Steady Gain in Consumption Throughout Nation Reported at Jersey Convention. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/chicago-an-accused-under-futures-act-simon-wexler-must-appear.html | CHICAGO AN ACCUSED UNDER FUTURES ACT; Simon Wexler Must Appear Before Board on Charge of Falsified Reports. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/atlanta-triumphs-72-downs-nashville-to-gain-20-lead-in-southern.html | ATLANTA TRIUMPHS, 7-2.; Downs Nashville to Gain 2-0 Lead in Southern Play-Offs. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mccoy-outpoints-brouillard.html | McCoy Outpoints Brouillard. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/heavy-selling-in-berlin.html | Heavy Selling in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/financial-markets-stocks-down-1-to-3-points-in-active-trading.html | FINANCIAL MARKETS; Stocks Down 1 to 3 Points in Active Trading; Foreign Selling Increases -- Bonds, Commodities Lower. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/arcady-kraemer-former-revolutionary-leader-dies-in-vilna-poland.html | ARCADY KRAEMER.; Former Revolutionary Leader Dies in Vilna, Poland, | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/exposition-is-opened-in-brazilian-city-20000-visit-porto-alegre-for.html | EXPOSITION IS OPENED IN BRAZILIAN CITY; 20,000 Visit Porto Alegre for the Inauguration of Fair on Centenary of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ships-unreported-at-canal.html | Ships Unreported at Canal. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/alexandria-curbs-speculation.html | Alexandria Curbs Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/tribute-by-senator-davis.html | Tribute by Senator Davis. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/two-fliers-freed-in-koenecke-death-toronto-magistrate-rules-they.html | TWO FLIERS FREED IN KOENECKE DEATH; Toronto Magistrate Rules They Acted in Self-Defense in Beating Ball Player. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dr-carl-ziegler.html | DR. CARL ZIEGLER. | True | Special to THI EW YORK TINS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/jamaican-murderer-at-large.html | Jamaican Murderer at Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/four-offers-to-buy-great-lakes-paper-two-tenders-to-bondholders-of.html | FOUR OFFERS TO BUY GREAT LAKES PAPER; Two Tenders to Bondholders of Company at Toronto Said to Be for U.S. Publishers. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/unions-are-cool-to-wpa-hour-plan-leaders-not-satisfied-with.html | UNIONS ARE COOL TO WPA HOUR PLAN; Leaders Not Satisfied With Indicated Cut From 120 to 80 a Month Here. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dolson-quiers-will.html | Dolson Quier's Will. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/manhattan-among-college-teams-ready-to-start-football-campaigns.html | Manhattan Among College Teams Ready to Start Football Campaigns Today; MANY ELEVENS SET FOR OPENING GAMES | True | By Arthur J. Daley. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/stocks-in-london-paris-and-berlin-english-and-german-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; English and German Markets Weakened by the Italo-Ethiopian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/hehry-belldies-british-bahyr-75-director-of-lloyds-and-other.html | HEHRY BELL DIES; BRITISH BAHYR.; 75 Director of Lloyds and Other Institutions One of Ablest Financiers of His Time. | True | I WIrelenn to To Nww wox s. I | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/john-g-agar-79-lawyer-is-dead-exmember-of-westchester-county-park.html | JOHN G. AGAR, 79, LAWYER, IS DEAD; Ex-Member of Westchester County Park Board Once a Reform Leader Here, | True | Special to TKZ Ngw YORK Trrzii. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/book-makers-meet-to-revive-institute-manufacturers-hear-a-warning-a.html | BOOK MAKERS MEET TO REVIVE INSTITUTE; Manufacturers Hear a Warning Against 'Monopolistic Price and Trade Pacts.' | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/tremaine-praises-mutual-principle-controller-tells-insurance-men-at.html | TREMAINE PRAISES MUTUAL PRINCIPLE; Controller Tells Insurance Men at Geneva, N.Y., It Is 'Business Cornerstone.' | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/attendants-chosen-by-virginia-ferguson-her-marriage-to-edgar.html | ATTENDANTS CHOSEN BY VIRGINIA FERGUSON; Her Marriage to Edgar Bickford Will Tahe Place Sept. 28 in Chapel at Greenwich. | True | Bpeclai to Ttz Ns YoRK Tu8. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ship-owners-get-demands.html | Ship Owners Get Demands. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/albania-hangs-11-36-others-are-still-under-death-sentence-as-rebels.html | ALBANIA HANGS 11.; 36 Others Are Still Under Death Sentence as Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/edward-h-white-son-of-the-founder-of-whytea-restaurant-dies-at-36.html | EDWARD H. WHITE.; Son of the Founder of Whyte'a Restaurant Dies at 36. | True | Special to THg NZW YORK T[SS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/equity-acquires-stock-in-exchange-gets-5999844-united-founders.html | EQUITY ACQUIRES STOCK IN EXCHANGE; Gets 5,999,844 United Founders Common for Shares in Units of Latter. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/crimson-lineup-shifted.html | Crimson Line-up Shifted. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/nyac-games-today-venzke-and-mccluskey-among-the-entrants-at-travers.html | N.Y.A.C. GAMES TODAY.; Venzke and McCluskey Among the Entrants at Travers Island. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/not-in-clark-williams-co.html | Not in Clark Williams & Co. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/daniel-willard-grieved.html | Daniel Willard Grieved. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/delay-in-jordahl-claims-referee-extends-time-on-plea-of-kruger.html | DELAY IN JORDAHL CLAIMS.; Referee Extends Time, on Plea of Kreuger Trustee, to Oct. 4. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cochrane-drives-tigers.html | Cochrane Drives Tigers. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/goodwin-conquers-martin-at-arcola-also-takes-measure-of-ogden-and.html | GOODWIN CONQUERS MARTIN AT ARCOLA; Also Takes Measure of Ogden and Qualifies to Engage Pieper in Semi-Finals. | True | By William D. Richardson. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/lines-on-getting-up.html | Lines on Getting Up. | True | READER | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/us-steel-holders-drop-188277-owners-of-common-on-sept-1-off-2603.html | U.S. STEEL HOLDERS DROP; 188,277 Owners of Common on Sept. 1. Off 2,603 Since June 1. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/many-free-concerts-for-winter-season-symphonic-programs-in-every.html | MANY FREE CONCERTS FOR WINTER SEASON; Symphonic Programs in Every Borough Scheduled by PWA Music Unit. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/fha-backs-homes-worth-175000000-66-projects-totaling-175000-to.html | FHA BACKS HOMES WORTH $175,000,000; 66 Projects, Totaling 175,000 to 200,000 Rooms, Will Receive Insurance. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-fensterer-englewood-bride-she-is-married-in-presbyterian.html | MISS FENSTERER ENGLEWOOD BRIDE; She Is Married in Presbyterian Church to Henry A. Hartwell Jr., Also of New Jersey. | True | Special to THE NEW YoRK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/gloucsta-rlans-i-to-manny-on-nov-6-kings-son-to-wed-lady-alice.html | GLOUCSTa rLANS I TO MAnnY ON NOV. 6; King's Son to Wed Lady Alice Montaga-Douglas-Scott in Westminster Abbey. | True | Wireless to T Nlw YORK Trzs. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/coal-crisis-rises-as-deadlook-holds-hope-of-averting-strike-rests.html | COAL CRISIS RISES AS DEADLOOK HOLDS; Hope of Averting Strike Rests on Plenary Conference Called for Tomorrow by McGrady. | True | By Louis Stark. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/us-radio-station-rise-in-ethiopia-navy-men-go-to-erect-for-state.html | U.S. RADIO STATION RISE IN ETHIOPIA; Navy Men Go to Erect for State Department a Plant to Be Used in Any Emergency. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/greentree-engages-aurora-today-in-final-of-national-open-polo.html | Greentree Engages Aurora Today In Final of National Open Polo; Championship Rivals, With Both Teams at Full Strength, Will Meet on Meadow Brook Club's International Field at 3:30 P.M. -- Balding, Recovered From Injuries, Will Play. | True | By Robert F. Kelley. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/frederick-w-langley-toronto-architect-designed-many-buildings-in.html | FREDERICK W. LANGLEY.; Toronto Architect Designed Many Buildings in This Country. | True | Special to TH NiW YORE TS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/hold-up-report-stirs-5th-av.html | Hold Up Report Stirs 5th Av. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/paralysis-cases-wane-164-reported-as-compared-to-224-in-preceding.html | PARALYSIS CASES WANE.; 164 Reported, as Compared to 224 in Preceding Week. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/france-is-hopeful-of-italian-change-mussolini-is-expected-to-delay.html | FRANCE IS HOPEFUL OF ITALIAN CHANGE; Mussolini Is Expected to Delay Invasion of Ethiopia Pending Further Discussion. | True | By P.j. Philip. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/the-play-from-unemployment-to-infidelity-in-a-drama-labeled-lifes.html | THE PLAY; From Unemployment to Infidelity in a Drama Labeled 'Life's Too Short.' | True | By Brooks Atkinson. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-10-no-title-locally-dressed-meats.html | Article 10 -- No Title; LOCALLY DRESSED MEATS. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/fordham-increases-pace.html | Fordham Increases Pace. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/newspaper-union-cuts-loss.html | Newspaper Union Cuts Loss. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/nassau-field-led-by-potterkaesche-pacesetters-card-70-par-and-hold.html | NASSAU FIELD LED BY POTTER-KAESCHE; Pace-Setters Card 70, Par, and Hold Stroke Margin in Best-Ball Golf. | True | By Maribel Y. Vinson. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/packers-to-reorganize-british-columbia-concern-plans-to-reduce.html | PACKERS TO REORGANIZE.; British Columbia Concern Plans to Reduce Paid-Up Capital. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/strasser-in-rumania-antinazi-expelled-by-greece-at-request-of.html | STRASSER IN RUMANIA.; Anti-Nazi Expelled by Greece at Request of Berlin Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mr-kennedys-resignation.html | MR. KENNEDY'S RESIGNATION. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ohp-garrett-remarries-scenario-writer-weds-ilonka-kallai-of.html | O.H.P. GARRETT REMARRIES; Scenario Writer Weds Ilonka Kallai of Budapest Here. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/calls-in-city-notes-taylor-to-retire-12680000-of-borrowings-on-oct.html | CALLS IN CITY NOTES.; Taylor to Retire $12,680,000 of Borrowings on Oct. 1. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ross-nicholson.html | Ross -- Nicholson. | True | Special to TrE NEW NOKK TIMIS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/jewish-football-player-slain-by-silesian-crowd.html | Jewish Football Player Slain by Silesian Crowd | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/radio-show-spurs-dealers-interest-public-also-responding-to-the.html | RADIO SHOW SPURS DEALERS' INTEREST; Public Also Responding to the Appeal of New Models in Electrical Equipment. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/says-trades-followed-rules.html | Says Trades Followed Rules. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/plans-made-for-playoff-national-league-ready-in-case-cards-and-cubs.html | PLANS MADE FOR PLAY-OFF.; National League Ready in Case Cards and Cubs Tie. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/exjudge-russell-die-at-halifax-retired-member-of-supreme-court-of.html | EX-JUDGE RUSSELL DIES AT HALIFAX; Retired Member of Supreme Court of Nova Scotia Was 86 Years Old. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/seven-slain-in-mexico-48-are-wounded-in-clash-of-political-factions.html | SEVEN SLAIN IN MEXICO.; 48 Are Wounded in Clash of Political Factions. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/daughter-to-mrs-f-t-birdsall.html | Daughter to Mrs. F. T. Birdsall. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cotton-slides-off-from-weeks-tops-rise-prompted-by-liverpools.html | COTTON SLIDES OFF FROM WEEK'S TOPS; Rise Prompted by Liverpool's Upturn Sends the July to 11 Cents a Pound. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/banking-changes-filed-state-department-gets-notice-of-morgan.html | BANKING CHANGES FILED.; State Department Gets Notice of Morgan Partners' Switch. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/state-bonds-lead-issues-next-week-new-yorks-30000000-for-relief.html | STATE BONDS LEAD ISSUES NEXT WEEK; New York's $30,000,000 for Relief Lifts Municipal Total to $39,992,490. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/montreal-scores-over-syracuse-81-draws-even-in-international.html | MONTREAL SCORES OVER SYRACUSE, 8-1; Draws Even in International Playoffs, 2 Games to 2, as Appleton Excels in Box. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/service-firm-organized.html | Service Firm Organized. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/canadian-labor-body-favors-sanctions-congress-at-halifax-urges-the.html | CANADIAN LABOR BODY FAVORS SANCTIONS; Congress at Halifax Urges the League of Nations to Take Steps to Halt Mussolini. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/consular-officers-report-on-trade-seasonal-recession-in-united.html | CONSULAR OFFICERS REPORT ON TRADE; Seasonal Recession in United Kingdom Below Normal for August. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/750000-business-men-are-polled-by-chamber-on-new-deal-trend.html | 750,000 Business Men Are Polled By Chamber on 'New Deal Trend'; National Body, Apparently Preparing for War on Program, Sends Out Report for 'Yes' and 'No' Answers -- Gives Signs of Belief in Continuing Trade Upturn. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/foreign-trade-up-over-august-1934-but-imports-rose-in-higher-ratio.html | FOREIGN TRADE UP OVER AUGUST, 1934; But Imports Rose in Higher Ratio Than Exports and Both Were Below July. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/delay-meeting-pending-decision-on-utility-act.html | Delay Meeting Pending Decision on Utility Act | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/long-island-road-revises-rate-plan-extends-until-jan-27-present.html | LONG ISLAND ROAD REVISES RATE PLAN; Extends Until Jan. 27 Present Charge for 12-Trip Weekly Commutation Tickets. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/simon-gasner.html | SIMON GASNER. | True | Special to TH Nmw YORK TIM8. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ready-for-ocean-flight-weitkus-to-start-for-lithuania-at-5-am-if.html | READY FOR OCEAN FLIGHT.; Weitkus to Start for Lithuania at 5 A.M. if Weather Favors. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/missing-boy-found-dead-youngster-9-fatally-hurt-hitchhiking-on.html | MISSING BOY FOUND DEAD.; Youngster, 9, Fatally Hurt Hitch-Hiking on Trolley Car. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/presbytery-ouster-appealed.html | Presbytery Ouster Appealed. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/auto-wrecks-train-5-killed-7-injured-14-race-horses-destroyed-as.html | AUTO WRECKS TRAIN, 5 KILLED, 7 INJURED; 14 Race Horses Destroyed as Chicago-St. Louis Express Is Thrown Off Track. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/named-collector-in-pittsburgh.html | Named Collector in Pittsburgh. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/obscene-book-ads-jail-a-publisher-gets-3year-term-for-sending.html | OBSCENE BOOK ADS JAIL A PUBLISHER; Gets 3-Year Term for Sending Circulars in Mails, Even to a Minister. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/polo-match-at-translux.html | Polo Match at Trans-Lux. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/newport-festival-benefits-children-harvest-ball-raises-fund-of-more.html | NEWPORT FESTIVAL BENEFITS CHILDREN; Harvest Ball Raises Fund of More Than $1,000 for Rocky Farm Camp for Cripples. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/observations-on-subway-etiquette.html | Observations on Subway Etiquette. | True | JOAN TURNER | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/billiard-hall-holdup-nets-300.html | Billiard Hall Hold-Up Nets $300. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/flier-dies-after-crash-army-pilot-succumbs-to-injuries-at-san.html | FLIER DIES AFTER CRASH.; Army Pilot Succumbs to Injuries at San Antonio. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/lists-crossing-plans-to-cost-13000000-state-boards-projects-for-wpa.html | LISTS CROSSING PLANS TO COST $13,000,000; State Board's Projects for WPA Include 30 Eliminations in City. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/the-constitution-in-politics.html | The Constitution in Politics. | True | ROBERT K. WILLIAMS | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/brooklyn-man-gets-silver-star.html | Brooklyn Man Gets Silver Star. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/penn-stresses-kicking-entire-first-back-field-occupied-with-punting.html | PENN STRESSES KICKING.; Entire First Back Field Occupied With Punting Practice. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/fills-bench-jobs-monday-mayor-to-name-two-magistrates-one-from.html | FILLS BENCH JOBS MONDAY; Mayor to Name Two Magistrates, One From Family Court. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/lafayette-squad-working-gamely-to-develop-strong-football-team-lack.html | Lafayette Squad Working Gamely To Develop Strong Football Team; Lack of Numbers and Inexperience of Newcomers Problem to the Coaches -- Sophomores Certain to See Much Duty as McCracken Prepares for Twelfth and Last Season With Leopards. | True | By Allison Danzig. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/nyu-reviews-plays.html | N.Y.U. Reviews Plays. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/railroads-loan-extended.html | Railroad's Loan Extended. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ship-firm-rents-uptown-american-tankers-moving-from-west-street-to.html | SHIP FIRM RENTS UPTOWN.; American Tankers Moving From West Street to Fifth Avenue. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/reich-group-seeks-foreign-mailing-list-asks-citizens-at-home-for.html | REICH GROUP SEEKS FOREIGN MAILING LIST; Asks Citizens at Home for Names of Those Abroad, Aiming to 'Enlist Them in Nation's Unity.' | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/malta-fights-profiteering.html | Malta Fights Profiteering. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/labor-leaders-pleased-green-and-others-see-wpa-plan-as-meeting.html | LABOR LEADERS PLEASED.; Green and Others See WPA Plan as Meeting Union Demands. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/odd-fellows-end-convention.html | Odd Fellows End Convention. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/runyan-plays-subpar-golf-to-reach-metropolitan-pga-final-with-tiso.html | Runyan Plays Sub-Par Golf to Reach Metropolitan P.G.A. Final With Tiso; TISO ENTERS FINAL BY SCORING UPSET | True | By Lincoln A. Werden. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/woman-storekeeper-near-150000-legacy-brooklyn-mother-will-move-to.html | WOMAN STOREKEEPER NEAR $150,000 LEGACY; Brooklyn Mother Will Move to Park Av. but Stay in Business After Payment on Dec. 25. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/held-in-bomb-murder-police-seize-prisoner-in-harlem-as-kentucky.html | HELD IN BOMB MURDER.; Police Seize Prisoner in Harlem as Kentucky Fugitive. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/roosevelt-names-two-coal-boards-under-guffey-act-one-will.html | ROOSEVELT NAMES TWO COAL BOARDS UNDER GUFFEY ACT; One Will Administer 'Little NRA' and Other Will Handle the Labor Problems. | True | By Charles W. Hurd. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cleared-in-two-auto-deaths.html | Cleared in Two Auto Deaths. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dr-mikhail-p-tushnoff-noted-medical-research-worker-dies-in-moscow.html | DR. MIKHAIL P. TUSHNOFF.; Noted Medical Research Worker Dies in Moscow at 56. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/relief-investigator-shot-wounded-in-arm-by-youth-after-he-visits.html | RELIEF INVESTIGATOR SHOT; Wounded in Arm by Youth After He Visits Tenement. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/doctors-drop-plan-for-1-and-2-fees-few-in-county-society-reply-to.html | DOCTORS DROP PLAN FOR $1 AND $2 FEES; Few in County Society Reply to Proposal for Aiding Low-Income Patients. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/changes-in-john-g-hall-co.html | Changes in John G. Hall & Co. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/oil-men-reserve-decision-on-code-producers-and-refiners-in.html | OIL MEN RESERVE DECISION ON CODE; Producers and Refiners in Appalachian Field Urged to Accept Proposal. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cotton-exchange-amends-its-rules-changes-to-affect-delivery-dates.html | COTTON EXCHANGE AMENDS ITS RULES; Changes to Affect Delivery Dates, Sales 'on Call' and Conversions. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/houses-maintain-market-interest-flats-and-dwellings-form-the-bulk.html | HOUSES MAINTAIN MARKET INTEREST; Flats and Dwellings Form the Bulk of Realty Activity in Manhattan. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/london-markets-shaken.html | London Markets Shaken. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/war-fears-shake-stock-markets-exchange-here-suffers-the-worst.html | WAR FEARS SHAKE STOCK MARKETS; Exchange Here Suffers the Worst Setback Since July 26, 1934 -- Bonds Drop Sharply. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/gilbert-pilots-cohns-mad-mahdi-to-victory-in-plandome-purse-at.html | Gilbert Pilots Cohn's Mad Mahdi to Victory in Plandome Purse at Jamaica; 13 FAST JUVENILES NAMED FOR REMSEN | True | By Bryan Field. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/150-boys-to-see-dog-circus.html | 150 Boys to See Dog Circus. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/billings-opposes-new-mooney-fight-he-threatens-suit-to-halt.html | BILLINGS OPPOSES NEW MOONEY FIGHT; He Threatens Suit to Halt Proceedings Under Way to Free Life Convict. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/hoff-carey.html | Hoff -- Carey. | True | Bpecial to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/china-fears-move-by-japan-in-crisis-thinks-further-pressure-will-be.html | CHINA FEARS MOVE BY JAPAN IN CRISIS; Thinks Further Pressure Will Be Applied While Attention Is Centred Upon Africa. | True | By Hallett Abend. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/steel-sheet-sales-in-august.html | Steel Sheet Sales in August. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/coast-guard-saved-5825-fiscal-year-report-says-vessels-assisted.html | COAST GUARD SAVED 5,825.; Fiscal Year Report Says Vessels Assisted Numbered 6,777. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/5000-bank-defendants-rfc-swells-list-of-holders-to-be-sued-on.html | 5,000 BANK DEFENDANTS.; RFC Swells List of Holders to Be Sued on Central Republic Note. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/upstate-tracts-acquired.html | Up-State Tracts Acquired. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/japan-us-nearing-a-textile-accord-saito-declares-a-gentlemens.html | JAPAN, U.S. NEARING A TEXTILE ACCORD; Saito Declares a 'Gentlemen's Agreement' on the Philippine Market Is About Reached. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/frances-t-smith-wed-married-to-orville-a-tyler-in-short-hills-n-j.html | FRANCES T. SMITH WED.; Married to Orville A. Tyler in Short Hills, N. J., Church. | True | Special to THE iEW YORK TIMgS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/prison-head-wife-die-in-auto.html | Prison Head, Wife, Die in Auto. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/bond-men-play-golf-gc-stevenson-wins-low-gross-prize-at-winged-foot.html | BOND MEN PLAY GOLF.; G.C. Stevenson Wins Low Gross Prize at Winged Foot. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/flower-show-on-today-childrens-exhibits-to-be-on-view-at.html | FLOWER SHOW ON TODAY.; Children's Exhibits to Be on View at Rockefeller Center. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/siam-king-prefers-toys-to-gem-gifts-scorns-expensive-presents-at.html | SIAM KING PREFERS TOYS TO GEM GIFTS; Scorns Expensive Presents at Celebration of 10th Birthday in Switzerland. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/whittle-declines-reelection.html | Whittle Declines Re-election. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/us-women-lose-in-liverpool.html | U.S. Women Lose in Liverpool. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/church-activities-of-interest-in-city-rev-dr-arthur-brunn-to-speak.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Rev. Dr. Arthur Brunn to Speak at Lutheran Pastoral Sessions Next Week. | True | By Rachel K. McDowell. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/long-forces-split-on-pastors-slate-governor-alien-is-urged-by-weiss.html | LONG FORCES SPLIT ON PASTOR'S SLATE; Governor Alien Is Urged by Weiss and Maestri to Back a Rival Ticket. | True | By F. Raymond Daniell. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/interclub-race-to-bozo-leads-alberta-across-line-at-the-larchmont.html | INTERCLUB RACE TO BOZO.; Leads Alberta Across Line at the Larchmont Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/money-and-credit-friday-sept-20-1935.html | MONEY AND CREDIT; Friday, Sept. 20, 1935. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/johnson-to-stump-as-new-deal-critic-he-plans-wide-tour-to-discuss-a.html | JOHNSON TO STUMP AS NEW DEAL CRITIC; He Plans Wide Tour to Discuss Administration's Mistakes in a 'Friendly' Spirit. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/williams-murphy.html | Williams -- Murphy. | True | Special to THg NgW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/central-maine-power-places-program-of-improvements-in-bond.html | Central Maine Power Places Program Of Improvements in Bond Registration | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/gain-for-life-insurance-sales-up-in-year-but-off-in-august-and.html | GAIN FOR LIFE INSURANCE.; Sales Up in Year, but Off in August and Eight Months. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/foreign-price-of-copper-rises.html | Foreign Price of Copper Rises. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/belle-grier-wins-at-havre-de-grace-closes-strongly-to-conquer-mah.html | BELLE GRIER WINS AT HAVRE DE GRACE; Closes Strongly to Conquer Mah Grant, With Credulous Third at Finish. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/vollmer-is-star-in-columbia-drill-hits-line-for-steady-gains.html | VOLLMER IS STAR IN COLUMBIA DRILL; Hits Line for Steady Gains -- Fordham, City College and N.Y.U. Squads Also Busy. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/fete-to-aid-army-relief-parade-polo-game-and-review-at-governors.html | FETE TO AID ARMY RELIEF.; Parade, Polo Game and Review at Governors Island Today. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ivirs-john-collins-crews-mother-of-brooklyn-republican-leader-dies.html | IVIRS. JOHN COLLINS CREWS.; Mother of Brooklyn Republican Leader Dies at Age of 80. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/iosolas-melwynn-triumphs-in-trot-annexes-handicap-event-with-dill.html | IOSOLA'S M'ELWYNN TRIUMPHS IN TROT; Annexes Handicap Event With Dill at Reins for Second Victory at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/on-being-created-equal-discussion-evokes-threat-of-action-that.html | ON BEING 'CREATED EQUAL.'; Discussion Evokes Threat of Action That Might Be Beneficial. | True | CORNELIA J.S. DENSLOW | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/snead-sets-pace-with-144-at-hot-springs-miss-didrikson-shoots-174.html | Snead Sets Pace With 144 at Hot Springs; Miss Didrikson Shoots 174 in Open Tourney | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/lewi-at-millers-meeting-today.html | Lewi at Millers' Meeting Today. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/italians-sign-up-in-brazil-group-recruited-by-agent-in-sao-paulo.html | ITALIANS SIGN UP IN BRAZIL; Group Recruited by Agent In Sao Paulo Sails to Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/heads-wilbursuchard-wh-mann-in-de-perrots-post-court-order-reveals.html | HEADS WILBUR-SUCHARD.; W.H. Mann in de Perrot's Post, Court Order Reveals. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/quakes-widely-felt-nicaragua-shaken-and-asia-is-believed-to-have.html | QUAKES WIDELY FELT.; Nicaragua Shaken and Asia Is Believed to Have Been Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/consumer-buying-gains-momentum-increase-in-volume-this-week-10-to.html | CONSUMER BUYING GAINS MOMENTUM; Increase in Volume This Week 10 to 22% Over Last Year, Dun's Survey Shows. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/estate-sells-florida-hotel.html | Estate Sells Florida Hotel. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/c-ei-officials-win-appeal-to-icc-bondholders-group-loses-motion-to.html | C. & E.I. OFFICIALS WIN APPEAL TO I.C.C.; Bondholders' Group Loses Motion to Dismiss Plan for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/store-sales-up-103-for-half-month-here-new-york-and-brooklyn-houses.html | STORE SALES UP 10.3% FOR HALF MONTH HERE; New York and Brooklyn Houses Have One of Largest Gains So Far This Year. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ten-preschool-centres-open.html | Ten Pre-School Centres Open. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/gen-atterbury-rail-leader-dies-former-head-of-pennsylvania-was.html | GEN. ATTERBURY, RAIL LEADER, DIES; Former Head of Pennsylvania Was Director General of A.E.F. Trains in France. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dr-carl-barus-79-physicist-is-dead-professor-of-his-subject-at.html | DR. CARL BARUS, 79, PHYSICIST, IS DEAD; Professor of His Subject at Brown, 1895-1926-Won the Rumford Medal. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/600pound-pet-bear-kills-a-cub-claws-2-others-in-central-park-second.html | 600-Pound Pet Bear Kills a Cub, Claws 2 Others in Central Park; Second Victim of Attack Is So Badly Injured That It Has to Be Shot -- Keepers and 100 Horrified Onlookers at Zoo Unable to Stop Animal With Makeshift Weapons. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/gains-on-a-new-front.html | GAINS ON A NEW FRONT. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/fdic-action-seen-to-end-weak-banks-purchase-of-slow-assets-in-view.html | FDIC ACTION SEEN TO END WEAK BANKS; Purchase of Slow Assets in View, With Merger With Stronger Organizations. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/yonkers-home-purchased.html | Yonkers Home Purchased. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/1500-strikers-return-all-but-300-at-hartford-aircraft-plants-back.html | 1,500 STRIKERS RETURN.; All but 300 at Hartford Aircraft Plants Back at Work. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/j-p-dotson.html | J. P. DOT,SON. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/to-discuss-swim-suit-date.html | To Discuss Swim Suit Date. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ask-federal-gas-tax-repeal.html | Ask Federal 'Gas' Tax Repeal. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ore-slide-kills-2-in-mine.html | Ore Slide Kills 2 In Mine. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/27958-miles-of-roads-built.html | 27,958 Miles of Roads Built. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ship-radio-men-win-2-more-contracts-increased-pay-agreements-are.html | SHIP RADIO MEN WIN 2 MORE CONTRACTS; Increased Pay Agreements Are Signed With Union by Oriole and Yankee Lines. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mrs-henry-w-dreyer.html | MRS. HENRY W. DREYER. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/noise-we-had-always-with-us.html | Noise We Had Always With Us. | True | ALBERT ULMANN | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/writ-to-hold-baer-denied-court-refusal-made-in-50000-suit-of-show.html | WRIT TO HOLD BAER DENIED; Court Refusal Made in $50,000 Suit of Show Girl. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/inspiration-copper-to-resume.html | Inspiration Copper to Resume. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/news-of-the-stage-jubilee-postpones-its-local-premiere-to-the-week.html | NEWS OF THE STAGE; ' Jubilee!' Postpones Its Local Premiere to the Week of Oct. 14 -- Other Items of Broadway. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dr-norris-set-up-trust-for-wife-bequeathed-her-the-income-of-250000.html | DR. NORRIS SET UP TRUST FOR WIFE; Bequeathed Her the Income of $250,000, Which Eventually Goes to Her Niece. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/italy-buys-brazilian-coffee.html | Italy Buys Brazilian Coffee. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/sports-of-the-times-light-laughter-at-pompton.html | Sports of the Times; Light Laughter at Pompton. | True | Reg. U.S. Pat. Off. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/green-criticizes-the-58-lawyers-he-and-gorman-assail-opinion-of.html | GREEN CRITICIZES; THE '58 LAWYERS' He and Gorman Assail Opinion of Liberty League Group as a Violation of Ethics. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/nick-the-bootblack-at-barge-office-dies-figure-in-battery-park-for.html | NICK THE BOOTBLACK; AT BARGE OFFICE DIES Figure in Battery Park for Two Score Years Succumbs Soon | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/rutgers-honors-two-as-university-opens-prof-whitman-and-ga-osborn.html | RUTGERS HONORS TWO AS UNIVERSITY OPENS; Prof. Whitman and G.A. Osborn, Librarian, Get Citations at Convocation Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/city-must-pay-loss-of-dealer-in-riot-jury-awards-450-to-harlem.html | CITY MUST PAY LOSS OF DEALER IN RIOT; Jury Awards $450 to Harlem Store Owner Whose Window Was Looted During Melee. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/us-steel-widens-new-era-policy-sales-offices-of-various-units-in.html | U.S. STEEL WIDENS 'NEW ERA' POLICY; Sales Offices of Various Units in Detroit Combined to Get More Auto Business. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-remey-victor-at-tennis.html | Miss Remey Victor at Tennis. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-jane-brownell.html | MISS JANE BROWNELL. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/italy-now-faces-a-united-league-must-temporize-or-fight-powers.html | Italy Now Faces a United League; Must Temporize or Fight Powers; London Believes Mussolini Will Play for Time at Cabinet Meeting Today in View of Crystallization of Opposition at Geneva to His African Conquest. | True | By Frederick T. Birchall. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/auctioned-realty-bid-in-15story-west-end-avenue-house-is-among.html | AUCTIONED REALTY BID IN.; 15-Story West End Avenue House Is Among Foreclosures. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/foreign-exchange-friday-sept-20-1935.html | FOREIGN EXCHANGE; Friday, Sept. 20, 1935. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/army-four-to-play-today-game-with-rumson-will-feature-program-at.html | ARMY FOUR TO PLAY TODAY.; Game With Rumson Will Feature Program at Governors Island. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/peru-returns-to-small-coins.html | Peru Returns to Small Coins. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/frank-strafaci-in-lead-cards-145-in-public-golf-tourney-on-hershey.html | FRANK STRAFACI IN LEAD.; Cards 145 in Public Golf Tourney on Hershey Course. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/roosevelt-at-school-addresses-small-pupils.html | Roosevelt at School Addresses Small Pupils | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/furniture-concern-fails-court-holds-rome-ny-company-insolvent.html | FURNITURE CONCERN FAILS; Court Holds Rome, N.Y., Company Insolvent, Orders Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/gain-port-bodys-revenues.html | Gain Port Body's Revenues. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/harvard-freshmen-total-1037.html | Harvard Freshmen Total 1,037. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/commodity-markets-most-futures-higher-sugar-continues-advance-to.html | COMMODITY MARKETS.; Most Futures Higher -- Sugar Continues Advance to New High Levels -- Cash List Mixed. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mahoney-claims-victory-justice-declares-sheehy-forces-defeated-in.html | MAHONEY CLAIMS VICTORY.; Justice Declares Sheehy Forces Defeated in 15th Assembly District. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/will-of-mary-moore-orr.html | Will of Mary Moore Orr. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/shields-conquers-mako-in-two-sets-scores-by-86-75-in-tennis-on.html | SHIELDS CONQUERS MAKO IN TWO SETS; Scores by 8-6, 7-5 in Tennis on Coast -- Allison Victor Over Lynch, 6-1, 7-5. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/melita-choice-in-chase-eighteen-slated-to-face-barrier-for.html | MELITA CHOICE IN CHASE.; Eighteen Slated to Face Barrier for Foxcatcher Cup Today. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/sharp-gain-in-year-for-fruit-concern-american-growers-inc-earns.html | SHARP GAIN IN YEAR FOR FRUIT CONCERN; American Growers, Inc., Earns $331,241 After Loss of $169,601 in Previous Period. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/reich-to-stage-air-war-manoeuvres-on-nov-23-will-be-held-in-lower.html | REICH TO STAGE AIR 'WAR.'; Manoeuvres on Nov. 23 Will Be Held in Lower Rhine Area. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/child-to-mrs-j-a-machado-jr.html | Child to Mrs. J. A. Machado Jr. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/haile-selassie-plans-a-race-track.html | Haile Selassie Plans a Race Track | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/machado-loses-plea-to-dismiss-warrant-court-here-declines-to-act.html | MACHADO LOSES PLEA TO DISMISS WARRANT; Court Here Declines to Act Till Deposed Cuban President Appears in Person. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/aau-slate-renamed-walsh-again-nominated-to-head-metropolitan.html | A.A.U. SLATE RENAMED.; Walsh Again Nominated to Head Metropolitan Association. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/italian-ambassador-talks-with-hull-on-african-rift.html | Italian Ambassador Talks With Hull on African Rift | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/panama-buys-lottery-building.html | Panama Buys Lottery Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/prize-of-20000-won-by-a-porter-will-live-like-a-millionaire-for-one.html | PRIZE OF $20,000 WON BY A PORTER; Will 'Live Like a Millionaire for One Day,' Then Go Back to $20-a-Week Job. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/1000-visit-old-shop-in-arnold-constable-first-store-reproduced-as.html | 1,000 VISIT OLD SHOP IN ARNOLD CONSTABLE; First Store Reproduced as It Was 108 Years Ago -- Counters Slant to Fit Wide Skirts. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/no-stopping-cubs-says-grimm-pilot-predicts-victory-in-pennant.html | NO STOPPING CUBS, SAYS GRIMM, PILOT; Predicts Victory in Pennant Struggle and Eventual Triumph Over Tigers. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/envoys-daughter-back-anne-bullitt-11-returns-from-us-embassy-in.html | ENVOY'S DAUGHTER BACK.; Anne Bullitt, 11, Returns From U.S. Embassy in Moscow. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ma-hanna-preferred-listed.html | M.A. Hanna Preferred Listed. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-sally-comly-honored-at-party-mr-and-mrs-hunt-t-wagstaff-give.html | MISS SALLY COMLY HONORED AT PARTY; Mr. and Mrs. Hunt T. Wagstaff Give Supper in Park Casino for Latter's Sister. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/liverpools-cotton-week-imports-off-british-stocks-are-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off -- British Stocks Are Lower. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/vincent-astor-gives-luncheon.html | Vincent Astor Gives Luncheon. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/499-yale-students-win-scholastic-honor-many-hold-leading-places-in.html | 499 YALE STUDENTS WIN SCHOLASTIC HONOR; Many Hold Leading Places in Athletics or Other Extra-Curricular Work. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/582155677-asked-in-budget-exceeds-limit-by-42459900-city.html | $582,155,677 ASKED IN BUDGET EXCEEDS LIMIT BY $42,459,900; City Appropriations Sought for 1936 More Than Taylor Expects in Revenues. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/jury-is-discharged-in-mail-fraud-case-deadlocked-after-deliberating.html | JURY IS DISCHARGED IN MAIL FRAUD CASE; Deadlocked After Deliberating 52 Hours at Second Trial of McKay and Graham. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/betting-is-heavy-on-tuesdays-bout-louis-rules-12-choice-but-baer.html | BETTING IS HEAVY ON TUESDAY'S BOUT; Louis Rules 1-2 Choice, but Baer Has Many Supporters -- Max Is Quoted at 8-5. | True | By Kingsley Childs. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/court-gets-election-cases.html | Court Gets Election Cases. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/lew-graham-circus-announcer-for-more-than-thirty-years-dies-at-73.html | LEW GRAHAM.; Circus Announcer for More Than Thirty Years Dies at 73. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mrs-louis-hinrichs.html | MRS. LOUIS HINRICHS. | True | Special to THz NKW Yox TrES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/will-build-in-white-plains.html | Will Build in White Plains. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/bryantmpatrick.html | BryantmPatrick. | True | Special to THg l'qw YORK TiMS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/divorces-wf-mckee.html | Divorces W.F. McKee. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/in-praise-of-the-new-deal-it-is-regarded-as-a-good-thing-in-spite.html | IN PRAISE OF THE NEW DEAL; It Is Regarded as a Good Thing in Spite of Its Faults. | True | DAVID B. ROSENBERG | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/kennedy-predicts-big-capital-issues-looks-for-spur-to-recovery-as.html | KENNEDY PREDICTS BIG CAPITAL ISSUES; Looks for Spur to Recovery as He Quits SEC Because His Task Is Completed. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cardinal-off-tomorrow-will-leave-for-cleveland-with-escort-of-250.html | CARDINAL OFF TOMORROW.; Will Leave for Cleveland With Escort of 250 Persons. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/geneva-is-hopeful-of-shift-by-rome-mussolini-is-expected-to-reply.html | GENEVA IS HOPEFUL OF SHIFT BY ROME; Mussolini Is Expected to Reply to Peace Plan in Manner to Permit Compromise. | True | By Clarence K. Streit. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/farley-challenges-state-republicans-on-campaign-issues-offers-to.html | FARLEY CHALLENGES STATE REPUBLICANS ON CAMPAIGN ISSUES; Offers to Fight Coming Battle on Either Local or National Questions. | True | By James A. Hagerty. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/scholarship-awards-will-go-to-firemen-career-men-chosen-by-mayor.html | SCHOLARSHIP AWARDS WILL GO TO FIREMEN; ' Career Men' Chosen by Mayor Destined to Get Degrees at City College. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/josiah-1viaiy-sr-bahker-deadit-5t-offioial-of-g-mp-murphy-co-is.html | JOSIAH 1VIAiJY SR., BAHKER, DEAD/iT 5t !; Offioial of G. M.-P. Murphy Co. Is Taken I!1 on Train From Mississipi to Tennessee. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/misses-noble-and-carrott-bow.html | Misses Noble and Carrott Bow. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/italy-wavering-as-france-warns-rome-against-war-may-ask-new.html | ITALY WAVERING AS FRANCE WARNS ROME AGAINST WAR; MAY ASK NEW NEGOTIATIONS; ROME READY TO 'DISCUSS' | True | By Arnaldo Cortesi. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/limit-set-on-bond-deposits.html | Limit Set on Bond Deposits. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/maude-moulton-engaged-she-will-be-wed-to-w-a-smith-a-graduate-of.html | MAUDE MOULTON ENGAGED.; She Will Be Wed to W. A. Smith. a Graduate of Yale. | True | .qpclal to THu NEW YORK I'l.',IS. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/simpson-beers.html | Simpson -- Beers. | True | Special to THE NIW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/lions-rout-eagles-350-caddel-leads-team-to-victory-in-national.html | LIONS ROUT EAGLES, 35-0.; Caddel Leads Team to Victory in National League Game. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/apawamis-women-triumph.html | Apawamis Women Triumph. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/concession-settled-chertok-announces-he-reports-both-sides.html | CONCESSION SETTLED, CHERTOK ANNOUNCES; He Reports Both Sides Satisfied After Seeing Ethiopian Envoy -- Rickett Broadcast Off. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/commission-to-speed-plan-for-series-c2-mortgage-board-will-abide-by.html | COMMISSION TO SPEED PLAN FOR SERIES C-2; Mortgage Board Will Abide by Ruling Against Its Proposal for $24,000,000 Issue. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cardinals-are-confident.html | Cardinals Are Confident. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/wheat-lowered-by-profittaking-heavy-buying-by-flour-mills-limits.html | WHEAT LOWERED BY PROFIT-TAKING; Heavy Buying by Flour Mills Limits Decline in Chicago to 1/4 -1c a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/mellen-defiant-maps-war-on-foes-urges-backers-to-stand-fast.html | MELLEN, DEFIANT, MAPS WAR ON FOES; Urges Backers to Stand Fast, Insisting Simpson Has Not Enough Votes to Oust Him. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-ashmore-wed-ih-home-ceremo-wolcott-g-w-andrews-takes-member-of.html | MISS ASHMORE WED IH HOME CEREMO; Wolcott G. W. Andrews Takes Member of Old New York Family for His Bride. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/dr-walter-hough-head-curator-of-anthropology-at-the-smithsonian.html | DR. WALTER HOUGH.; Head Curator of Anthropology at the Smithsonian. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/davison-chemical-plan-new-company-is-proposed-with-1000000-common.html | DAVISON CHEMICAL PLAN.; New Company Is Proposed With 1,000,000 Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/louisiana-issue-affected.html | Louisiana Issue Affected. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/guy-hinman-catlin-iormer-headmaster-and-founder-of-kewforest-school.html | GUY HINMAN CATLIN.; I:ormer Headmaster and Founder of Kew-Forest School, | True | Special to THE NEW 'ORK lrE8. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/capital-plan-filed-by-wickwire-steel-1500000-rfc-loan-and-stock-to.html | CAPITAL PLAN FILED BY WICKWIRE STEEL; $1,500,000 RFC Loan and Stock to Absorb $33,000,000 Debts Are Asked. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/walker-outpoints-weise-floors-rival-twice-in-luna-park-feature.html | WALKER OUTPOINTS WEISE; Floors Rival Twice in Luna Park Feature -- Bruno Stops Rosen. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/rumson-garden-club-elects.html | Rumson Garden Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/store-plans-bureau-of-human-relations-new-department-to-deal-with.html | STORE PLANS BUREAU OF HUMAN RELATIONS; New Department to Deal With Social Problems of Customers to Be Started by Hearn's. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ask-stay-on-rail-fares-western-roads-tell-icc-they-want-more-time.html | ASK STAY ON RAIL FARES.; Western Roads Tell ICC They Want More Time to Study Rates. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/operator-buys-in-jamaica.html | Operator Buys in Jamaica. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/spanish-cabinet-resigns-lerroux-is-expected-to-be-asked-to-form.html | SPANISH CABINET RESIGNS.; Lerroux Is Expected to Be Asked to Form Another. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/six-jailed-in-germany-for-attacks-on-jews.html | Six Jailed in Germany For Attacks on Jews | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/cuban-cabinet-minister-quits.html | Cuban Cabinet Minister Quits. | True | Wireless to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/apartment-rentals-continue-in-volume-sixteenroom-suite-in-east-86th.html | APARTMENT RENTALS CONTINUE IN VOLUME; Sixteen-Room Suite in East 86th St. Among Quarters in City Taken by Tenants. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/prevailing-wages.html | PREVAILING" WAGES. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/major-albert-s-smith.html | MAJOR ALBERT S. SMITH. | True | Specter to THZ NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/ccny-squad-is-active.html | C.C.N.Y. Squad Is Active. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/heavy-seas-delay-liner-washington-docks-nearly-a-day-late-carrying.html | HEAVY SEAS DELAY LINER.; Washington Docks Nearly a Day Late Carrying 959 Passengers. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/miss-ella-b-sinkler-bows-in-bryn-mawr-she-wears-white-moire-period.html | MISS ELLA B. SINKLER BOWS IN BRYN MAWR; She Wears White Moire Period Gown at Tea Given by Parents, Dr. and Mrs. F.W. Sinkler. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/canada-borrows-at-1363.html | Canada Borrows at 1.363%. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/norwood-poloists-win-beat-artillery-club-97-for-skidar-cup-at-bala.html | NORWOOD POLOISTS WIN.; Beat Artillery Club, 9-7, for Skidar Cup at Bala. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/industrial-deaths-fall-august-vehicle-fatalities-in-state-were.html | INDUSTRIAL DEATHS FALL; August Vehicle Fatalities in State Were Below Monthly Average. | True | Special to THE NEW YORK TIMES. | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/fickinger-hunter.html | Fickinger -- Hunter. | True | | C1B 274875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/new-bond-offers-lower-this-week-74623000-put-on-market-against.html | NEW BOND OFFERS LOWER THIS WEEK; $74,623,000 Put on Market, Against $119,293,000 Last Week, $1,565,000 in 1934. | True | | C1B 274875 |
| 1935-09-21 | 1935-09-21 | https://www.nytimes.com/1935/09/21/archives/baileyloram.html | BaileyLoram. | True | Special to TH NEW YORK TDJS. | C1B 274875 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/villas-give-party-for-30-at-newport-count-and-countess-are-dinner.html | VILLAS GIVE PARTY FOR 30 AT NEWPORT; Count and Countess Are Dinner Hosts -- The Robert K. Cassatts Entertain. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/occidental-tops-mexico-in-football-game-267.html | Occidental Tops Mexico In Football Game, 26-7 | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/canadian-carloadings-increase.html | Canadian Carloadings Increase. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/potato-control-onus-lifted-from-the-aaa-mccarls-stoppage-of-funds.html | POTATO CONTROL ONUS LIFTED FROM THE AAA; McCarl's Stoppage of Funds Relieves Wallace of Trying to Enforce a Law He Believes to Be Unworkable VOLUNTARY SYSTEM HELD BEST | True | By Felix J. Belair Jr. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/security-tax-analyzed-rate-in-1948-to-be-1-of-sales-national-retail.html | SECURITY TAX ANALYZED.; Rate in 1948 to Be 1% of Sales, National Retail Group Finds. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/beating-roosevelt.html | BEATING ROOSEVELT. | True | From The Boston Transcript. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fugitive-from-nazis-asks-long-jail-term-assaults-czechoslovak.html | FUGITIVE FROM NAZIS ASKS LONG JAIL TERM; Assaults Czechoslovak Jailer to Escape Return to Reich Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hog-prices-disrupt-souths-home-diet-traditional-fatback-costs-more.html | HOG PRICES DISRUPT SOUTH'S HOME DIET; Traditional Fat-Back Costs More Than Fried Chicken, a Former Luxury. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mexico-gropes-for-a-national-literature-in-the-face-of-serious.html | Mexico Gropes For A National Literature; In the Face of Serious Handicaps a Vital Movement Is in Progress Mexico | True | By R.l. Martinmexico, D.f. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/will-it-be-war-the-guns-of-malta.html | Will It Be War?; THE GUNS OF MALTA | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pennsylvania-team-scores.html | Pennsylvania Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/action-to-be-taken-on-textile-exports-movement-to-be-started-oct-2.html | ACTION TO BE TAKEN ON TEXTILE EXPORTS; Movement to Be Started Oct. 2 to Put New Tolerance Plan Into Actual Operation. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/montreal-wins-again-64-scores-third-victory-over-syracuse-in.html | MONTREAL WINS AGAIN, 6-4.; Scores Third Victory Over Syracuse in International Play-Offs. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/otto-g-kaupp-leader-of-pennsylvania-bar-was-former-district.html | OTTO G. KAUPP.; Leader of Pennsylvania Bar Was Former District Attorney. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/buying-retarded-by-mild-weather-sales-in-all-sections-reported.html | BUYING RETARDED BY MILD WEATHER; Sales in All Sections Reported Above Figures Registered Last Year, However. INDUSTRIAL SCHEDULES UP New England Machine and Metal Plants Busy -- Cotton Goods Buying Very Active. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/continental-can-in-deal-buys-majority-of-common-stock-of-whittall.html | CONTINENTAL CAN IN DEAL; Buys Majority of Common Stock of Whittall Can of Montreal. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/furniture-sales-active-prosperous-period-for-industry-predicted-by.html | FURNITURE SALES ACTIVE.; Prosperous Period for Industry Predicted by James C. Siegel. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/3-held-for-bogus-bill-girl-two-men-accused-of-passing-10.html | 3 HELD FOR BOGUS BILL.; Girl, Two Men Accused of Passing $10 Counterfeit Note. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/germany-called-chief-war-threat-frank-h-simonds-in-current-history.html | GERMANY CALLED CHIEF WAR THREAT; Frank H. Simonds, in Current History, Says Mussolini Is Adding to the Danger. NEVINS ASSAILS ITALY Senator Forges-Davanzati Gives His Nation's Viewpoint -- Record of Roosevelt Appraised. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wheat-off-again-on-profittaking-chicago-prices-end-34-to-1-14c.html | WHEAT OFF AGAIN ON PROFIT-TAKING; Chicago Prices End 3/4 to 1 1/4c Lower as Other World Markets Decline. WAR TALK STILL A FACTOR September and December Corn Rise; the May Falls -- Rye Down at Finish. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-president-on-vacation.html | THE PRESIDENT ON VACATION. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/against-precedent.html | AGAINST PRECEDENT. | True | From The Hartford Courant. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/koenecke-is-buried-ball-teams-send-floral-pieces-for-friendship-wis.html | KOENECKE IS BURIED.; Ball Teams Send Floral Pieces for Friendship, Wis., Rites. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/st-louis-industry-active-retail-sales-improve-in-district-while.html | ST. LOUIS INDUSTRY ACTIVE.; Retail Sales Improve in District, While Wholesale Orders Gain. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/oconnor-posts-71-to-defeat-nelson-wins-second-playoff-for-new.html | O'CONNOR POSTS 71 TO DEFEAT NELSON; Wins Second Play-Off for New Jersey P.G.A. Championship on Baltusrol Links. HAS TWO-STROKE MARGIN Branch Brook Golfer Leads From First Hole, Getting Eagle 3 -- Birdies Mark Cards. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mcaister-porter.html | McA!!ister -- Porter. | True | Special to THE NEW YORK TLMEg | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-sensitive-woman-the-fields-of-gomorrah-by-nelia-gardner-white-352.html | A Sensitive Woman; THE FIELDS OF GOMORRAH. By Nelia Gardner White. 352 pp. New York: Frederick A. Stokes Company. $2. | True | DONALDSON McLAIN. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/carnegies-birthplace-dunfermline-will-mark-her-sons-centenary.html | CARNEGIE'S BIRTHPLACE; Dunfermline Will Mark Her Son's Centenary -- Edinburgh Ceremony | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/police-will-push-drive-on-citys-din-valentine-orders-summonses-for.html | POLICE WILL PUSH DRIVE ON CITY'S DIN; Valentine Orders Summonses for All Who Ignore Orders to End Unnecessary Noise. RUBBER SHOES FOR HORSES Department's Animals to Get Them After Successful Test -- Ideas for Silence Studied. POLICE WILL PUSH DRIVE ON CITY NOISE | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/off-on-6910mile-flight-campbellblack-reaches-cairo-on-londoncape.html | OFF ON 6,910-MILE FLIGHT.; Campbell-Black Reaches Cairo on London-Cape Round Trip. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pennsylvania-upheaval.html | PENNSYLVANIA UPHEAVAL | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/blenitt-burnside.html | BleNitt -- Burnside. | True | pecial to THE NEW YOeK 'Fl:.l. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/londoners-get-war-scare.html | Londoners Get War Scare. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/vivian-ward-to-be-wed-cellist-to-become-carl-h-f-barks-bride-in.html | VIVIAN WARD TO BE WED.; 'Cellist to Become Carl H. F. Bark's Bride in December, | True | Spectal to THg NEw YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ywca-gala-fete-to-be-held-saturday-entertainment-for-about-1500-at.html | Y.W.C.A. GALA FETE TO BE HELD SATURDAY; Entertainment for About 1,500 at Central Branch Will Mark Opening of Season. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/junior-group-plans-anniversary-party-candlelight-supper-and-bridge.html | JUNIOR GROUP PLANS ANNIVERSARY PARTY; Candlelight Supper and Bridge to Be Held at New Rochelle Woman's Club Tuesday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sporting-chance-by-donal-hamilton-haines-295-pp-new-york-farrar.html | SPORTING CHANCE. By Donal Hamilton Haines. 295 pp. New York: Farrar & Rinehart, Inc. $1.75. | True | By Anne T. Eaton | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/many-visit-high-peak-mount-mitchell-tallest-crag-in-south-first.html | MANY VISIT HIGH PEAK; Mount Mitchell, Tallest Crag in South, First Scaled Century Ago | True | By Allan Nicholson. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/paging-mr-demille.html | PAGING MR. DEMILLE | True | C.J. MONDET. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/olympic-boycott-urged-by-cavert-church-council-executive-says.html | OLYMPIC BOYCOTT URGED BY CAVERT; Church Council Executive Says Action Would Let Germans Know World's Disapproval. FINDS JEWS LOT HARDER But It Is Not Apparent to the Casual Tourist, He Holds - Fear of Violence Noted. ASKS HELP FOR PASTORS Declares Full Support of Rebel Synod Is Best Aid American Protestants Can Offer. OLYMPIC BOYCOTT URGED BY CAVERT | True | By the Rev. Dr. S. Mcc. Cavert. General Secretary, the Federal Council of Churches of Christ In America. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/league-will-study-refugee-problem-committee-rejects-move-to.html | LEAGUE WILL STUDY REFUGEE PROBLEM; Committee Rejects Move to Coordinate the Work but Agrees to Investigate Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/old-fashioned-art-prevails-at-washington-square-show-only-one-of.html | 'Old Fashioned' Art Prevails At Washington Square Show; Only One of 400 Street Exhibitors Offers Abstract Forms -- Sailing Ships Popular -- Trend of Business Slow, but Cutters of Silhouettes in Caricature Have Brisk Sales. OLD-FASHIONED ART RULES STREET SALE | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/gruberweidmann.html | GruberWeidmann. | True | Special to TH Nv YoB Tgs. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/america-now-turns-to-the-country-fair-drawing-millions-of-visitors.html | AMERICA NOW TURNS TO THE COUNTRY FAIR; Drawing Millions of Visitors Every Fall. These Events Combine Circus and Market | True | By Victor H. Bernstein. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-city.html | THE CITY | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-audubon-only-birds-mattered-mr-peatties-book-about-the-great.html | To Audubon, Only Birds Mattered; Mr. Peattie's Book About the Great Naturalist Is Most Satisfying in Its Writing About Nature SINGING IN THE WILDERNESS: A Salute to John James Audubon. By Donald Culross Peattie. Illustrated. 245 pp. New York: G.P. Putnam's Sons. $2.50. | True | By Brooks Atkinson | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dublin-aids-the-flight.html | Dublin Aids the Flight. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/keen-bids-on-loan-seen-maryland-to-offer-1500000-in-3-per-cents-on.html | KEEN BIDS ON LOAN SEEN.; Maryland to Offer $1,500,000 in 3 Per Cents on Oct. 9. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/leeming-barker.html | Leeming -- Barker. | True | Special to THE NEW YORK TgS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/patchwork-quilts-the-romance-of-the-patchwork-quilt-in-america-by.html | Patchwork Quilts; THE ROMANCE OF THE PATCHWORK QUILT IN AMERICA. By Carrie A. Hall and Rose G. Kretsinger. Illustrated from photographs by Mary Ellen Everhard. 299 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $5. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/manhattan-is-charted-block-by-block-studies-of-residential-and.html | MANHATTAN IS CHARTED BLOCK BY BLOCK; Studies of Residential and Business Jams to Aid Planning | True | BY John W. Harrington | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/barnes-pilling.html | Barnes -- Pilling | True | Special to THE Ngw YORK TLMF, S. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/italy-recruits-islanders-many-thousands-of-iii-soldiers-said-to-be.html | ITALY RECRUITS ISLANDERS; 'Many Thousands' of III Soldiers Said to Be on Dodecanese Group. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/senator-lewis-is-ill-in-moscow-pneumonia-develops-in-week-from.html | SENATOR LEWIS IS ILL IN MOSCOW; Pneumonia Develops in Week From Asthma From Which He Suffered on Tour. HIS CONDITION IS SERIOUS Illinois Man Sailed Aug. 28 With Wife, Niece and Daughter of Niece. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/simpson-launches-drive-on-mellen-row-divides-club-county-chairmans.html | SIMPSON LAUNCHES DRIVE ON MELLEN; ROW DIVIDES CLUB; County Chairman's Foe Agrees to Serve if Named -- Margin Claimed by 23 Backers. YOUNG REPUBLICANS SPLIT 11 Members Demand Ballot on Issue -- Mellen Charges Plot by Conservative Bloc. SIMPSON LAUNCHES DRIVE ON MELLEN | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/italys-army-faces-a-big-task-the-difficulties-of-warfare-in.html | ITALY'S ARMY FACES A BIG TASK; The Difficulties of Warfare in Ethiopia Are Shown by French Experience in Morocco ITALYS ARMY FACES A TASK The Difficulties of Warfare in Ethiopia Shown By French Experience in Morocco | True | By Clarence K. Streitgeneva. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/work-relief-booms-parks-moses-pushes-program-to-expand-greatly-the.html | WORK RELIEF BOOMS PARKS; Moses Pushes Program to Expand Greatly the Present Facilities for Recreation | True | By Victor H. Bernstein. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/seheragnwechsler.html | SeheragnWechsler. | True | pecta to THZ E7 qFORX TIK. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/strafaci-victor-at-hershey.html | Strafaci Victor at Hershey. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rosarians-change-views-practice-of-spring-planting-now-being.html | ROSARIANS CHANGE VIEWS; Practice of Spring Planting Now Being Abandoned in Favor of Autumn Setting ROSES FOR JUNE | True | By Leonard Barron. President, American Rose Society. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/upstate-nuptials-for-alice-stevehs-daughter-of-late-new-jersey-vice.html | UP-STATE NUPTIALS FOR ALIGE STEVEHS; Daughter of Late New Jersey Vice Chancellor Married to Dr. Charles S. Stevenson. 'HER SISTER MAID OF HONOR She Has Four Other Attendants in Ceremony in Church at Clinton, N. Y. | True | 8peetal to T~z N~ YOnK Tx-,gl-l. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/says-artistic-home-is-public-benefit-useful-combination-of-arts-and.html | SAYS ARTISTIC HOME IS PUBLIC BENEFIT; Useful Combination of Arts and Crafts Urged by Owen D. Young. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kearny-14-hasbrouck-heights-0.html | Kearny, 14; Hasbrouck Heights, 0. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-orleans-scores-75-gains-third-victory-in-row-to-take-series.html | NEW ORLEANS SCORES, 7-5.; Gains Third Victory in Row to Take Series From Memphis. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/craw-dats.html | Craw -- Da,ts. | True | peclal to THR IqIW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/airport-in-newark-gets-big-wpa-fund-city-to-rush-improvements-as.html | AIRPORT IN NEWARK GETS BIG WPA FUND; City to Rush Improvements as $3,400,000 Grant Is Approved in Capital. WORLD LEADERSHIP IS AIM Mayor Ellenstein Says Two New Runways and a Hangar Will Be Built First. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/debutantes-to-aid-event-for-charity-dinnertodawn-dance-will-open.html | DEBUTANTES TO AID EVENT FOR CHARITY; 'Dinner-to-Dawn' Dance Will Open New Room at the Savoy-Plaza Oct. 3. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-maria-bullitt-to-make-debut-oct-4-tea-to-be-given-for.html | MISS MARIA BULLITT TO MAKE DEBUT OCT. 4; Tea to Be Given for Philadelphia Girl at Home of Parents in Chestnut Hill. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/soviet-army-strength.html | SOVIET ARMY STRENGTH. | True | By General Loiseau, Vice Chief of the French Staff. Summing Up His Observations At the Conclusion of the Army Manoeuvres At Kief. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/christian-k-mount-yves-counsel-and-secretary-of-the-aetna-insurance.html | CHRISTIAN K. MOUNT.; YVes Counsel and Secretary of the Aetna Insurance Company, | True | Bpecia2 1o TW YO 'ID5s. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mayor-halts-tour-when-rock-rams-his-car-stalled-2-14-miles-from.html | Mayor Halts Tour When Rock Rams His Car; Stalled 2 1/4 Miles From Phone, but Is Rescued | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/east-orange-upset-by-cranford-6-to-0-bows-in-football-opener-as.html | EAST ORANGE UPSET BY CRANFORD, 6 TO 0; Bows in Football Opener as Cordner Takes Pass From Griffiths to Register. KEARNY HIGH IS WINNER Yankouskas's 72-Yard Run for Tally Features 14-0 Victory Over Hasbrouck Heights. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bids-for-legion-convention.html | Bids for Legion Convention. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/200-children-attend-play-day-contests-athletic-games-and-a-baby.html | 200 CHILDREN ATTEND PLAY DAY CONTESTS; Athletic Games and a Baby Showy Feature Sutton Place Playground Event. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/student-senate-is-named-mercersburg-selects-council-to-govern-the.html | STUDENT SENATE IS NAMED; Mercersburg Selects Council to Govern the Academy Body. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/indians-down-white-sox-triumph-by-73-on-11-safeties-trosky-gets.html | INDIANS DOWN WHITE SOX.; Triumph by 7-3 on 11 Safeties -- Trosky Gets 24th Homer. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/culinary.html | Culinary. | True | MARY ANDERSON | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/south-river-18-long-branch-0.html | South River, 18; Long Branch, 0. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/knowles-heads-ethiopian-drive.html | Knowles Heads Ethiopian Drive. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/camp-smith-ends-its-training-today-9500-troops-received-military.html | CAMP SMITH ENDS ITS TRAINING TODAY; 9,500 Troops Received Military Instruction During Season Under General Haskell. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fall-sowing-of-seeds-much-recent-experience-demonstrates-that-many.html | FALL SOWING OF SEEDS; Much Recent Experience Demonstrates That Many Kinds Are Best Sown Now | True | By Anderson McCully. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/coal-miners-ready-to-strike-tonight-meeting-of-operators-and-union.html | COAL MINERS READY TO STRIKE TONIGHT; Meeting of Operators and Union Men at Washington Today Will Decide. AGREEMENT PROSPECT DIM Speculation Turns on Length of Tie-Up if 400,000 Quit Work in Bituminous Pits. | True | By Louis Stark.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/jiujitsu-teacher-surprises-reporter-japanese-admiral-instructor-of.html | JIU-JITSU TEACHER SURPRISES REPORTER; Japanese Admiral, Instructor of Theodore Roosevelt, Shows Skill in Washington. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/current-recovery-considered-sound-steadily-mounting-public-debt-and.html | CURRENT RECOVERY CONSIDERED SOUND; Steadily Mounting Public Debt and High Taxes Bar Broad Expansion, Leaders Say. OUTLOOK HELD PROMISING Balanced Budget and Reduction in Federal Expenditures Declared Necessary. | True | By William J. Enright. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-vital-test.html | A VITAL TEST. | True | By President de Valera of the Irish Free State. Adjuring the League of Nations To Stand By the Covenant. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dogs-stage-a-circus-for-100-children-results-of-kindnesstraining.html | Dogs Stage a Circus for 100 Children; Results of Kindness-Training Are Shown | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/chicago-business-active-manufacturing-in-the-territory-shows.html | CHICAGO BUSINESS ACTIVE.; Manufacturing in the Territory Shows Seasonal Improvement. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/for-the-mature-taste-there-are-many-periods-to-pick-and-choose-from.html | FOR THE MATURE TASTE; There Are Many Periods to Pick and Choose From -- Silvery Sheen for Night | True | By Virginia Pope. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bids-due-tuesday-for-huge-sewers-intercepting-feeders-will-be-part.html | BIDS DUE TUESDAY FOR HUGE SEWERS; Intercepting Feeders Will Be Part of $30,000,000 Plant on Ward's Island. WILL SERVE 7,420 ACRES Largest Unit of Its Kind in the World to Be in Operation in 18 Months, Mayor Says. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rialto-gossip-news-and-gossip-all-around-times-square.html | RIALTO GOSSIP; NEWS AND GOSSIP ALL AROUND TIMES SQUARE | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/clients-seek-strike-data-consumers-research-subscribers-ask.html | CLIENTS SEEK STRIKE DATA; Consumers Research Subscribers Ask Conference on Walkout. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cheerfulness-breaking-in-although-the-gangster-is-a-sinister-figure.html | CHEERFULNESS BREAKING IN; Although the Gangster Is a Sinister Figure, 'A Slight Case of Murder' Makes Him a Low-Comedy Hero | True | By Brooks Atkinson. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-nature-of-beauty-concerning-beauty-by-frank-jewett-mather-jr.html | The Nature of Beauty; CONCERNING BEAUTY. By Frank Jewett Mather Jr. With eleven reproductions. 302 pp. Princeton: Princeton University Press. $3. | True | By Dino Ferrari | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/apple-again-benefactor-tardy-cargo-of-the-homely-fruit-delays-ship.html | APPLE AGAIN BENEFACTOR.; Tardy Cargo of the Homely Fruit Delays Ship for Tardy Woman. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/amy-herwin-81die-former-opera-star-favorite-of-concert-stage-more.html | AMY SHERWIN, 81,DIES ; FORMER OPERA STAR; Favorite of Concert Stage More Than 30 Years Ago Was Penniless at End. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/manhattan-stops-niagara-as-sophomores-star-256-fusia-leads.html | Manhattan Stops Niagara As Sophomores Star, 25-6; Fusia Leads Resourceful Array, Going Over Twice in Football Opener, Once on 43-Yard Dash With Lateral -- 10,000 See Game. MANHATTAN STOPS NIAGARA, 25 TO 6 | True | By Arthur J. Daley. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/jules-romainss-men-of-good-will-the-world-from-below-vol-iv-of-men.html | Jules Romains's "Men of Good Will"; THE WORLD FROM BELOW: Vol. IV of MEN OF GOOD WILL. By Jules Romains. Translated from the French by Gerard Hopkins. 560 pages. New York: Alfred A. Knopf. $3. "Men of Good Will" | True | By Harold Strauss | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/velvet-gown-show-to-feature-benefit-fashion-display-is-planned-for.html | VELVET GOWN SHOW TO FEATURE BENEFIT; Fashion Display Is Planned for Ball on Oct. 25 -- Mrs. George U. Harris Is Chairman. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/war-clouds-loom-again-over-chaco-peace-conference-is-balked-by.html | WAR CLOUDS LOOM AGAIN OVER CHACO; Peace Conference Is Balked by Uncompromising Stand of the Belligerents. DELEGATES SEEK WAY OUT | True | By John W. White.special Cable To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fake-lotteries-take-big-toll.html | FAKE LOTTERIES TAKE BIG TOLL | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hopkins-empowers-aides-to-rush-jobs-he-sets-up-four-rules-to-guide.html | HOPKINS EMPOWERS AIDES TO RUSH JOBS; He Sets Up Four Rules to Guide Them in Selecting WPA Projects in States. MUST EMPLOY 'ELIGIBLES' PWA Also Acts to Speed Relief, Approving $320,000,000 Worth of 'Heavy' Work. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hamiltonwarner.html | HamiltonWarner. | True | Special to TH NW YOK TIMEB. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hitler-and-mussolini.html | HITLER AND MUSSOLINI. | True | From The Washington Post. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ridgefield-park-14-tenafly-0.html | Ridgefield Park, 14; Tenafly, 0. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/welcome-awaits-new-polish-liner-city-state-and-nation-to-greet.html | WELCOME AWAITS NEW POLISH LINER; City, State and Nation to Greet Pilsudski, Due Tuesday on Maiden Voyage. AN AIR ESCORT PLANNED Native Custom of Presenting Bread and Salt Luck Token Will Be Followed. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/tydings-buys-chesapeake-farm.html | Tydings Buys Chesapeake Farm. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/smitherss-katharine-conquers-varuna-in-knickerbocker-yc-sail-leads.html | Smithers's Katharine Conquers Varuna in Knickerbocker Y.C. Sail; Leads All the Way Over 15 1/2-Mile Course Off Execution Light -- Pirie's Oriole Triumphs Over Variant Among Thirties -- Frazer's Black Jack Home First. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/poodle-captures-premier-award-at-annual-somerset-hills-show-ch.html | Poodle Captures Premier Award At Annual Somerset Hills Show; Ch. Edelweis du Labory of Salmagundi, Owned by Mr. and Mrs. Griess and Handled by Roberts, Is Best Among More Than 800 Entries -- Triumphs Over Outstanding Field. | True | By Henry R. Ilsley.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/madison-ymca-benefit.html | Madison Y.M.C.A. Benefit. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/molly-townsend-wed-to-john-c-gibbons-in-a-brilliant-ceremony-at.html | Molly Townsend Wed to John C. Gibbons In a Brilliant Ceremony at Greenwich | True | Special to T NEW YORK TE8. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cleveland-plants-busy-many-working-on-parts-for-1936-auto-models.html | CLEVELAND PLANTS BUSY.; Many Working on Parts for 1936 Auto Models -- Retail Sales Up. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/allenson-scharfman.html | Allenson Scharfman. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/geneva-grieved-at-first-but-italian-delegation-hastens-to-deny-idea.html | GENEVA GRIEVED AT FIRST; But Italian Delegation Hastens to Deny Idea of Flat Refusal. LOOKS TO OFFICIAL REPLY League Diplomats Decide to 'Suspend Judgment' for Time Being as Result. SKEPTICISM IS STILL RIFE Many See Italy Merely Playing for Time, Though Others Scent Yielding to Pressure. ITALIANS IN GENEVA ARE CONCILIATORY | True | By Clarence K. Streit.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/three-happy-people-fair-as-the-moon-by-temple-bailey-315-pp.html | Three Happy People; FAIR AS THE MOON. By Temple Bailey. 315 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/married-half-a-century.html | Married Half a Century. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-big-punch-stirs-pugilisms-hopes-in-joe-louis-fanciers-think-the.html | THE BIG PUNCH STIRS PUGILISM'S HOPES; In Joe Louis Fanciers Think They Foresee The Return of the $1,000,000 Gate THE HARD PUNCH STIRS THE RING Pugilism Looks Again for The $1,000,000 Gate | True | By John Kieran | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/births-show-decrease-statistics-for-37-weeks-of-year-revealed-gain.html | BIRTHS SHOW DECREASE.; Statistics for 37 Weeks of Year Revealed Gain Till September. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/93000-chaco-troops-demobilized-to-date-task-to-be-completed-by-sept.html | 93,000 CHACO TROOPS DEMOBILIZED TO DATE; Task to Be Completed by Sept. 29 -- Peace Conference Has First Session Since Aug. 16. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ships-go-from-bermuda.html | Ships Go From Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/susan-e-mer-new-jerbeybride-madison-girl-is-married-to-john-w.html | SUSAN E. MER NEW JERBEYBRiDE; Madison Girl is Married to John W, Holman in First Presbyterian Church, SISTER MAID OF HONOR Richard A. Holman is Best Man/ for His Brother -- Three / Bridesmaids Attend. | True | ss to T Nsw vox T,s. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/giants-break-even-with-the-dodgers-capture-first-game-by-32-in-11.html | GIANTS BREAK EVEN WITH THE DODGERS; Capture First Game by 3-2 in 11 Innings, Then Drop the Nightcap by 13-6. GIANTS BREAK EVEN WITH THE DODGERS | True | By John Drebinger. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/death-cuts-a-caper-by-david-margashack-373-pp-new-york-henry-holt.html | DEATH CUTS A CAPER. By David Margashack. 373 pp. New York: Henry Holt & Co. $2. | True | By E.c. Beckwith | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/saunders-eleven-on-top-beats-port-chester-high-70-as-kosiak-plunges.html | SAUNDERS ELEVEN ON TOP.; Beats Port Chester High, 7-0, as Kosiak Plunges Over Line. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-dance-travelogue-notes-from-angna-enters-and-pauline-koner-in.html | THE DANCE: TRAVELOGUE; Notes From Angna Enters and Pauline Koner in Foreign Lands -- Coming Events | True | By John Martin. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/constitution-vote-blamed-on-trick-democrats-in-pennsylvania-accuse.html | CONSTITUTION VOTE BLAMED ON TRICK; Democrats in Pennsylvania Accuse Republicans Who Accuse Them. HAND OF GRUNDY IS SEEN | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ambulance-field-widens-with-calls-on-the-increase-the-citys-cars.html | AMBULANCE FIELD WIDENS; With Calls on the Increase, the City's Cars Gain in Number and Utility | True | By Diana Rice. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/murder-on-the-aphrodite-by-ruth-burr-sanborn-299-pp-new-york-the.html | MURDER ON THE APHRODITE. By Ruth Burr Sanborn. 299 pp. New York: The Macmillan Company. $2. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/chatfieldwcalfee.html | ChatfieldwCalfee. | True | Special to Tgz Nw YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/idealism.html | Idealism. | True | ANGELO DAINOTTO | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hollywood-on-the-wire-harold-lloyd-the-milky-way-and-the.html | HOLLYWOOD ON THE WIRE; Harold Lloyd, 'The Milky Way' and the Quintuplets -- The Independents | True | By Douglas W. Churchill.hollywood. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/theodora-putnam-engaged.html | Theodora Putnam Engaged. | True | Special to THe. Nr-w YORK TIIES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wieder-nickelsburg.html | Wieder -- Nickelsburg. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kaeschepotter-gain-semifinals-shoot-subpar-golf-to-win-two-matches.html | KAESCHE-POTTER GAIN SEMI-FINALS; Shoot Sub-Par Golf to Win Two Matches in the Nassau C.C. Best-Ball Event. FLANAGAN-WEIR ADVANCE Sheldon-Shelden and Fisher-Fuller Are Others to Survive at Glen Cove. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fordham-varsity-on-top-performance-in-266-defeat-of-cubs-pleases.html | FORDHAM VARSITY ON TOP.; Performance in 26-6 Defeat of Cubs Pleases Crowley. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/another-yorktown.html | "ANOTHER YORKTOWN" | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/30000-see-davis-annex-auto-race-triumphs-with-gerber-special-in.html | 30,000 SEE DAVIS ANNEX AUTO RACE; Triumphs With Gerber Special in 15-Mile Title Event at Mineola Fair. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/freesias-for-forcing.html | FREESIAS FOR FORCING. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ruth-gould-wed-to-dr-d-m-weeks-ceremony-is-performed-in-the-central.html | RUTH GOULD WED TO DR. D. M. WEEKS.; { Ceremony Is Performed in the Central Presbyterian Church by Rev. Dr. D, W. Wylie, j SISTERS ATTEND BRIDE Dr, Kenneth Sheldon MaeLean Is Best Man -- Reception Held at Home of Bride's Father. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/policeman-gets-ride-invitation-draws-revolver-when-paroled-convict.html | POLICEMAN GETS 'RIDE' INVITATION; Draws Revolver When Paroled Convict Wants to Drive Him to River to 'Fix This Up.' SUSPECT HAD STOLEN CAR Pistol and Rope in It Lead Police to Believe He Was on Way to Commit Crime. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/who-goes-home-by-richard-curle-322-pp-indianapolis-the-bobbsmerrill.html | WHO GOES HOME? By Richard Curle. 322 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/medieval-life-is-shown-library-offers-illustrations-of-activities.html | MEDIEVAL LIFE IS SHOWN.; Library Offers Illustrations of Activities in Middle Ags. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/othello-down-east.html | "Othello" Down East. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/h-ington-53-journalist-deadi-head-of-the-medill-school-at.html | H. INGTON, 53, JOURNALIST, DEADi; Head of the Medill School at Northwestern UnivErsity Fought Yellow Press. WROTE MANY TEXTBOOKS Continued His Contributions to Periodicals After Active Newspaper Work Ended. | True | Rrial to T Nlr T(IR TDL. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/stresses-realty-needs-highgrade-brokers-essential-to-meet-future.html | STRESSES REALTY NEEDS.; High-Grade Brokers Essential to Meet Future Problems. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/war-zone-fixed-at-leros.html | War Zone Fixed at Leros. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/work-at-quoddy-booms-eastport-relief-rolls-wiped-out-and-all.html | WORK AT 'QUODDY' BOOMS EASTPORT; Relief Rolls Wiped Out and All Available Labor From Near By Is Put to Work. BUILDINGS RISE AT DAMSITE | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/three-choirs-festival-tradition-inspired-by-late-edward-elgar-kept.html | THREE CHOIRS FESTIVAL; Tradition Inspired by Late Edward Elgar Kept Alive in English Observance | True | By F. Bonavia.london, Sept. 4, 1935. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/age-forces-25-out-of-police-ranks-veterans-receive-choice-of.html | AGE FORCES 25 OUT OF POLICE RANKS; Veterans Receive Choice of Resignation With Pension or Retirement. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/chicago-and-hollywood-to-have-more-studios.html | CHICAGO AND HOLLYWOOD TO HAVE MORE STUDIOS | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/minneapolis-trade-steady-warmer-weather-fails-to-reduce-retail.html | MINNEAPOLIS TRADE STEADY.; Warmer Weather Fails to Reduce Retail Buying Appreciably. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-m-l-n-eddy-iylother-of-dr-g-ghcrwood-eddy-was-missionary-leader.html | MRS. M. L. N. EDDY.; IYlother of Dr, G, Ghcrwood Eddy Was Missionary Leader. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/small-craft-are-gaining-sky-louse-type-now-built-in-quantity-test.html | SMALL CRAFT ARE GAINING; 'Sky Louse' Type Now Built in Quantity -- Test Here of Belt Drive | True | By Lauren D. Lyman. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/gibraltar-prepares-for-defense.html | Gibraltar Prepares for Defense. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/role-of-aircraft-in-war-changing-fast-bombers-believed-to-have.html | ROLE OF AIRCRAFT IN WAR CHANGING; Fast Bombers Believed to Have Advantage Over Present-Day Intercepting Planes. VALUE AT SEA IS DEBATED | True | By Russell Owen. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/drums-summon-tribesmen.html | Drums Summon Tribesmen. | True | By Ladislas Farague.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/platform-adopted-by-state-democratic-clubs.html | Platform Adopted by State Democratic Clubs | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/colombia-pushes-inquiry-two-former-war-ministers-called-in.html | COLOMBIA PUSHES INQUIRY; Two Former War Ministers Called In Munitions Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/furnishings-to-be-sold-the-late-isaac-lawrence-property-among-weeks.html | FURNISHINGS TO BE SOLD.; The Late Isaac Lawrence Property Among Week's Offerings. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/joseph-frittita.html | JOSEPH FRITTITA. | True | pecial to TH NEw YOK Thls. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/league-body-backs-world-court-plan-committee-recommends-protocol-of.html | LEAGUE BODY BACKS WORLD COURT PLAN; Committee Recommends Protocol of Revised Statutes to Be Put Into Effect Feb. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/city-court-holds-receiver-liable-suit-involved-question-of-personal.html | CITY COURT HOLDS RECEIVER LIABLE; Suit Involved Question of Personal Responsibility in Making Contract. DISPUTE OVER COAL BILL Opinion Shows Receiver Should Clearly Know His Legal Rights, Says Attorney. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/poster-contest-for-children.html | Poster Contest for Children. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pensions.html | Pensions. | True | E.W.H. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hubbard-matthews.html | Hubbard -- Matthews. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/738-rug-at-road-bureau-may-cause-smoking-ban.html | $738 Rug at Road Bureau May Cause Smoking Ban | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/back-to-broadway-comes-the-drama-from-seaside-and-wayside-flock-the.html | BACK TO BROADWAY COMES THE DRAMA; From Seaside and Wayside Flock the Show Folk, and the Autumnal Madness Takes Possession of Times Square THE DRAMA GETS BACK TO TOWN From Seaside and Wayside Flock the Stage Folk | True | By Lewis Nichols | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cleveland-orchestra-season.html | CLEVELAND ORCHESTRA SEASON | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/debutantes-to-help-open-king-cole-room-dinner-dance-on-oct-2-will.html | DEBUTANTES TO HELP OPEN KING COLE ROOM; Dinner Dance on Oct. 2 Will Be for Benefit of Lenox Hill Neighborhood Association. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/events-of-interest-in-shipping-world-lists-of-two-liners-arriving.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lists of Two Liners Arriving Tomorrow Show Extension of Westbound Travel Season. GROUP TRAFFIC GAINING Stuttgart Departs on Final Trip Before Her Transfer to the Far East Service. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/richard-edie-jr-realty-man-dead-chairman-of-board-of-carpet-company.html | RICHARD EDIE JR., REALTY MAN, DEAD; Chairman of Board of Carpet Company, 67, Began Career With It as Clerk. ALSO HAD BEEN BANKER Formerly President of Building and Loan AssociationTrustee of Yonkers Public Library. | True | Special to THZ NIw YORX Trams. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/french-importers-ruse-fails.html | French Importers' Ruse Fails. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-trend-in-gardening-experience-demonstrates-that-setting-out.html | NEW TREND IN GARDENING; Experience Demonstrates That Setting Out Plants in the Fall Has Many Advantages | True | By F.f. Rockwell. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/greenwich-club-plans-clambake-mixed-golf-foursome-to-mark-event-to.html | GREENWICH CLUB PLANS CLAMBAKE; Mixed Golf Foursome to Mark Event to Be Held at Milbrook Country Club Today. ART SHOW OPENS SEPT. 29 Reception to Feature Occasion Ted Shawn His Dancers to Give Recital on Nov. 8. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/his-parent-confident.html | His Parent Confident. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/injury-bothers-peacock.html | Injury Bothers Peacock. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-d-v-kays-a-bride-naval-officers-daughter-wed-to-james-w-moonan.html | MISS D. V. KAYS A BRIDE.; Naval Officer's Daughter Wed to James W, Moonan, | True | Special to Tsg Nlw YORK T[MZS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/power-plant-vote-in-camden-voided-jersey-supreme-court-rules-the.html | POWER PLANT VOTE IN CAMDEN VOIDED; Jersey Supreme Court Rules the Petition for Referendum Had Too Few Names. FOUGHT BY PUBLIC SERVICE Camden, Holding Ballots Cured Defects of Petition, Plans to Appeal the Case. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/induction-saturday-of-miss-winksworth-she-will-become-president-of.html | INDUCTION SATURDAY OF MISS WINKSWORTH; She Will Become President of New Jersey Federation of Business Women. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ward-exconvict-is-again-a-citizen-roosevelt-restores-rights-to-head.html | WARD, EX-CONVICT, IS AGAIN A CITIZEN; Roosevelt Restores Rights to Head of a $1,000,000 Concern in St. Paul. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/airmen-honor-foulois-general-made-honorary-member-of-aeronautical.html | AIRMEN HONOR FOULOIS.; General Made Honorary Member of Aeronautical Institute. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-young-mans-revealing-memories-of-his-elders-older-people-by.html | A Young Man's Revealing Memories of His Elders; OLDER PEOPLE. By Hector Bolitho. 294 pp. New York: D. Appleton-Century Company, Inc. $3. | True | COMPTON PAKENHAM. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/jeremiah-maguire-weds-federation-ank-head-marries-mrs-secundo.html | JEREMIAH MAGUIRE WEDS.; Federation ank Head Marries Mrs, Secundo Guasti Jr, | True | SPecial to TH NEW YORK TIMZ8. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-charles-m-mockbee.html | MRS. CHARLES M. MOCKBEE. | True | 8Declal to THK .NIgw YOaK Tlm. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/raymond-robins-hurt-educator-falls-while-pruning-trees-near-tampa.html | RAYMOND ROBINS HURT.; Educator Falls While Pruning Trees Near Tampa. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/store-promotions-cover-wide-field-sales-increases-accompanied-by.html | STORE PROMOTIONS COVER WIDE FIELD; Sales Increases Accompanied by Use of Greatest Variety of Projects in Years. NEW METHODS EXPECTED Strong Revival of Nation-Wide Drive to Push Quality Lines Predicted by Authorities. | True | By Thomas F. Conroy. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sovietpolish-rift-shown-at-geneva-moscow-undisturbed-over-the.html | SOVIET-POLISH RIFT SHOWN AT GENEVA; Moscow, Undisturbed Over the Beck-Litvinoff Clash, Still Seeks Friendliness. | True | By Walter Duranty.special Cable To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/e-s-watson-weds-miss-williamson-bridal-of-hastingsonhudson-girl.html | E. S. WATSON WEDS MISS WILLIAMSON; Bridal of Hastings-on-Hudson Girl Takes Place in Church at Dobbs Ferry. SHE HAS 5 ATTENDANTS Margaret F. Wilson Is Maid of Honors -- The Bride Studied at Smith College and Abroad. | True | 8pecial-to T~~Bw YoaK T~s. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/aloi-schwab.html | ALOIS SCHWAB. | True | IDectaLl to THE NW YOR TIMIcl. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/20250-farm-homes-to-get-electricity-washington-reveals-niagara.html | 20,250 FARM HOMES TO GET ELECTRICITY; Washington Reveals Niagara Hudson Plan for Rural Extensions in This State. REQUIREMENTS ARE EASED System Prepares to Construct 4,550 Miles of New Distribution Lines. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/reminiscent.html | Reminiscent. | True | ROBERT WITHINGTON | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/local-events.html | LOCAL EVENTS | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/atlas-buys-bonds-of-mueller-brass-corporation-has-privilege-of.html | ATLAS BUYS BONDS OF MUELLER BRASS; Corporation Has Privilege of Converting $630,000 Into Common Stock. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/elizabeth-valentine-to-be-bride-on-oct-12-waterbury-conn-girl-will.html | ELIZABETH VALENTINE TO BE BRIDE ON OCT. 12; Waterbury, Conn., Girl Will Be Married to Jonas H. Raub in Congregational Chapel. | True | Special to TKm NEW YORK TIES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/in-the-new-york-arena.html | IN THE NEW YORK ARENA | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/republican-views-cheer-corn-belt-leaders-disposition-to-let-aaa.html | REPUBLICAN VIEWS CHEER CORN BELT; Leaders' Disposition to Let AAA Alone Until Substitute Is Found Pleases Farmers. THEY INSIST UPON HELP | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/snyder-wyckoff.html | Snyder -- Wyckoff. | True | Special to THE NEW YORI TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/lex-schnitzer.html | Lex)' -- Schnitzer. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/british-ryder-cup-team-of-10-arrives-in-canada.html | British Ryder Cup Team Of 10 Arrives in Canada | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/potato-problems-bugs-and-bureaucrats-viewed-as-serious-menaces.html | POTATO PROBLEMS; Bugs and Bureaucrats Viewed as Serious Menaces | True | H. PRESTON QUADLAND | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ladfield-defeats-chancery-by-neck-mrs-cranes-racer-captures-5000.html | LADFIELD DEFEATS CHANCERY BY NECK; Mrs. Crane's Racer Captures $5,000 Added Bennington Handicap at Salem. WOOLF RIDES THE VICTOR Records Brilliant Performance to Gain Triumph -- Graham's Kievex Runs Third. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pennsylvania-dutch-the-pennsylvania-dutch-and-their-cookery-their.html | Pennsylvania Dutch; THE PENNSYLVANIA DUTCH AND THEIR COOKERY. Their History, Art, Accomplishments, and a Broad Collection of Their Food Recipes. By J. George Frederick. Illustrated. 275 pp. New York: The Business Bourse, Publishers. $3. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mary-swift-wed-to-garth-p-james-bridegroom-in-rye-ceremony-is.html | MARY SWIFT WED TO GARTH P. JAMES; Bridegroom in Rye Ceremony Is Grandnephew of Novelist and Psychologist. BRIDE HAS 5 ATTENDANTS Mrs. Armin Schlesinger Matron of Honor -- Young Couple Will Live in New York, | True | ,pecial to THE NEW 'ORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/planned-to-get-rest.html | Planned to Get Rest. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/league-is-held-safe-in-african-dispute-failure-in-this-test-it-is.html | LEAGUE IS HELD SAFE IN AFRICAN DISPUTE; Failure in This Test, It Is Believed, Would Add to the Determination to Strengthen Collective Powers | True | By Clarence K. Streit.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/random-notes-for-travelers-sale-of-1934-rhineland-wine-to-begin-at.html | RANDOM NOTES FOR TRAVELERS; Sale of 1934 Rhineland Wine to Begin at Trier, Oldest City in Germany -- Soviet Canal to Link Caspian and Baltic Seas | True | By James F. Roche. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/german-ships-boycotted-netherland-fruit-dealers-vote-protest.html | GERMAN SHIPS BOYCOTTED; Netherland Fruit Dealers Vote Protest Against Anti-Jewish Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/two-artists-drawings-sidelights-on-curry-and-benton-revealed-in-the.html | TWO ARTISTS' DRAWINGS; Sidelights on Curry and Benton Revealed In Their Exhibition at the Ferargil | True | By Elisabeth Luther Cary. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-robert-grant-to-head-club-again-will-resume-as-president-of.html | MRS. ROBERT GRANT TO HEAD CLUB AGAIN; Will Resume as President of Montclair Women at Board Meeting Tomorrow. ACTIVE SEASON IS PLANNED Luncheon on Oct. 11 to Be the First Event Arranged for General Membership. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/japanese-veterans-visit-exservice-men-arrange-program-for-group-due.html | JAPANESE VETERANS VISIT.; Ex-Service Men Arrange Program for Group Due Here Tuesday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bank-stocks-here-decline.html | Bank Stocks Here Decline. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dry-goods-orders-heavy-as-prices-move-upward.html | Dry Goods Orders Heavy As Prices Move Upward | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/tourist-trade-boomed-almost-reached-the-1929-level-federal-report.html | TOURIST TRADE BOOMED.; Almost Reached the 1929 Level, Federal Report Says. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/low-wage-plan-charged-to-post-white-collar-groups-assert-he-seeks.html | LOW WAGE PLAN CHARGED TO POST; White Collar Groups Assert He Seeks to Use Men on WPA Pay in PWA Jobs. JOHNSON RULING SOUGHT Leaders Say Picketing Will Be Resumed if Skilled Workers Get Only $93.50 a Month. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/herman-a-richtberg.html | HERMAN A. RICHTBERG. | True | Spectl] to TH NEw YORK TLMI8. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/grand-slam-is-unlucky-joyful-player-may-lose-finger-caught-in-chair.html | GRAND SLAM IS UNLUCKY.; Joyful Player May Lose Finger, Caught in Chair. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/athletics-win-41-lose-second-54-senators-score-in-nightcap-behind.html | ATHLETICS WIN, 4-1, LOSE SECOND, 5-4; Senators Score in Nightcap Behind Coppola's Hurling as Rookie Fails. MARCUM VICTOR IN OPENER Cramer Has a Perfect Day in the Closing Game -- Higgins and Estallella Hit Homers. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dr-j-e-pri3e-dies-minister-59-years-pastor-of-washington-heights-m.html | DR. J. E. PRI3E DIES; MINISTER 59 YEARS; Pastor of Washington Heights M. E. Church for 27 Years, Denominational Record. HELPED TO FOUND SCHOOL Aided Organization of Ocean Grove Institution and of the Epworth League. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/get-universal-transfers-chicago-now-shifts-from-l-to-surface-cars.html | GET UNIVERSAL TRANSFERS; Chicago Now Shifts From 'L' to Surface Cars for One Fare. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/nyu-and-army-clash-engage-in-scrimmage-at-west-point-savarese-craig.html | N.Y.U. AND ARMY CLASH.; Engage In Scrimmage at West Point -- Savarese, Craig Star. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kentucky-triumphs-600-routs-maryville-davis-crossing-line-four.html | KENTUCKY TRIUMPHS, 60-0.; Routs Maryville, Davis Crossing Line Four Times. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/calumet-evelyn-clips-world-mark-twice-paces-mile-in-159-14-in.html | CALUMET EVELYN CLIPS WORLD MARK; Twice Paces Mile in 1:59 1/4 in Lowering Standard for 4-Year-Olds. THREE-HEAT RECORD SET. Combined Times at Lexington Grand Circuit Meeting Best Ever Made in Pacing. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/social-credit-plan-spreads-in-canada-aberharts-25amonthtoall-scheme.html | SOCIAL CREDIT PLAN SPREADS IN CANADA; Aberhart's $25-a-Month-to-All Scheme Gaining in the Western Provinces. REAL FACTOR IN ELECTION | True | By John MacCormac.EDITORIAL Correspondents, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/shopping-suggestions-soldierly-shoes-march-with-military-dresses.html | SHOPPING SUGGESTIONS; Soldierly Shoes March With Military Dresses -- Watches Are Everywhere | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/colorful-gaillardias-in-both-annual-and-perennial-forms-they-bloom.html | COLORFUL GAILLARDIAS; In Both Annual and Perennial Forms They Bloom All the More Freely for Constant Cutting | True | By Edwin L. Steffek. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hirsch-korn.html | Hirsch -- Korn. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/utility-industry-found-confused-survey-shows-uncertainty-and.html | UTILITY INDUSTRY FOUND CONFUSED; Survey Shows Uncertainty and Difficulty in Fixing Status Under the New Law. INVESTIGATORS' WAYS HIT Black's Aides Criticized -- SEC and Company Leaders to Confer Wednesday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-powell-frazer.html | MRS. . POWELL. FRAZER. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-lady-of-shalott-frost-at-morning-by-beatrice-kean-seymour-324-pp.html | A Lady of Shalott; FROST AT MORNING. By Beatrice Kean Seymour. 324 pp. Boston: Little, Brown & Co. $2. | True | B.S. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/byrd-will-describe-perils-of-antarctic-he-will-speak-here-oct-12-on.html | BYRD WILL DESCRIBE PERILS OF ANTARCTIC; He Will Speak Here Oct. 12 on Findings of Expedition -- Others in 'Adventure Series' Talks. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/italy-buys-more-kenya-cattle.html | Italy Buys More Kenya Cattle. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wire-rights-exercised-reorganized-general-telephone-adds-3675000-by.html | WIRE RIGHTS EXERCISED.; Reorganized General Telephone Adds $3,675,000 by Stock Sales. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/only-150-miles-of-toll-roads-in-the-country.html | ONLY 150 MILES OF TOLL ROADS IN THE COUNTRY | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/vegetable-packs-highest-on-record-will-total-100000000-cases-during.html | VEGETABLE PACKS HIGHEST ON RECORD; Will Total 100,000,000 Cases During Present Season, According to Survey. VALUED AT $200,000,000 Light Carryover From Last Year Helps to Stabilize Market, While Demand Gains. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/union-seminary-to-open.html | Union Seminary to Open. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/tragedy-at-beechcroft-by-a-fielding-314-pp-new-york-hc-kinsey-co-2.html | TRAGEDY AT BEECHCROFT. By A. Fielding. 314 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-color-gauge-to-number-shades-system-explained-to-paper-experts.html | NEW COLOR GAUGE TO NUMBER SHADES; System, Explained to Paper Experts at Jersey Meeting, Will End Guess Work. MILLS WARNED ON WASTE Closed Water Units Urged to Reduce Pollution -- Wage Rates Are Discussed. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/record-flight-claimed-by-russian-balloonists.html | Record Flight Claimed By Russian Balloonists | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mayor-appoints-3-to-court-openings-promotes-dunham-to-family-bench.html | MAYOR APPOINTS 3 TO COURT OPENINGS; Promotes Dunham to Family Bench, Names Burlingame and Abeles Magistrates. HIRSHFIELD DISPUTES HIM Asserts He Applied for Pension Only After He Was Told He Would Not Get Post Again. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/children-5-to-9-prefer-mothers-survey-shows-fathers-strap-and-lack.html | CHILDREN, 5 TO 9, PREFER MOTHERS; Survey Shows Fathers' 'Strap' and Lack of Time Passed With Them Responsible. VIEWS OF 500 STUDIED American Boy Reveals a High Percentage of Favoritism for Maternal Side. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hasty-bandits-flee-with-7000-in-gems-men-bind-46th-street-jeweler.html | HASTY BANDITS FLEE WITH $7,000 IN GEMS; Men Bind 46th Street Jeweler, Customer and Porter, Then Grab Diamonds. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/campbell-talks-of-speed-and-thrills-in-setting-world-records-he-has.html | CAMPBELL TALKS OF SPEED - AND THRILLS; In Setting World Records He Has Found Adventure, But A Search for Buried Treasure Stirred Him Most CAMPBELL TALKS OF HIGH SPEED | True | By S.j. Woolf | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/philadelphia-sales-up-increase-in-volume-over-last-year-estimated.html | PHILADELPHIA SALES UP.; Increase in Volume Over Last Year Estimated at 13 to 20%. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/elected-by-magistrates-judge-richardson-chosen-head-at-utica-study.html | ELECTED BY MAGISTRATES.; Judge Richardson Chosen Head at Utica -- Study of Drunkards Asked. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-humanitarian-the-creed-of-kinship-by-henry-s-salt-118-pp-new-york.html | A Humanitarian; THE CREED OF KINSHIP. By Henry S. Salt. 118 pp. New York: E.P. Dutton & Co., Inc. $1.50. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/nyu-set-to-greet-5000-newcomers-orientation-week-for-the-largest.html | N.Y.U. SET TO GREET 5,000 NEWCOMERS; Orientation Week for the Largest Freshman Class in Years Begins Tomorrow. MANY FUNCTIONS PLANNED Seven European Scholars to Lecture on Fine Arts During the Year. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/nationwide-interest-reflected-in-15round-heavyweight-battle-tuesday.html | Nation-Wide Interest Reflected in 15-Round Heavyweight Battle Tuesday; 90,000 WILL WATCH BAER-LOUIS FIGHT Receipts of Over $1,000,000 Assured for Spectacle at Stadium Tuesday Night. BETS EXCEED $5,000,000 Detroiter Is Favorite at 1-2 -- Notables in All Fields to Attend -- Title Bout at Stake. | True | By James P. Dawson. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/two-in-auto-die-after-wild-ride-hurled-30-feet-to-ground-as-car.html | TWO IN AUTO DIE AFTER WILD RIDE; Hurled 30 Feet to Ground as Car Hits Wall of Elevated Highway at 23d St. 3 OTHERS ARE INJURED Accident Follows a Night of Drinking -- Driver, PWA Worker, Killed. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/debits-increase-at-member-banks-reserve-board-reports-rise-of-24.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of 24 Per Cent for the Week Ended Sept. 18. TOTAL IS $8,464,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/katharine-cornell-back-actress-says-she-will-play-in-joan-of-arc-in.html | KATHARINE CORNELL BACK.; Actress Says She Will Play In 'Joan of Arc' In February. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/californians-hold-hoover-a-factor-young-republicans-count-on-him-to.html | CALIFORNIANS HOLD HOOVER A FACTOR; Young Republicans Count on Him to Give Prestige to Their Gathering. DRIVE ON FOR MERRIAM | True | By George P. West.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/guest-day-at-orange.html | Guest Day at Orange. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mexico-may-bar-calles-senators-and-others-want-government-to.html | MEXICO MAY BAR CALLES.; Senators and Others Want Government to Prevent His Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/england-changes-but-old-faiths-stay-a-new-spirit-makes-itself-felt.html | ENGLAND CHANGES, BUT OLD FAITHS STAY; A New Spirit Makes Itself Felt in the Nation, Though the People Maintain Devotion to the Principles of Liberty | True | By Nathan Straus | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/art-school-to-opfn-oct-1-academy-to-mark-111th-year-of-free-course.html | ART SCHOOL TO OPFN OCT. 1; Academy to Mark 111th Year of Free Course. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kate-griffitx-married-becomes-brlde-of-john-priest-in-ceremony-t.html | KATE GRIFFITX MARRIED.; Becomes Brlde of John . Priest in Ceremony t Yonkers. | True | Special to T1=r NEW YORK TrMEB. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/manmade-and-fallible.html | MAN-MADE AND FALLIBLE. | True | From The Springfield Republican. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/jersey-protest-seen-in-tax-vote-outcome-of-primary-election-shows.html | JERSEY PROTEST SEEN IN TAX VOTE; Outcome of Primary Election Shows Wide Resentment Over Relief Levy. POLITICIANS MAY DROP IT | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-m-l-forbes.html | MRS. M. L. FORBES. | True | Specta to THE Nw YORK TtES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/great-neck-club-meets-friday.html | Great Neck Club Meets Friday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/governor-lehmans-talk-to-new-york-state-democrats-at-endicott.html | Governor Lehman's Talk to New York State Democrats at Endicott | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/polish-liner-brings-art-roosevelt-and-la-guardia-will-receive-gifts.html | POLISH LINER BRINGS ART.; Roosevelt and La Guardia Will Receive Gifts From Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/getz-denies-big-fund-republican-treasurer-says-farleys-statement-is.html | GETZ DENIES 'BIG FUND.'; Republican Treasurer Says Farley's Statement Is News to Him. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/montgomery-ward-buying-normally-frank-m-folsom-denies-reports.html | MONTGOMERY WARD BUYING 'NORMALLY'; Frank M. Folsom Denies Reports Company Has Increased Its Inventories $30,000,000. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/daughter-to-mrs-s-c-wallace.html | Daughter to Mrs. S. C. Wallace. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/1000-more-italians-to-sail-from-brazil-liner-ordered-to-depart-oct.html | 1,000 MORE ITALIANS TO SAIL FROM BRAZIL; Liner Ordered to Depart Oct. 5 -- 10,000 in That Country Offer to Fight for Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/possibility.html | Possibility. | True | ANNA M. WOODWORTH | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/30-hurt-in-french-bus-crash.html | 30 Hurt in French Bus Crash. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-nation.html | THE NATION | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/burke-first-with-291-on-hot-springs-links-shoots-73-on-last-round.html | BURKE FIRST WITH 291 ON HOT SPRINGS LINKS; Shoots 73 on Last Round and Passes Snead -- Revolta Is Second, Posting 294. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/federal-review-of-trade-activity-in-first-half-of-month-continued.html | FEDERAL REVIEW OF TRADE.; Activity in First Half of Month Continued at August Rate. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/leithross-reaches-shanghai.html | Leith-Ross Reaches Shanghai. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/france-votes-cut-in-budget-for-1936-special-funds-included-for.html | FRANCE VOTES CUT IN BUDGET FOR 1936; 'Special Funds' Included for First Time in 40,000,000,000-Franc Total. TAX DODGERS FACE ACTION Cabinet Decides to Retaliate Against Countries Restricting Travel of Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/whalen-aids-jewish-benefit.html | Whalen Aids Jewish Benefit. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/powerful-attack-by-holy-cross-crushes-rhode-island-state-in-opening.html | Powerful Attack by Holy Cross Crushes Rhode Island State in Opening Game; HOLY CROSS HALTS RHODE ISLAND, 32-0 Yablonski and Janiak Tally Twice Each as Crusaders Launch Campaign. MORRIS GETS TOUCHDOWN Victors Flash Strong Attack, Gaining 17 First Downs to 5 for Rivals. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/plans-benefit-halloween-fete.html | Plans Benefit Halloween Fete. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/our-citizens-abroad-depression-and-currency-changes-affect-409306.html | OUR CITIZENS ABROAD; Depression and Currency Changes Affect 409,306 Americans in Foreign Lands | True | By Oliver McKee Jr. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-charles-doubleday.html | MRS. CHARLES DOUBLEDAY. | True | Special Io TH NEw YORK TIME. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/flower-show-tuesday-paterson-womans-club-will-be-in-charge-of-the.html | FLOWER SHOW TUESDAY.; Paterson Woman's Club Will Be in Charge of the Exhibit. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/charge-university-welcomes-reds-five-wisconsin-senators-say-state.html | CHARGE UNIVERSITY WELCOMES REDS; Five Wisconsin Senators Say State Institution Encourages Communistic Teachings. DR. FRANK IS CRITICIZED Fault for Conditions Rests With Administrative Officers, the Committee Declares. WOULD EXPEL RADICALS But Investigators Assert Most Students and Teachers Rejected Un-American Views. CHARGE UNIVERSITY WELCOMES REDS | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/laundries-fight-power-rates.html | Laundries Fight Power Rates. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/financial-markets-stocks-regain-steadiness-treasury-bonds-decline.html | FINANCIAL MARKETS; Stocks Regain Steadiness; Treasury Bonds Decline; Commodities Ease -- More Gold Engaged. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-demonstrate-egg-trading.html | To Demonstrate Egg Trading. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/gimbels-store-opens-jubilee-thursday-early-days-recorded-new-era.html | Gimbels Store Opens Jubilee Thursday; Early Days Recorded, New Era Foreseen | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/samuel-m-dell.html | SAMUEL M. DELL, | True | Special to THE NEW YOK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/longterm-payments-hit-winter-selling-plan-unprofitable-retail.html | LONG-TERM PAYMENTS HIT.; 'Winter Selling Plan' Unprofitable, Retail Association Declares. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-pickle-jar-is-filled-now-the-housewives-put-up-relishes-using.html | THE PICKLE JAR IS FILLED; Now the Housewives Put Up Relishes, Using Our Vast Spice Imports | True | By Dorothy Beaver | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dash-to-the-front-in-ethiopian-lorry-trip-from-harar-to-a-southern.html | DASH TO THE 'FRONT' IN ETHIOPIAN LORRY; Trip From Harar to a Southern Outpost Reveals Difficulties In the Path of Italians | True | By G.l. Steer.special Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/state-potato-crop-falls-it-will-be-30-below-the-1934-figure-farm.html | STATE POTATO CROP FALLS; It Will Be 30% Below the 1934 Figure, Farm Survey Indicates. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/tilt-preston.html | Tilt -- Preston. | True | Special lo THE NEW YORK TrME | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/murdered-woman-is-found-in-ditch-boy-8-seeking-reed-for-spear.html | MURDERED WOMAN IS FOUND IN DITCH; Boy, 8, Seeking Reed for Spear Stumbles Over Body Near Astoria Boulevard, Queens. VICTIM BADLY BEATEN Brother Says Sister, 60, Left Home, Half a Block Away, Early in Morning. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/spanish-editor-gets-huge-fine.html | Spanish Editor Gets Huge Fine. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ad-asks-job-as-president.html | Ad Asks 'Job as President.' | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-models-in-previews-attention-turns-to-1936-products-as-makers.html | NEW MODELS IN PREVIEWS; Attention Turns to 1936 Products As Makers Effect Change-Overs | True | By E.y. Watson.detroit. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bridge-by-dar-chapter.html | Bridge by D.A.R. Chapter. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/extend-labeling-effort-coat-and-suit-board-pushing-drive-among.html | EXTEND LABELING EFFORT.; Coat and Suit Board Pushing Drive Among Stores in Other Cities. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/5-playgrounds-to-open-mayor-and-moses-will-join-in-the-exercises-to.html | 5 PLAYGROUNDS TO OPEN.; Mayor and Moses Will Join in the Exercises Tomorrow. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/morale-at-malta-excellent.html | Morale at Malta Excellent. | True | Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ban-on-leases-charged-knickerbocker-village-tenants-protest-to.html | BAN ON LEASES CHARGED.; Knickerbocker Village Tenants Protest to Housing Board. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/happy-marriages-they-are-called-incompatible-with-female-domination.html | HAPPY MARRIAGES; They Are Called Incompatible With Female Domination | True | CHARLES WILNER | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kildare-triumphs-at-new-brunswick-kellogg-entry-annexes-three-blues.html | KILDARE TRIUMPHS AT NEW BRUNSWICK; Kellogg Entry Annexes Three Blues in Events for Hunters and Jumpers. MRS. GATES'S HORSE WINS Will Rogers Captures Governor Hoffman Trophy -- Monte Carlo Places First. | True | By Emanuel Strauss.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/big-parkway-jobs-to-be-let-by-state-bids-to-be-opened-in-albany.html | BIG PARKWAY JOBS TO BE LET BY STATE; Bids to Be Opened in Albany Next Month on Long Island, Queens, Bronx Work. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-friendly-novel-four-gardens-by-margery-sharp-307-pp-new-york-gp.html | A Friendly Novel; FOUR GARDENS. By Margery Sharp. 307 pp. New York: G.P. Putnam's Sons. $2.50. | True | L.M.F. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/general-little-advanced-navy-promotes-marine-officer-now-assistant.html | GENERAL LITTLE ADVANCED; Navy Promotes Marine Officer, Now Assistant Commandant. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/use-of-motor-cars-by-police-grows-for-banditchasing-and-safety-work.html | USE OF MOTOR CARS BY POLICE GROWS FOR BANDIT-CHASING AND SAFETY WORK | True | By Kate Shaffer. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/republican-chiefs-to-study-coalition-issue-concerning-ticket-to.html | REPUBLICAN CHIEFS TO STUDY COALITION; Issue Concerning Ticket to Come Before National Executive Committee Wednesday. LATE CONVENTION LIKELY Meeting Expected to Fix Date Forcing the Democrats to Adopt Platform First. | True | By Charles R. Michael.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/s-p-waldron-sr-president-of-firm-that-built-newarks-city-hall.html | S. P. WALDRON SR.; President of Firm That Built Newark's City Hall, | True | Special to Ts NKW YORK TIMgS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/plea-for-higher-tax-on-gasoline-ignored-south-dakota-governor-would.html | PLEA FOR HIGHER TAX ON GASOLINE IGNORED; South Dakota Governor Would Avoid Special Session. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pact-of-paris.html | PACT OF PARIS. | True | By Secretary Cordell Hull, In A Radio Broadcast On A Program of Arranged By World Peaceways. (TO ARMS FOR PEACE) | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/methodists-urge-us-to-shun-olympics-under-ruthless-nazis-jersey.html | Methodists Urge U.S. to Shun Olympics Under 'Ruthless' Nazis; Jersey Conference Holds Reich Regime 'Bloated With Temporal Power' -- Report Asks Spread of Advice on Birth Control, Favors 'Marriage Education' and Socialized Medicine. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-ralph-j-fogg.html | MRS. RALPH J. FOGG. | True | Spelsl to THE NEW YORK TIMI[S. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/catherine-gilfillan-wed-perth-amboy-girl-becomes-bride-of-hun.html | CATHERINE GILFILLAN WED.; Perth Amboy Girl Becomes Bride of Hun School Instructor, | True | Rpeelal to THll NIIW 'ORK TIM!Ill. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/golden-wedding-marked-elizabeth-couple-celebrate-with-daughter.html | GOLDEN WEDDING MARKED.; Elizabeth Couple Celebrate With Daughter, Married 30 Years. | True | Special to TH NEW YORK TZMF.8. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/all-clear-for-the-presidents-train-how-mr-roosevelts-special-on-its.html | ALL CLEAR FOR THE PRESIDENT'S TRAIN!; How Mr. Roosevelt's Special, on Its Journey to the Coast, Will Be Guarded by Railroad Men and Secret Agents THE PRESIDENT'S RAIL JOURNEY His Train Is Carefully Guarded On Its Way | True | By Charles W.b. Hurdhyde Park. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/3-hurt-in-bronx-crash-driver-of-car-arrested-in-hospital-on.html | 3 HURT IN BRONX CRASH.; Driver of Car Arrested in Hospital on Intoxication Charge. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/morgan-slingman.html | Morgan -- Slingman. | True | pectl t THZ NEW YORK TIMEg. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/clipped-from-the-cable.html | CLIPPED FROM THE CABLE | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/south-carolina-on-top-conquers-erskine-college-by-33-to-0-in.html | SOUTH CAROLINA ON TOP.; Conquers Erskine College by 33 to 0 in Football Opener. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/september-morn.html | "SEPTEMBER MORN" | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/republicans-to-give-tea-nassau-county-women-will-meet-at-home-of.html | REPUBLICANS TO GIVE TEA.; Nassau County Women Will Meet at Home of Mrs. William Hoppin. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/considers-linking-lines-shipping-board-weighs-americanfrance-and.html | CONSIDERS LINKING LINES.; Shipping Board Weighs American-France and Hampton Roads Plan. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/louisa-j-whitney-married-at-yale-she-becomes-bride-of-frank-tracy.html | LOUISA J. WHITNEY MARRIED AT YALE; She Becomes Bride of Frank Tracy Griswold Jr. in Marquand Chapel. SISTER IS MAID OF HONOR Bridegroom's Sister and Bride's Stepsister Are Attendants -- Roberts Harrison Is Best Man. | True | Special to T | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/presidents-mother-is-81.html | President's Mother Is 81. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-promise-of-the-league-is-renewed-its-friends-see-for-it-a-new.html | THE PROMISE OF THE LEAGUE IS RENEWED; Its Friends See for It a New Opportunity in View of the Rallying of Its Members | True | By James T. Shotwell of the Carnegie Endowment For International Peace | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/business-in-egypt-shows-its-alarm-stocks-off-sharply-in-last-few.html | BUSINESS IN EGYPT SHOWS ITS ALARM; Stocks Off Sharply in Last Few Days -- Trade Leaders Deny Apprehension. WAR INSURANCE HALTED European Cotton Purchasers Take Large Quantities but Price Fails to Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/german-students-reduced-by-nazis-total-drops-to-77000-from-130000.html | GERMAN STUDENTS REDUCED BY NAZIS; Total Drops to 77,000 From 130,000 Since 1932 in Attack on 'Inflation.' MANY ABANDON STUDIES Goering and Frick Back 'Race' in Universities to Improve Mental Attainments. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sation-1310-first-by-three-lengths-15000-see-favorite-conquer-wise.html | SATION, 13-10, FIRST BY THREE LENGTHS; 15,000 See Favorite Conquer Wise Daughter in Interborough at Jamaica. THE FIGHTER WINS REMSEN Mrs. Mars's Racer Triumphs Over Teufel by a Head -- Steffen Gets Triple. SATION, 13-10, FIRST BY THREE LENGTHS | True | By Bryan Field. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pope-sends-envoys-to-honor-cardinal-mgr-diego-venini-and-mgr-carlo.html | POPE SENDS ENVOYS TO HONOR CARDINAL; Mgr. Diego Venini and Mgr. Carlo Grano Arrive on Rex From Vatican Household. BRING A GOLDEN CHALICE Will Accompany Cardinal Hayes to Eucharistic Congress as Members of Suite. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-logic-of-it.html | THE LOGIC OF IT. | True | From The Baltimore Sun. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/americans-losing-trade-with-china-economic-mission-will-urge.html | AMERICANS LOSING TRADE WITH CHINA; Economic Mission Will Urge Improvement in Facilities to Stimulate Business. CREDIT AID RECOMMENDED U.S. Behind Other Nations in Organization Work Abroad, W. Cameron Forbes Says. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/minority-to-study-sale-of-alleghany-committee-of-stockholders-to.html | MINORITY TO STUDY SALE OF ALLEGHANY; Committee of Stockholders to See if Loree Plans to Bid for Auctioned Shares. MINORITY TO STUDY SALE OF ALLEGHANY | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-emma-f-hamilton.html | MISS EMMA F. HAMILTON. | True | Special to THE NW OK TIZr!. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/turkey-tale-by-frances-atchinson-bacon-illustrated-by-grace-paull.html | TURKEY TALE. By Frances Atchinson Bacon. Illustrated by Grace Paull. 48 pages. New York: Oxford University Press. 75 cents. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-england-trade-up-industrial-conditions-improving-throughout-the.html | NEW ENGLAND TRADE UP.; Industrial Conditions Improving Throughout the Territory. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-vote-to-be-taken.html | New Vote to Be Taken. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/troth-is-announced-of-charlotte-glunt-ntherford-n-j-girl-graduate.html | TROTH IS ANNOUNCED OF CHARLOTTE GLUNT; ntherford, N. J., Girl, Graduate of Bucknell, to Be Bride of Preston Monohan. | True | Special to TE NEw YORK TLgS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/second-avenues-season.html | SECOND AVENUE'S SEASON | True | By William Schack. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/senator-couzens-recovered.html | Senator Couzens Recovered. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dream-and-reality-in-irish-books-dream-and-reality-in-irish-books.html | Dream and Reality In Irish Books; Dream and Reality in Irish Books | True | By Sean O'Faolaincarna, Connemara. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/roosevelt-cheers-his-tigers-in-vain-white-house-ball-team-loses-to.html | ROOSEVELT CHEERS HIS TIGERS IN VAIN; White House Ball Team Loses to Saints and Sinners, 23-16, in Hitting Game at Pawling. JACK DEMPSEY NO RINGER Failure to Cross Plate Proves Him Only a Boxer -- President's Vacation Ending. | True | By Charles W. Hurd.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/charlotte-elton-engaged.html | Charlotte Elton Engaged. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/swiss-aide-to-train-troops.html | Swiss Aide to Train Troops. | True | By G.l. Steer.special Cable To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mans-thrilling-assault-on-nanga-parbat-the-story-of-the-tragic.html | Man's Thrilling Assault On Nanga Parbat; The Story of the Tragic Attempt to Scale a Himalaya Peak On Which Ten Lives Were Lost NANGA PARBAT ADVENTURE. A Himalayan expedition. Translated from the German of Fritz Bechtold by H.E.G. Tyndale. Illustrated. 113 pp. New York: E.P. Dutton & Co. $3. Assault on Nanga Parbat | True | By R.l. Duffus | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/gold-price-up-in-london.html | Gold Price Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/womens-league-to-outline-plans-mrs-lh-robbins-new-head-of-voters.html | WOMEN'S LEAGUE TO OUTLINE PLANS; Mrs. L.H. Robbins, New Head of Voters, Will Urge Need for Better Civil Servants. PEACE GROUP WILL MEET Dr. Emily Hickman to Preside at Newark -- Leaders of Clubs to Hold Luncheon. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/grain-prices-off-in-buenos-aires.html | Grain Prices Off in Buenos Aires | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/vmi-is-winner-260-downs-hampden-sydney-eleven-with-varied-offensive.html | V.M.I. IS WINNER, 26-0.; Downs Hampden Sydney Eleven With Varied Offensive. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/northeastern-wins-260-blanks-american-international-college-in.html | NORTHEASTERN WINS, 26-0.; Blanks American International College in Football Opener. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-use-invisible-glass.html | To Use Invisible Glass. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/insurance-unit-no-agency-commissioner-says-new-bureau-is-confused.html | INSURANCE UNIT NO AGENCY; Commissioner Says New Bureau Is Confused With PWA. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bond-trades-quiet-on-small-decline-warscare-pressure-lifts-and-one.html | BOND TRADES QUIET ON SMALL DECLINE; War-Scare Pressure Lifts and One Italian Loan Even Makes a Gain. TREASURY ISSUES NARROW Utilities Yield on Light Volume -- Other Domestic Company Liens Listless. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/railroad-rollingstock-orders.html | Railroad Rolling-Stock Orders. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/david-lndau-acror-j-dead-in-hollywoodi-player-well-known-on.html | DAVID LNDAU, ACrOR, J DEAD iN HOLLYWOODI; Player, Well Known on Broadway, Won Film Chance by Work in 'Street Scene.' | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/man-the-unknown.html | MAN THE UNKNOWN. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/crash-kills-new-rochelle-girl.html | Crash Kills New Rochelle Girl. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-plan-oil-convention-independent-petroleum-bodys-committee-to.html | TO PLAN OIL CONVENTION.; Independent Petroleum Body's Committee to Meet Tomorrow. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/-but-no-catchum-quiet-on-hudson.html | " -- BUT NO CATCHUM QUIET ON HUDSON" | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/robert-blackburn-t-was-member-of-congress-from-kentucky-in-192931-i.html | ROBERT BLACKBURN.; t Was Member of Congress From Kentucky in 1929-31. I | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/commodity-markets-futures-generally-are-higher-in-limited-trades.html | COMMODITY MARKETS.; Futures Generally Are Higher in Limited Trades -Cash Corn Up; Rubber Off. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ferguson-annexes-outboard-laurels-mitchell-cooper-turk-also-win-us.html | FERGUSON ANNEXES OUTBOARD LAURELS; Mitchell, Cooper, Turk Also Win U.S. Titles at Tulsa --Vincent Breaks Record. FERGUSON ANNEXES OUTBOARD LAURELS | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/asserts-atlantic-dominates-arctic-soviet-expedition-finds-ice.html | ASSERTS ATLANTIC DOMINATES ARCTIC; Soviet Expedition Finds Ice Movements Controlled by Ocean Currents. ICEBREAKER HEADS HOME Prof. Ushakoff, Leader of the Study, Hails Findings of the Seventy Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/arms-rule-board-to-meet-tuesday-jc-green-and-cw-yost-to-be-in.html | ARMS RULE BOARD TO MEET TUESDAY; J.C. Green and C.W. Yost to Be in Charge of State Department Control Office. DEALERS MUST REGISTER Officials Stress That Action Is Not Connected With Ethiopian or Other War Threats. ARMS RULE BOARD TO MEET TUESDAY | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/alleged-assassins-rebuffed-by-court-three-accused-in-slaying-of.html | ALLEGED ASSASSINS REBUFFED BY COURT; Three Accused in Slaying of King Alexander Fail to Win Plea in Paris. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-hodgson-engaged-new-rochelle-girl-to-become-bride-of-emile.html | MISS HODGSON ENGAGED.; New Rochelle Girl to Become Bride of Emile Rellstab. | True | peciat to THe: /%:w YORK TIlfE&. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fall-crocus-planted-now-interesting-species-blooms-quickly.html | FALL CROCUS; Planted Now, Interesting Species Blooms Quickly | True | By Dorothy H. Jenkins. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/club-federation-to-meet-tuesday-six-states-of-new-england-to-be.html | CLUB FEDERATION TO MEET TUESDAY; Six States of New England to Be Represented by Women at Providence Sessions. GREETING BY GOV. GREEN Mrs. Roberta Lawson, National President, to Take Part in Three-Day Conference. | True | By Kathleen McLaughlin. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-henry-h-corwin-survives-husband-only-13-days-wed-58-years-last.html | MRS. HENRY H. CORWIN.; Survives Husband Only 13 Days Wed 58 Years Last Winter. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/if-c-babbitt-dies-classical-5chol-trinity-professor-of-greek-68.html | IF. C. BABBITT DIES; !CLASSICAL SCHOL'; Trinity Professor of Greek, 68, Found Ruins of Ancient Theatre in Corinth. WON ATHENS FELLOWSHIP Spent Several Near in Research and ExcavationTranslated Plutarch's 'Moralia.' | True | Special to TH NL'W YORK TrMv. S. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/9-high-school-boys-win-scholarships-get-1200-grants-for-courses-in.html | 9 HIGH SCHOOL BOYS WIN SCHOLARSHIPS; Get $1,200 Grants for Courses in Cooper Union Institute of Technology. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mortgage-safety-housing-official-explains-value-of-the-insured.html | MORTGAGE SAFETY.; Housing Official Explains Value of the Insured Loans. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/army-at-postwar-peak-recruiting-office-here-reports-its-strength.html | ARMY AT POST-WAR PEAK.; Recruiting Office Here Reports Its Strength 133,729 Sept. 7. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mussolinis-stand-mild-expresses-appreciation-of-genevas-effort-to.html | MUSSOLINI'S STAND MILD; Expresses Appreciation of Geneva's Effort to Settle Dispute. TELLS OF CAREFUL STUDY Cabinet Decision Says Plan Fails to Offer Minimum Basis for Solution. HOPE IS PLACED IN LAVAL Italians Look for Him to Find Way to Bring Harmony Into the Situation. ITALY'S REJECTION OF OFFER IS MILD | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/2-boys-die-in-fire-in-queens-home-trapped-in-attic-while-they-sleep.html | 2 BOYS DIE IN FIRE IN QUEENS HOME; Trapped in Attic While They Sleep, Unable to Obey Their Mothers' Cry to Jump. FIVE CHILDREN RESCUED One of Women Badly Burned -- Fireman Arrives as Body of Son Is Found. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-wren-romance-the-desert-heritage-by-percival-christopher-wren-338.html | A Wren Romance; THE DESERT HERITAGE. By Percival Christopher Wren. 338 pp. Boston: Houghton Mifflin Company. $2. | True | MARGARET WALLACE. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/nazis-to-protect-church.html | NAZIS TO PROTECT CHURCH | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/preacherpupil-tries-to-draw-longs-bow-rev-mr-smith-hopes-to.html | PREACHER-PUPIL TRIES TO DRAW LONG'S BOW; Rev. Mr. Smith Hopes to Construct National Movement Based on Share-Our-Wealth Idea | True | By F. Raymond Daniell. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-wages-of-cinema.html | THE WAGES OF CINEMA | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/only-garrison-in-chaco-bolivia-ends-demobilization-as-last-troops.html | ONLY GARRISON IN CHACO.; Bolivia Ends Demobilization as Last Troops Reach La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/thomas-adams.html | Thomas -- Adams. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/far-west-index-at-4year-high.html | Far West Index at 4-Year High. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ethiopian-honored-at-dinner-in-tokyo-daba-birrou-thanks-japanese.html | ETHIOPIAN HONORED AT DINNER IN TOKYO; Daba Birrou Thanks Japanese for Sympathy -- Resolution of Aid Worded Discreetly. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-governments-role-in-business-government-in-business-by-stuart.html | The Government's Role in Business; GOVERNMENT IN BUSINESS. By Stuart Chase. 296 pp. New York: The Macmillan Company. $2. Government in Business | True | By Henry Hazlitt | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/redesigning-the-garden-profiting-by-former-errors-the-planter.html | REDESIGNING THE GARDEN; Profiting by Former Errors, the Planter Shifts Old Varieties and Adds New Ones | True | By H. Stuart Ortloff. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sandlot-players-have-day-of-glory-james-centre-clubs-win-boys-city.html | SANDLOT PLAYERS HAVE DAY OF GLORY; James Centre Clubs Win Boys' City Baseball Pennant in Yankee Stadium Game. FIRST DEFEAT FOR INDIANS Woman Sponsor of League in Charge of Final Battle of 358 Teams' Season. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bobo-dee-written-by-lionel-reid-illustrated-by-r-denison-unpaged.html | BOBO DEE. Written by Lionel Reid. Illustrated by R. Denison. Unpaged. New York: Oxford University Press. $1.25. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/flier-over-ocean-in-4486mile-hop-lithuania-his-goal-waitkus-army.html | FLIER OVER OCEAN IN 4,486-MILE HOP; LITHUANIA HIS GOAL; Waitkus, Army Reserve Officer, Reported Passing St. John's 10 Hours After Start Here. HAS FAVORABLE WEATHER He Faces Blind Flying but No Storms -- First Atlantic Pilot to Leave This Year. FLIER OVER OCEAN ON 4,486-MILE HOP | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/radio-men-on-lakes-in-sympathy-strike-75-operators-reported-out-in.html | RADIO MEN ON LAKES IN SYMPATHY STRIKE; 75 Operators Reported Out in Message to Union Here -- Fruit Liner Held Up on Coast. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/work-relief-heading-toward-a-new-peak-wpa-third-in-series-of.html | WORK RELIEF HEADING TOWARD A NEW PEAK; WPA, Third in Series of Experiments, Plans to Have Bulk of Employable Jobless Engaged by Nov. 1 | True | By R.l. Duffus. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/praises-european-sewage-disposal-we-could-solve-our-problems-by.html | PRAISES EUROPEAN SEWAGE DISPOSAL; We Could Solve Our Problems by Adopting Foreign Ideas, Dr. Soper Declares. | True | By Albion Ross.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/nicaraguan-five-plans-tour.html | Nicaraguan Five Plans Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/southerners-back-tw0thirds-rule-roosevelt-to-hear-protest-on-farley.html | SOUTHERNERS BACK TW0-THIRDS RULE; Roosevelt to Hear Protest on Farley Plan to Alter Convention System. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/breath-for-the-campaign.html | BREATH FOR THE CAMPAIGN. | True | From The Albany Knickerbocker Press. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fabric-delays-hit-dress-trade.html | Fabric Delays Hit Dress Trade. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/slogan.html | Slogan. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/income-tax-return-up-41-from-1934-226352401-collected-in-first-20.html | INCOME TAX RETURN UP 41% FROM 1934; $226,352,401 Collected in First 20 Days of Month -- All but Two Areas Improve. RISE OF 400% IN MICHIGAN Second New York District Tops Others -- Receipts in Year May Go to $1,500,000,000. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-margaret-searle-wed.html | Miss Margaret Searle Wed. | True | Special to THE llw YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/british-see-league-facing-stern-test-decision-on-drastic-action-to.html | BRITISH SEE LEAGUE FACING STERN TEST; Decision on Drastic Action to Halt Italy Now Directly Up to Geneva, London Holds. DESTACLES TO SANCTIONS Cooperation of Neutrals Needed -- Neville Chamberlain Warns Britons to Keep Cool. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/chamber-to-act-for-tax-revision-plan-for-equitable-changes-will-be.html | CHAMBER TO ACT FOR TAX REVISION; Plan for 'Equitable' Changes Will Be Submitted to Business for Vote. THEN WILL GO TO CONGRESS Report Says Administration's Policy Hampers Trade and Slows Up Employment. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/aiding-fire-prevention-housing-board-will-cooperate-in-national.html | AIDING FIRE PREVENTION.; Housing Board Will Cooperate In National Observation. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/writ-accuses-roosevelt-jr.html | Writ Accuses Roosevelt Jr. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/art-show-to-mark-carnegie-birthday-centenary-of-founder-will-be.html | ART SHOW TO MARK CARNEGIE BIRTHDAY; Centenary of Founder Will Be Observed at International Exhibit, Oct. 17 to Dec. 8. 21 NATIONS REPRESENTED Jury of Award, of 6 Artists, Will Meet This Week to Consider 366 Paintings for Prizes. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-sea-of-empire-is-ruffled-from-the-mediterranean-for-many.html | THE SEA OF EMPIRE IS RUFFLED; From the Mediterranean, for Many Centuries the Highway of Imperial Dreams, Has Been Launched Mussolini's Ethiopian Adventure THE ANCIENT SEA OF EMPIRE IS DISTURBED From the Mediterranean, Highway of Imperial Dreams for Many Centuries, Has Been Launched Mussolini's Ethiopian Adventure | True | By Harold Callenderlondon. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-hoover-seen-as-scout-head.html | Mrs. Hoover Seen as Scout Head | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/walter-l-arnstein.html | WALTER L, ARNSTEIN. | True | ptt to TI NIw YORK illa!t. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-v-parounakian-becomes-bride-here-lanbu-girl-a-graduate-of.html | MISS V. PAROUNAKIAN BECOMES BRIDE HERE; l-anbu! Girl, a Graduate of Western Reserve, Married to Richard Turner. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/faust-in-westchester.html | 'FAUST' IN WESTCHESTER. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-wrecking-crew-sadly-eyes-full-house.html | THE WRECKING CREW SADLY EYES 'FULL HOUSE' | True | CHARLES MORGAN. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-valuable-addition-to-wild-flower-lore-wild-flowers-of-louisiana.html | A Valuable Addition to Wild Flower Lore; WILD FLOWERS OF LOUISIANA. By Caroline Dormon. 172 pp. New York: Doubleday, Doran & Co. $5. | True | F.F. ROCKWELL. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/louise-steelmaxq-i-wed-to-g-bui-rev-charles-e-eder-offio-ates-i-at.html | LOUISE STEELMAXq* i wED To G. BuI; Rev. Charles E. Eder Offio, ates I at Ceremony ' in Grace Chbrch, Mount Airy. SHE WEARS GOWN OF LACE Mrs. Henry L, Hudson Is Matron of Honor and Mice Elizabeth Baird Maid of Honor. | True | Special to TIII ..lqW YORX TB,.qCS, | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-time-of-hesitation.html | A TIME OF HESITATION. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/everyday-children-by-hildegard-woodward-unpaged-new-york-oxford.html | EVERYDAY CHILDREN. By Hildegard Woodward. Unpaged. New York: Oxford University Press. 75 cents. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/old-lights-again-in-favor-museum-shows-early-american-fixtures-are.html | OLD LIGHTS AGAIN IN FAVOR; Museum Shows Early American Fixtures Are Adaptable For Rooms Today | True | By Walter Rendell Storey | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/belgrano-against-inflation.html | Belgrano Against Inflation. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/herbert-v-wiley-wed-simple-oeremony-for-hero-of-the-macon-and-mrs.html | HERBERT V. WILEY WED.; Simple Oeremony for Hero of the Macon and Mrs. WeedonJ | True | Special to TH /X'EW YOI ThXfES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/churchmen-in-peace-plea-canadian-anglican-synod-backs-british.html | CHURCHMEN IN PEACE PLEA; Canadian Anglican Synod Backs British Government Stand. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/free-peoples-for-peace.html | FREE PEOPLES FOR PEACE. | True | By Senator Borah, Speaking On An Anti-War Program From Boise, Idaho. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/community-club-will-open-season-garden-city-and-hempstead-women-to.html | COMMUNITY CLUB WILL OPEN SEASON; Garden City and Hempstead Women to Meet Tuesday to Discuss Flower Show. COLONY SESSION TODAY Daughters of British Empire to Hear Talk -- Pan-Hellenic Society Plans Dance. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/curb-suspends-certificates.html | Curb Suspends Certificates. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/picnic-by-college-women.html | Picnic by College Women. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/garden-club-show-opens-814-entries-listed-for-exhibits-at.html | GARDEN CLUB SHOW OPENS; 814 Entries Listed for Exhibits at Rockefeller Center. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/taxation.html | Taxation. | True | JOHN J. EGAN | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/how-gilbert-and-sullivan-collaborated.html | HOW GILBERT AND SULLIVAN COLLABORATED. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/vpi-subdues-roanoke-dickerson-records-touchdown-to-bring-70-triumph.html | V.P.I. SUBDUES ROANOKE.; Dickerson Records Touchdown to Bring 7-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/nyu-art-courses-grow-graduate-school-program-covers-range-from.html | N.Y.U. ART COURSES GROW; Graduate School Program Covers Range From Primitive to Ultra Modern | True | By Howard Devree. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/public-spending-that-it-promotes-the-national-welfare-is-doubted.html | PUBLIC SPENDING; That It Promotes the National Welfare Is Doubted | True | RAYMOND V. M'NALLY | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rev-leonard-twinem.html | REV. LEONARD TWINEM. | True | Spe,al to THE :,.W YORK TIME8. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/reich-lawyers-injuries-fatal.html | Reich Lawyer's Injuries Fatal. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/eleanor-wheeler-is-wed-lake-forest-girl-becomes-bride-of-edward.html | ELEANOR WHEELER IS WED; Lake Forest Girl Becomes Bride of Edward Hegeler Lihme. l | True | Special to TPI'z Ngw NORI | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/silt-balks-irrigation-plans.html | SILT BALKS IRRIGATION PLANS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/carmichael-lucas.html | Carmichael -- Lucas. | True | Special to THI N YORK Tllg. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/parachutes-win-soviet-jumping-with-captive-chutes-from-towers-is.html | PARACHUTES WIN SOVIET; Jumping With Captive 'Chutes From Towers Is Called Sport | True | By Madelin Blitzstein. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-hope-c-wood-bows-to-society-mr-and-mrs-joseph-wood-jr-of.html | MISS HOPE C. WOOD BOWS TO SOCIETY; Mr. and Mrs. Joseph Wood Jr. of Hatboro, Pa., Have a Tea in Honor of Daughter. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/war-implements-puzzling-before-president-can-place-an-embargo-on.html | 'WAR IMPLEMENTS' PUZZLING; Before President Can Place an Embargo on Them He Must Provide a Definition | True | By Harold B. Hinton. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/blauvelt-families-hold-annual-reunion-meeting-at-tappan-elects-new.html | BLAUVELT FAMILIES HOLD ANNUAL REUNION; Meeting at Tappan Elects New Officers and Hears Review of Historic Events. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pwa-and-employment.html | PWA AND EMPLOYMENT. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/crisis-over-ethiopia-many-years-brewing-behind-a-frontier-incident.html | CRISIS OVER ETHIOPIA MANY YEARS BREWING; Behind a Frontier Incident in East Africa Lies a History of Secret Manoeuvres of Great Powers FOUR ACTS IN THE ETHIOPIAN DRAMA | True | By P.w. Wilson. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/greece-represses-agitation-by-reds-severe-measures-are-taken.html | GREECE REPRESSES AGITATION BY REDS; Severe Measures Are Taken Against the Campaigners Against Restoration. ACTS WITH 2 COUNTRIES Athens Cooperates With Yugoslavia and Bulgaria in Combating Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/change-comes-over-dinard-the-favored-resort-of-british-and.html | CHANGE COMES OVER DINARD; The Favored Resort of British and Americans in Gold-Standard Days Hopes for Their Return | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/missionary-priest-becomes-a-bishop-mgr-fx-ford-vicar-apostolic-of.html | MISSIONARY PRIEST BECOMES A BISHOP; Mgr. F.X. Ford, Vicar Apostolic of Kaying, China, Elevated at Maryknoll Seminary. 200 CLERGYMEN PRESENT New Prelate, First Student to Join Foreign Mission Group, Was Born in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/prisoner-dies-untried-man-accused-of-manslaughter-succumbs-in.html | PRISONER DIES UNTRIED.; Man Accused of Manslaughter Succumbs in Hospital. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/war-would-benefit-japans-commerce-newspaper-lists-gains-if-italy.html | WAR WOULD BENEFIT JAPAN'S COMMERCE; Newspaper Lists Gains if Italy Fights Ethiopia -- Bankruptcy of Rome Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/4500-will-press-jewish-fund-drive-enlist-for-fall-campaign-among.html | 4,500 WILL PRESS JEWISH FUND DRIVE; Enlist for Fall Campaign Among 115 Trade and Professional Groups. THEIR LEADERS SELECTED Largest Sum in the History of Federation Here Is Needed, Says Chairman Kops. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/manufacturers-to-seek-new-code-of-practices.html | MANUFACTURERS TO SEEK NEW CODE OF PRACTICES | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/field-notes-for-a-play-on-peace-dr-holmes-reports-the-origins-of.html | FIELD NOTES FOR A PLAY ON PEACE; Dr. Holmes Reports the Origins of the Theatre Guild's Opening Drama, 'If This Be Treason' | True | By John Haynes Holmes. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/loweryrowbottom.html | LoweryRowbottom. | True | Special to THS NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/clubs-back-show-to-aid-consumers-335-social-service-groups-to.html | CLUBS BACK SHOW TO AID CONSUMERS; 335 Social Service Groups to Benefit From Exposition Opening Sept. 30. LEADERS ARE COOPERATING Mrs. William Dick Sporborg Plans Event -- Mrs. Carl Schrader to Speak. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bearding-the-abstract-exploring-some-highways-and-byways-of-an.html | BEARDING THE 'ABSTRACT'; Exploring Some Highways and Byways of An Elusive and Loosely Used Term | True | By Edward Alden Jewell. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/on-view-at-the-exposition-new-allwave-radios-designed-for-ethereal.html | ON VIEW AT THE EXPOSITION; New All-Wave Radios Designed for Ethereal Globe-Trotting Are Built to Surpass Past Performances in Tone | True | By Orrin E. Dunlap Jr. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ethiopia-sold-to-italians.html | ETHIOPIA 'SOLD' TO ITALIANS | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sues-to-regain-schultz-bail.html | Sues to Regain Schultz Bail. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/track-lead-taken-by-mercury-ac-harlem-team-scores-15-points-as.html | TRACK LEAD TAKEN BY MERCURY A.C.; Harlem Team Scores 15 Points as Metropolitan Women's Title Meet Opens. MISS EDWARDS IS VICTOR Sets Mark in Winning 50-Meter Race -- Miss Dennis Clips 200-Meter Record. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-physicians-prescription-for-finding-happiness-the-achievement-of.html | A Physician's Prescription for Finding Happiness; THE ACHIEVEMENT OF HAPPINESS. By Boris Sokoloff, M.D. 272 pp. New York: Simon & Schuster. $2.25. | True | ROSE C.FELD. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-colbys-novel-of-manners-in-for-life-she-writes-a-moving-and.html | Mrs. Colby's Novel of Manners; In "For Life" She Writes a Moving and Thoughtful Story of Life Below the Surface in a Peaceful New England Village FOR LIFE. By Nathalie Colby. 306 pp. New York: William Morrow & Co. $2.50. Mrs. Colby's Novel | True | By Stanley Young | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/states-bond-sale-to-define-market-bids-for-30000000-relief-loan-on.html | STATE'S BOND SALE TO DEFINE MARKET; Bids for $30,000,000 Relief Loan on Tuesday Expected to Clarify Situation. PRECEDING ISSUES STEADY Have Withstood Down Trend -- Same Amount in 1934 Sold at Cost of 1.834345%. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/crop-acreages-in-argentina-cut-heavily-wheat-down-25-because-of.html | Crop Acreages in Argentina Cut Heavily; Wheat Down 25% Because of Long Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/craigaron.html | CraigAron. | True | peela] to THE NEV YO//K 'rlMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/allisonvan-ryn-gain-tennis-final-national-champions-put-out.html | ALLISON-VAN RYN GAIN TENNIS FINAL; National Champions Put Out Boussus-Brugnon in Pacific Southwest Tourney. SCORE IS 6-4, 6-8, 6-4 Miss Stammers Beats Mrs. Van Ryn, 6-4, 6-2, in Women's Quarter-Final. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/indians-sympathize-with-the-ethiopians-throughout-the-country-they.html | INDIANS SYMPATHIZE WITH THE ETHIOPIANS; Throughout the Country They, Protest Italian Attitude. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/realty-men-urge-2-tax-limitation-state-convention-votes-to-ask-next.html | REALTY MEN URGE 2% TAX LIMITATION; State Convention Votes to Ask Next Legislature to Ease Levies on Property. FEDERAL BANK REQUESTED Jamestown Meeting Also Seeks State Aid to Protect Lot Buyers Against Fraud. | True | From a Staff Correspondent. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/marveling.html | Marveling. | True | EDMUND S. GEER | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/general-grant-in-the-role-of-politician-and-statesman-mr-hesseltine.html | General Grant in the Role of Politician and Statesman; Mr. Hesseltine's Account of His Public Career Gives the Facts About a Period Wrapped in Controversy ULYSSES S. GRANT: POLITICIAN. By William B. Hesseltine. Illustrated. 452 pp. American Political Leaders Series. New York: Dodd, Mead & Co. $4. | True | By Horace Green | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/overseas.html | OVERSEAS | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/us-steel-program-seen-as-tax-saver-new-setup-less-vulnerable-also.html | U.S. STEEL PROGRAM SEEN AS TAX SAVER; New Set-Up Less Vulnerable Also to Attacks From 'Anti-Bigness' Laws. MORE UNIFYING PROBABLE Holding-Company Plan of Steel Concern Differs From System of General Motors. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/world-crisis-finds-british-opinion-divided-decision-involves-great.html | WORLD CRISIS FINDS BRITISH OPINION DIVIDED; Decision Involves Great Difficulties For Government and Opposition | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/knocking-at-the-door.html | KNOCKING AT THE DOOR | True | O.H. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/more-gold-rushed-to-united-states-21854000-in-bullion-is-engaged.html | MORE GOLD RUSHED TO UNITED STATES; $21,854,000 in Bullion Is Engaged for Shipment From Europe by Hoarders. EXCHANGE NOW STEADIER Nearly $10,000,000,000 in Gold Is Expected to Be Held Here at End of Year. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/english-in-russia-decision-to-teach-it-as-second-language-applauded.html | ENGLISH IN RUSSIA; Decision to Teach It as Second Language Applauded | True | ARTHUR ELLIOT SPROUL | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/smith-wins-golf-playoff.html | Smith Wins Golf Play-Off. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/george-w-browne.html | GEORGE W. BROWNE. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rev-arthur-q-davis.html | REV. ARTHUR Q. DAVIS. | True | .'pe;lal to TH N:w YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-cv-whitneys-polo-dance-hosts-entertain-at-westbury-home-in.html | THE C.V. WHITNEYS POLO DANCE HOSTS; Entertain at Westbury Home in Honor of the Players in International Games. LIGHTS DOT THE GROUNDS Colored Lanterns Are Used, With Smaller Illuminations to Outline the Driveways. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mauritius-safe-for-british.html | MAURITIUS SAFE FOR BRITISH | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/finding-a-leader.html | FINDING A LEADER. | True | By Ex-Att. Gen. Wickersham. A Suggestion Made In the Interests of the Republican Party In An Interview In New York. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/edgar-s-baruc-takes-a-bride.html | Edgar S. Baruc Takes a Bride. | True | Special to Tu qEW YORK TLIS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/frank-vernon-oakes.html | FRANK VERNON OAKES. | True | pe(:l&J to THg NEW YORK TIMIng. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/child-to-mrs-herbert-miller.html | Child to Mrs. Herbert Miller. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/trade-increases-here-department-store-sales-10-to-12-higher-than.html | TRADE INCREASES HERE.; Department Store Sales 10 to 12% Higher Than Last Year. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/something-to-worry-about.html | "SOMETHING TO WORRY ABOUT" | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/physicians-seek-breathing-spell-magazine-of-medical-society-urges.html | PHYSICIANS SEEK 'BREATHING SPELL'; Magazine of Medical Society Urges Allaying Fears of Socializing Medicine. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/italians-malta-heavily-fortified-pantellaria-island-in-narrowest.html | ITALIANS' 'MALTA' HEAVILY FORTIFIED; Pantellaria, Island in Narrowest Part of Mediterranean, Held Strategic Point. ROME WOULD BLOCK SEA Seeks to Split British Fleet if War Comes -- Defense of Malta and Gibraltar Spurred. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-new-type-of-country-editor-emerges-less-picturesque-than-the-old.html | A NEW TYPE OF COUNTRY EDITOR EMERGES; Less Picturesque Than the Old, He Still Plays a Part In the Drama of His World, and Finds It Satisfying RURAL EDITORS: THE NEW TYPE They Differ From the Old In Many Essentials | True | By Bruce Crawford | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/protected.html | Protected. | True | FRANK HEALY | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-drinker-to-bow.html | Miss Drinker to Bow. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/central-hudson-gas-listing.html | Central Hudson Gas Listing. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/leaders-to-meet-on-human-needs-conference-tomorrow-at-white-house.html | LEADERS TO MEET ON HUMAN NEEDS; Conference Tomorrow at White House Will Review Welfare Measures and Lay Plans. PRESIDENT WILL OPEN IT Mrs. Roosevelt, Miss Tarbell and Newton D. Baker Also Will Attend Two-Day Session. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fights-guffey-act-case-washington-to-send-special-staff-of-lawyers.html | FIGHTS GUFFEY ACT CASE.; Washington to Send Special Staff of Lawyers to Louisville. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/gasoline-futures-data-baer-commodity-exchange-counsel-to-explain.html | GASOLINE FUTURES DATA.; Baer, Commodity Exchange Counsel, to Explain System in Texas. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/national-park-for-appomattox-monument-for-which-100000-is.html | NATIONAL PARK FOR APPOMATTOX; Monument for Which $100,000 Is Appropriated Will Commemorate Final Act in Civil War | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/brothers-deny-killing-father.html | Brothers Deny Killing Father. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/us-calls-only-warship-in-mediterranean-home.html | U.S. Calls Only Warship In Mediterranean Home | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/tercentenary-concert.html | TERCENTENARY CONCERT. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dixie-inquiry-here-wednesday.html | Dixie Inquiry Here Wednesday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/labor-an-issue-in-cleveland.html | LABOR AN ISSUE IN CLEVELAND | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/200-greeted-at-barnard-dean-gildersleeve-and-her-staff-welcome.html | 200 GREETED AT BARNARD.; Dean Gildersleeve and Her Staff Welcome Freshmen. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/light-o-love-public-sweetheart-no-1-by-dora-macy-372-pp-new-york.html | Light o' Love; PUBLIC SWEETHEART No 1. By Dora Macy. 372 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/horse-show-ball-nov-11-principal-entertainment-of-the-week-to-be-in.html | HORSE SHOW BALL NOV. 11.; Principal Entertainment of the Week to Be in Waldorf. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/jane-wheeler-married-becomes-bride-of-george-p-swift-in-bostop.html | JANE WHEELER MARRIED.; Becomes Bride of George P. Swift in Bostop Ceremony. | True | Special tO TIE qg YORX TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/paris-extremists-mobilize-today-vast-rally-of-croix-de-feu-is-to-be.html | PARIS EXTREMISTS MOBILIZE TODAY; Vast Rally of Croix de Feu Is to Be Watched by Reds, Who Foresee Threats. MYSTERY MARKS PROJECT Followers of Col. de la Rocque to Rise at Dawn for Orders on Meeting Places. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/lucy-cummings.html | Lucy -- Cummings. | True | Special to TH NEW YOnK TLUS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/facing-heavy-odds.html | FACING HEAVY ODDS. | True | From The St. Louis Globe-Democrat. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hayloft-fire-toll-is-four.html | Hayloft Fire Toll Is Four. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-early-methodists-men-of-zeal-the-romance-of-american-methodist.html | The Early Methodists; MEN OF ZEAL. The Romance of American Methodist Beginnings. By William Warren Sweet. 208 pp. New York: The Abingdon Press. $2. Brief Reviews | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/italians-think-their-naval-and-air-strength-would-give-them.html | Italians Think Their Naval and Air Strength Would Give Them Mediterranean Mastery.; CONFIDENT IF WAR IS LONG | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pharmacist-slain-partner-is-held-shot-dead-in-rear-of-store-as.html | PHARMACIST SLAIN; PARTNER IS HELD; Shot Dead in Rear of Store as Women and Children Sip Sodas at Counter. BUSINESS ROW INVOLVED Lost $85,000 in Lexington Av. Venture, Leonard Josephie, the Prisoner, Says. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wheat-price-rise-may-boost-bread-new-yorkers-would-be-less-affected.html | WHEAT PRICE RISE MAY BOOST BREAD; New Yorkers Would Be Less Affected Than Others Who Eat Much More. WHITE PREFERRED HERE | True | By Catherine MacKenzie. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fight-opened-here-on-import-delays-traders-demand-an-increase-in.html | FIGHT OPENED HERE ON IMPORT DELAYS; Traders Demand an Increase in Forces at Custom House and Appraiser's Stores. DELIVERIES FAR BEHIND Adequate Preparations Urged to Handle the Heavy Rush of Holiday Merchandise. | True | By Charles E. Egan. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/obrien-montague.html | O'Brien -- Montague. | True | Special to THE NEW YORK TIMgS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kansas-city-trade-slower-warm-weather-retards-purchasing-of-fall.html | KANSAS CITY TRADE SLOWER.; Warm Weather Retards Purchasing of Fall Merchandise in District. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wild-life-as-a-crop-a-federal-bureau-will-show-landowners-how-to.html | WILD LIFE AS A CROP; A Federal Bureau Will Show Landowners How To Produce It | True | By H.p. Sheldon, United States Bureau of Biological Survey. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/delphiniums-prosper-transplanted-now-they-are-checked-less-than.html | DELPHINIUMS PROSPER; Transplanted Now, They Are Checked Less Than When They Are Moved in the Early Spring | True | By Leon H. Leonian, Editor American Delphinium Society Bulletin. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/film-dance-director-faces-murder-trial-court-places-seconddegree.html | FILM DANCE DIRECTOR FACES MURDER TRIAL; Court Places Second-Degree Charges Against Busby Berkeley in Auto Deaths. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bulkleywilcox.html | Bulkley Wilcox. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wpa-plays-more-popular-2000000-attendance-indicated-for-season.html | WPA PLAYS MORE POPULAR; 2,000,000 Attendance Indicated for Season Closing Oct. 5. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/plans-architects-shows-museum-of-modern-art-announces-seasons.html | PLANS ARCHITECTS' SHOWS; Museum of Modern Art Announces Season's Exhibitions. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/davis-high-scores-270-routs-edison-tech-in-football-debut-for-both.html | DAVIS HIGH SCORES, 27-0.; Routs Edison Tech in Football Debut for Both Teams. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/symphonies-plan-broadcasts-three-large-orchestras-and-noted.html | SYMPHONIES PLAN BROADCASTS; Three Large Orchestras and Noted Soloists Will Go on the Air Within Next Few Weeks -- News Among Artists | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/glamour-at-897-a-week-that-says-central-casting-is-the-average.html | GLAMOUR AT $8.97 A WEEK; That, Says Central Casting, Is the Average Salary of the Extra Player | True | D.W.C. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/suez.html | Suez. | True | H.W. BRODIE | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/teacher-and-communism-a-legal-opinion-that-exposition-is-not.html | TEACHER AND COMMUNISM; A Legal Opinion That Exposition Is Not 'Teaching' Under the Federal Law | True | By E. Barrett Prettyman | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-clash-of-capital-and-labor-dr-cronins-powerful-novel-views.html | THE CLASH OF CAPITAL AND LABOR; Dr. Cronin's Powerful Novel Views Social Unrest as Perpetual THE STARS LOOK DOWN. By A.J. Cronin. 626 pp. Boston: Little, Brown & Co. $2.50. Dr. Cronin's Powerful Novel | True | By Percy Hutchison | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kentucky-fugitive-held-here.html | Kentucky Fugitive Held Here. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/leslie-howard-engnged-for-dramatic-sketches.html | LESLIE HOWARD ENGAGED FOR DRAMATIC SKETCHES | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/eaton-holds-foes-evade-real-issues-democratic-platform-called-orgy.html | EATON HOLDS FOES EVADE REAL ISSUES; Democratic Platform Called 'Orgy of Idle Words' by Republican Chairman. STATE DEFICIT IS CITED Leader, Accepting Challenge of Farley, Urges Fight on National Policies Also. EATON HOLDS FOES EVADE REAL ISSUES | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bennett-doubts-early-trade-pact-canadian-prime-minister-in-speeches.html | BENNETT DOUBTS EARLY TRADE PACT; Canadian Prime Minister, in Speeches, Sees Little Hope Until After Elections. HE STRESSES HIS OFFERS But Adds That Washington's Tentative Reply Was Found Wholly Inadequate. | True | By John M'Cormac.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/stanley-bachmeyer.html | STANLEY BACHMEYER, | True | pPCll tO TrZ New YORK TrM:. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-little-lamb-by-helen-and-alf-evers-unpaged-new-york-farrar.html | A LITTLE LAMB. By Helen and Alf Evers. Unpaged. New York: Farrar & Rinehart. 75 cents. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/atlanta-district-sales-off-return-of-warm-weather-reduces-retail.html | ATLANTA DISTRICT SALES OFF; Return of Warm Weather Reduces Retail Trade Activity Slightly. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/accountants-stir-lima-foreigners-inquiry-into-citys-books-arouses.html | ACCOUNTANTS STIR LIMA.; Foreigners' Inquiry Into City's Books Arouses Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/jacoby-widens-lead-over-thorne-and-clinches-outboard-laurels-jersey.html | Jacoby Widens Lead Over Thorne And Clinches Outboard Laurels; Jersey Pro Has Total of 29,060 Points to 24,148 for His Closest Rival, and Cannot Be Overtaken in Townsend Medal Race -- New Rochelle Ace Ahead in Ferguson Competition. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/princetons-new-plans-curriculum-changes-are-in-the-direction-of-a.html | PRINCETON'S NEW PLANS; Curriculum Changes Are In the Direction Of A Liberal Program | True | By Frank Kane, Jr. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/army-relief-aided-by-military-show-governors-island-soldiers-put.html | ARMY RELIEF AIDED BY MILITARY SHOW; Governors Island Soldiers Put Through Paces for Crowd at Benefit Program. HOME TEAM WINS AT POLO Demonstration of Machine-Gun Tactics and Formal Review Also Are Presented. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-natalie-hopple-is-engaged-to-marry-englewood-girl-affianced-to.html | MISS NATALIE HOPPLE IS ENGAGED TO MARRY; Englewood Girl Affianced to Don Euler of Leonia, Who Studied at Caracas, Venezuela. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/presidents-cup-motor-boat-races-to-be-held-in-washington-this-week.html | President's Cup Motor Boat Races to Be Held in Washington This Week; POTOMAC REGATTA TO CLOSE SEASON Four-Day Program Topped by President's Cup Race Will Get Under Way Thursday. EL LAGARTO TO DEFEND Reis Likely to Face Fleet of Six Challengers -- 225 Class Will Compete for Title. | True | By Clarence E. Lovejoy. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/conferences-will-close-university-women-plan-to-end-series-on.html | CONFERENCES WILL CLOSE.; University Women Plan to End Series on Saturday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/louis-ends-grind-fit-and-confident-brown-bomber-faces-four-spar.html | LOUIS ENDS GRIND, FIT AND CONFIDENT; Brown Bomber Faces Four Spar Mates Before Big Crowd at Pompton Lakes Camp. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/berlin-stocks-gain-as-war-talk-fades-some-of-weeks-losses-are.html | BERLIN STOCKS GAIN AS WAR TALK FADES; Some of Week's Losses Are Recovered -- Price of Gold Up in London, Silver Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/london-trading-more-normal.html | London Trading More Normal. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/lira-declines-in-paris.html | Lira Declines in Paris. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/swim-suits-due-in-november.html | Swim Suits Due in November. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/urge-enforcement-of-state-milk-law-dairymen-at-utica-act-as-ten.html | URGE ENFORCEMENT OF STATE MILK LAW; Dairymen at Utica Act as Ten Eyck Warns of Peril in Control Act Repeal. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/big-police-detail-assigned-to-bout-1600-from-city-force-will.html | BIG POLICE DETAIL ASSIGNED TO BOUT; 1,600 From City Force Will Supplement Private Corps at Yankee Stadium. COLORS GUIDES TO SEATS Ushers' Hats Will Indicate the Sections Marked on Tickets -- Trained Crews Ready. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/garden-party-for-leonia-club.html | Garden Party for Leonia Club. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mail-ordering-heavy-in-wholesale-lines-substantial-number-of-buyers.html | MAIL ORDERING HEAVY IN WHOLESALE LINES; Substantial Number of Buyers in Markets -- Holiday Items Sought by Retailers. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/paris-goes-to-the-hunt-very-thick-tweeds-are-smartest-for-suits-the.html | PARIS GOES TO THE HUNT; Very Thick Tweeds Are Smartest for Suits -- The Young Set Wears Highland Kilties | True | K.C. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/music.html | Music. | True | CARL HOFF | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/loss-report-amuses-hormel.html | "Loss" Report Amuses Hormel. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cssidyludovic.html | CssidyLudovic. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/farm-sale-foes-get-up-to-3-years-federal-judge-says-mob-prevention.html | FARM SALE FOES GET UP TO 3 YEARS; Federal Judge Says Mob Prevention of Missouri Foreclosure Was Rebellion. 14 MEN GIVE APOLOGIES Offer Regrets to United States Marshal They Held Prisoner, Then Plead Guilty. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/garden-notes-and-topics-a-color-dictionary-columbia-lectures-flower.html | GARDEN NOTES AND TOPICS; A 'Color Dictionary' -- Columbia Lectures -- Flower Shows -- Dahlias Discussed | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/meeting-in-washington-mrs-hn-simmons-of-elizabeth-to-attend-social.html | MEETING IN WASHINGTON.; Mrs. H.N. Simmons of Elizabeth to Attend Social Service Session. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wpa-plans-stir-methodists.html | WPA PLANS STIR METHODISTS | True | Special Correspondence, THE NEW YORK TIMES | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/trial-in-arms-theft-set-five-held-in-canal-zone-case-will-face.html | TRIAL IN ARMS THEFT SET.; Five Held in Canal Zone Case Will Face Court Tuesday . | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/board-work-begun-on-social-security-technical-problems-to-cause.html | BOARD WORK BEGUN ON SOCIAL SECURITY; Technical Problems to Cause Greater Delay Than the Lack of Finances. STATES MUST ACT FIRST | True | By Ray Tucker. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/harold-duncan-marries.html | Harold Duncan Marries. | True | Special to THE NEW YORK TLIS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fight-to-be-broadcast-mccarthy-and-hill-to-tell-story-over-nbc.html | FIGHT TO BE BROADCAST.; McCarthy and Hill to Tell Story Over NBC Networks. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/childhood-finely-recaptured-her-own-and-her-daughters-story.html | Childhood Finely Recaptured; Her Own and Her Daughter's Story Contrast the Victorian and Georgian Periods in Lady Acland's Charming Volume GOOD-BYE FOR THE PRESENT. The Story of Two Childhoods. Milly: 1878-88 & Ellen: 1913-24. By Eleanor Acland. With an Introduction by Professor George Trevelyan, O.M. Illustrated. 318 pp. New York: The Macmillan Company. $2.50. | True | By Anita Moffett | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/w-h-parsons-dies-led-vice-crijsade-associated-for-23-years-withi.html | W. H. PARSONS DIES; LED VICE CRIJSADE; Associated for 23 Years Withl Society for Suppression of Vice -- its Head Since 1930. ACTIVE IN FIGHT TO LAST Attended Meetlng Day Before' Death -- Sat Through Entire Burlesque Show at 74. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/marjorie-koster-a-bride-married-to-john-collyer-at-church-in-short.html | MARJORIE KOSTER A BRIDE; Married to John Collyer at Church in Short Hills, N, J. | True | pecal to TH N YOR T8. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/vassars-hallie-flanagan-being-some-random-notes-on-the-lady-who-has.html | VASSAR'S HALLIE FLANAGAN; Being Some Random Notes on the Lady Who Has Been Entrusted With the Security of Actors and the Fate of the Stage | True | By John K. Hutchens. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/camera-here-to-box-neusel.html | Camera Here to Box Neusel. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/santa-fe-in-bus-deal-road-gets-control-in-southern-kansas-stage.html | SANTA FE IN BUS DEAL.; Road Gets Control in Southern Kansas Stage Lines. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/committee-for-utility-bonds.html | Committee for Utility Bonds. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kingsfordsmith-off-for-last-air-venture-sails-for-england-to-start.html | KINGSFORD-SMITH OFF FOR LAST AIR VENTURE; Sails for England to Start Flight to Australia Next Month -- Decries Italy War Peril. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/britha-neilsons-plans-she-will-be-married-on-oct-11-to-reginald-t.html | BRITHA NEILSON'S PLANS.; She Will Be Married on Oct. 11 to Reginald T. Blauvelt Jr. | True | Special to TH–N–W YORK TI–S. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hormones.html | Hormones. | True | E. C. DE VILLAVERDE | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/state-democrats-back-roosevelt-stand-on-record-for-local-fall.html | STATE DEMOCRATS BACK ROOSEVELT, STAND ON RECORD; FOR LOCAL FALL CAMPAIGN Lenman's Achievements and Legislature to Be Talking Points. WAR FOR NEW DEAL LATER But President's Program Is Fully Endorsed as 6,000 Rally at Endicott. GOVERNOR FOR HOME RULE Speech Also Urges Relief Bond Vote -- Farley Scoffs at Foes' 'Fictitious Issues.' STATE DEMOCRATS BACK ROOSEVELT | True | By James A. Hagerty.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/oppose-sheppard-for-senate.html | OPPOSE SHEPPARD FOR SENATE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/eleanor-tompkilq-becomes-a-bride-south-orange-girl-married-to.html | ELEANOR TOMPKIlq$ BECOMES A BRIDE; South Orange Girl Married to Joseph Fairfield Poland of Palo Alto, ATTENDED BY HER SISTER Dr. Smith Dexter of Cambridge Is Best MannCeremony in Old Bergen Church. | True | Special to THS NZW YoEx TLSS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/il-duce-prepares-for-the-overture.html | IL DUCE PREPARES FOR THE OVERTURE | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sing-sing-eleven-plays-today.html | Sing Sing Eleven Plays Today. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/columbia-in-scrimmage-takes-on-ccny-in-long-baker-field-session.html | COLUMBIA IN SCRIMMAGE.; Takes on C.C.N.Y. In Long Baker Field Session. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cotton-war-risk-kept-bremen-exchange-clarifies-the-situation-on.html | COTTON WAR RISK KEPT.; Bremen Exchange Clarifies the Situation on Premiums. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/few-upsets-noted-in-state-primary-fight-over-mellen-chief-issue-in.html | FEW UPSETS NOTED IN STATE PRIMARY; Fight Over Mellen Chief Issue in New York County as the G.O.P. Looks to 1936. CONTEST OVER ASSEMBLY | True | By James M. Kieran Jr. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/world-series-games-will-be-broadcast.html | WORLD SERIES GAMES WILL BE BROADCAST | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/activities-of-musicians-here-and-afield-five-oneman-concerts-of.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Five One-Man Concerts of American Composers' Works for New School -- Other Items | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/brokers-still-find-their-profits-slim-some-firms-even-losing-after.html | BROKERS STILL FIND THEIR PROFITS SLIM; Some Firms Even Losing After Six-Month Rise -- Federal Rules Blamed. SMALL HOUSES FARE BEST Twenty Largest Said to Carry Losses This Year -- Investment Buying Also a Problem. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/greentree-tops-aurora-on-overtime-score-76-gaining-us-polo-title.html | GREENTREE TOPS AURORA ON OVERTIME SCORE, 7-6, GAINING U.S. POLO TITLE; BOSTWICK IS THE HERO Rides to Deciding Goal After Bell Sounds to End Extra Period. BATTLE THRILLS 18,000 Balding, Hitchcock, Whitney All Do Full Share in Capturing Open Final. COUNT TIED THREE TIMES Gerry Evens Tally for Losers Late in Eighth Session at International Field. GREENTREE VICTOR IN U.S. POLO FINAL | True | By Robert F. Kelley.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/paralysis-still-on-wane-26-new-cases-reported-against-29-on.html | PARALYSIS STILL ON WANE.; 26 New Cases Reported, Against 29 on Preceding Saturday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/french-balloonists-safe-fliers-in-gordon-bennett-race-reach-warsaw.html | FRENCH BALLOONISTS SAFE; Fliers in Gordon Bennett Race Reach Warsaw From Kiev. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/importance-of-memel.html | IMPORTANCE OF MEMEL. | True | By President Smetona of Lithuania, In A Statement To A Newspaper Correspondent About Relations With Germany. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/research-reveals-composers-eight-months-stay-in-danville.html | Research Reveals Composer's Eight Months' Stay in Danville | True | GERARD TETLEY. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/league-of-composers-plans.html | LEAGUE OF COMPOSERS' PLANS | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/philip-levy.html | PHILIP LEVY. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/peace-prayers-urged-bishop-perry-issues-call-for-episcopal.html | PEACE PRAYERS URGED.; Bishop Perry Issues Call for Episcopal Supplication. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/study-for-emotional-balance.html | STUDY FOR EMOTIONAL BALANCE | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/casualties-of-peace.html | CASUALTIES OF PEACE. | True | From The Cincinnati Enquirer. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/villanova-routs-pmc-eleven-410-kotys-scores-twice-on-runs-around.html | VILLANOVA ROUTS P.M.C. ELEVEN, 41-0; Kotys Scores Twice on Runs Around Right End, One of 37 Yards, Other of 60. LATERALS FEATURE GAME Cadets Suffer First Defeat Since 1933 -- 10,000 Attend One-Sided Engagement. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rutgers-head-talks-at-womens-college-address-marks-opening-of-18th.html | RUTGERS HEAD TALKS AT WOMEN'S COLLEGE; Address Marks Opening of 18th Academic Year for New Jersey Institution. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-fight-coal-stealing-institute-counsel-promises-drastic-action-in.html | TO FIGHT COAL STEALING.; Institute Counsel Promises Drastic Action in Pennsylvania. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GRANT WOOD | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/la-citta-morta-in-asolo.html | 'LA CITTA MORTA' IN ASOLO | True | RAYMOND HALL | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-witness-fails-to-move-mooney-lifetermer-cant-recall-man-as.html | NEW WITNESS FAILS TO MOVE MOONEY; Life-Termer Can't Recall Man as Being on Roof With Him at Time of Bombing. PHOTO SHOWS WIFE THERE Her Notebook Recording Day Also Sought -- Seven Adverse Rulings in Hearing to Date. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/carey-beilly.html | Carey -- Beilly. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/effective-pitching-by-murphy-helps-yankees-turn-back-red-sox-at.html | Effective Pitching by Murphy Helps Yankees Turn Back Red Sox at Boston; YANKEES TRIUMPH OVER RED SOX, 5-2 Three Runs in Fifth Decide, Chapman's Triple Scoring Hill and Rolfe. WILSON DRIVEN FROM BOX Boston Makes Unearned Tally in First, but New York Ties Count in Third Inning. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/two-killed-in-glassboro-nj.html | Two Killed in Glassboro, N.J. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/nutley-group-to-start-friday.html | Nutley Group to Start Friday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/aguinaldo-sends-plea-to-roosevelt-defeated-filipino-presidential.html | AGUINALDO SENDS PLEA TO ROOSEVELT; Defeated Filipino Presidential Candidate Charges Frauds During the Election. HE ACCUSES GOV. MURPHY Asserts 'Partiality' Permitted Government Officials to Aid Quezon at the Polls. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/britains-symbolic-house-for-200-years-great-history-has-unfolded-in.html | BRITAIN'S SYMBOLIC HOUSE; For 200 Years Great History Has Unfolded In the Home at No. 10 Downing Street SIR ROBERT WALPOLE | True | By Laurence Mason.london. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rev-henry-s-norais-son-of-the-founder-of-the-jewish-theological.html | REV. HENRY S. NORAIS.; Son of the Founder of the Jewish Theological Seminary. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/prosperity-shop-appeal-directors-send-out-request-for-articles-to.html | PROSPERITY SHOP APPEAL.; Directors Send Out Request for Articles to Help Needy. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-hunt-missing-by-radio-police-will-invoke-publics-aid-in-new.html | TO HUNT MISSING BY RADIO; Police Will Invoke Public's Aid in New Series Over WNYC. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/daughter-to-ce-grafmuellers.html | Daughter to C.E. Grafmuellers. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wins-flower-show-prize-mrs-arthur-emmens-takes-philipse-manor.html | WINS FLOWER SHOW PRIZE.; Mrs. Arthur Emmens Takes Philipse Manor Sweepstakes. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/coal-negotiators-in-long-struggle-government-has-repeatedly.html | COAL NEGOTIATORS IN LONG STRUGGLE; Government Has Repeatedly Intervened in Protracted Collective Bargaining. HITCH NOW IS OVER WAGES | True | By Malcolm Ross. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/stuart-maclean-english-instructor-at-storm-king-lectured-at-west.html | STUART MacLEAN.; ' English Instructor at Storm King Lectured at West Point, | True | Special to THE NW YORK TIMIa. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/crop-prospects-bright-outlook-stimulates-retail-buying-in-southwest.html | CROP PROSPECTS BRIGHT.; Outlook Stimulates Retail Buying in Southwest Territory. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/keen-competition-marks-horseshow-program-of-the-saxon-woods-hunt.html | Keen Competition Marks Horse-Show Program of the Saxon Woods Hunt Club; ROUND UP IS NAMED JUMPING CHAMPION West Point Team's Aged Gelding Best in Field of 18 at White Plains Show. PLOW BOY PLACED SECOND Miss Horgan Triumphs in Four Events -- Three Blue Ribbons Taken by Miss Arthur. | True | By Albert P. Stauderman.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/girl-scout-group-ready-for-benefit-boxholders-for-ballet-to-be-held.html | GIRL SCOUT GROUP READY FOR BENEFIT; Boxholders for Ballet to Be Held in White Plains on Saturday Announced. GARDEN PARTY FOR GUILD Reyburn Estate Is Transformed Into Artists' Village for Exhibition and Sports. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/war-tomorrow-will-we-keep-out-series-of-headline-books-number-one.html | WAR TOMORROW: WILL WE KEEP OUT? Series of "Headline Books," Number One. Editor, Ryllis Alexander Goslin. Illustrated. 38 pp. New York: The Foreign Policy Association. 35 cents. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/threat-to-egypt-seen-gen-nation-tells-britons-that-league-must.html | THREAT TO EGYPT SEEN.; Gen. Nation Tells Britons That League Must Prevent War. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-installation-plan-70-legion-auxiliary-units-to-induct-officers.html | NEW INSTALLATION PLAN.; 70 Legion Auxiliary Units to Induct Officers on Big Scale. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cubs-can-clinch-pennant-by-taking-three-games.html | Cubs Can Clinch Pennant By Taking Three Games | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/runyan-routs-tiso-for-pro-golf-title-scores-by-5-and-4-and-adds.html | RUNYAN ROUTS TISO FOR PRO GOLF TITLE; Scores by 5 and 4 and Adds Metropolitan Laurels to His National P. G. A. Crown. SPURTS ON THIRD NINE Outgoing 32 Sends Him 6 Up, 35-Foot Putt Climaxing Round at Briar Hills. RUNYAN ROUTS TISO FOR PRO GOLF TITLE | True | By Lincoln A. Werden.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-new-electric-home-an-exposition-shows-devices-that-aim-at.html | THE NEW ELECTRIC HOME; An Exposition Shows Devices That Aim at Making Living Almost Effortless | True | By Arthur Hirose. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/war-threat-imperils-turtles.html | War Threat Imperils Turtles. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/barnegat-inlet-hearing-due.html | Barnegat Inlet Hearing Due. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/italobritish-rift-feared-by-french-paris-feels-britain-will-not.html | ITALO-BRITISH RIFT FEARED BY FRENCH; Paris Feels Britain Will Not Quietly Submit to the Defiance of Rome. LAVAL SUBMITS REPORT Prospect of Sharp Division in France Over Policy at Geneva Grows Stronger. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/15000-watch-luckite-capture-foxcatcher-national-cup-chase-hirst.html | 15,000 Watch Luckite Capture Foxcatcher National Cup Chase; Hirst Rides Martin's Jumper to Victory Over Three-Mile Brush Course in Maryland -- Oliver C. Is Second and Louis D'Or Third -- Well Played Home First in Fair Hill Test. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/perils-of-the-novelist.html | PERILS OF THE NOVELIST. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/medal-washington-issued-to-indians-in-1792-brings-lively-bidding.html | Medal Washington Issued to Indians in 1792 Brings Lively Bidding and $410 at Auction | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/doris-jacobus-to-wed-oct-5.html | Doris Jacobus to Wed Oct. 5. | True | Special to THE kqgxv YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mining-company-in-canada-to-end-northern-aerial-minerals.html | MINING COMPANY IN CANADA TO END; Northern Aerial Minerals Exploration to Be Dissolved -New Concern for Subsidiary. MOLYBDENITE ORE TESTS Dominion Likely Soon to Have First Producer Since War - Gold Output Up in July. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/motohome-is-opened-steel-type-house-occupies-plot-on-staten-island.html | MOTOHOME IS OPENED.; Steel Type House Occupies Plot on Staten Island. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/anglojapanese-accord.html | ANGLO-JAPANESE ACCORD. | True | By Admiral Isuma Takeshita, In An Address To the Convention of the Veterans of Foreign Wars At New Orleans. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/harry-c-whitehill-editor-and-publisher-of-record-in-waterbury-vt.html | HARRY C. WHITEHILL.; Editor and publisher of Record In Waterbury, Vt, | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cotton-seat-sells-for-11000.html | Cotton Seat Sells for $11,000. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/boy-falls-off-elevated-slips-while-playing-hideandseek-injury-may.html | BOY FALLS OFF ELEVATED.; Slips While Playing Hide-and-Seek -- Injury May Be Fatal. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mussolini-spends-long-days-at-his-office-directing-the-affairs-of.html | Mussolini Spends Long Days at His Office Directing the Affairs of Seven Ministries. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/tobacco-price-cut-fought-by-growers-north-carolinans-assail-crop.html | TOBACCO PRICE CUT FOUGHT BY GROWERS; North Carolinans Assail Crop Program, but AAA Denies Real Grievance Exists. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/that-play-or-two-in-your-trunk-so-youre-writing-a-play-by-clayton.html | That Play or Two In Your Trunk; "SO YOU'RE WRITING A PLAY!" By Clayton Hamilton. 260 pp. Boston: Little, Brown & Co. $1.75. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/dublin-is-harassed-again.html | Dublin Is Harassed Again | True | HUGH SMITH. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/tourist-lures-in-jerusalem-program-of-beautification-to-add-new.html | TOURIST LURES IN JERUSALEM; Program of Beautification To Add New Attractions To the Ancient City | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sullivan-vanquishes-mccluskey-on-handicap-winika-and-spitz-score-in.html | Sullivan Vanquishes McCluskey on Handicap; Winika and Spitz Score in N.Y.A.C. Games; WINNER OF JAVELIN THROW AND FINISH OF 600-YARD RUN IN N.Y.A.C. MEET. SULLIVAN IS VICTOR IN N.Y.A.C. GAMES | True | By Kingsley Childs. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/pacific-coast-crops-heavy-canning-plants-throughout-the-section.html | PACIFIC COAST CROPS HEAVY.; Canning Plants Throughout the Section Operating at Capacity. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/future-puzzles-additions-to-powers-of-congress-expected.html | FUTURE PUZZLES; Additions to Powers of Congress Expected | True | S. BOYD DARLING | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/maltas-romantic-past-calypsos-island-now-in-the-spotlight-has-been.html | MALTA'S ROMANTIC PAST; Calypso's Island, Now in the Spotlight, Has Been the Scene of Fierce Battles | True | By P.w. Wilson. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cabinet-studies-proposals.html | Cabinet Studies Proposals. | True | By Josef Israels 2d.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/norton-kitt.html | Norton -- Kitt. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/in-brazils-big-jungle-gold-and-diamonds-as-well-as-many-dangers.html | IN BRAZIL'S BIG JUNGLE; Gold and Diamonds, as Well as Many Dangers, Found in Matto Grosso | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hg-wells-filmmaker-considers-the-future.html | H.G. WELLS, FILM-MAKER, CONSIDERS THE FUTURE | True | DON GLASSMAN. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/joins-albany-port-fight-maryland-intervenes-in-differential-plea-of.html | JOINS ALBANY PORT FIGHT.; Maryland Intervenes in Differential Plea of Up-State City. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-cuban-minister-named.html | New Cuban Minister Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/bonds-are-called-for-later-months-municipal-redemptions-led-last.html | BONDS ARE CALLED FOR LATER MONTHS; Municipal Redemptions Led Last Week, With Four Other Large Issues on List. REFUNDING PLANS PUSHED Two Corporations Urge Stockholders to Endorse Steps to Refinance Debts. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/french-see-swing-to-lower-tariffs-they-believe-reaction-against.html | FRENCH SEE SWING TO LOWER TARIFFS; They Believe Reaction Against Failure of Trade Barriers Is Already Overdue. | True | By P.j. Philip.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rivera-mural-exiled-from-radio-city-enshrined-in-mexico-artist-in.html | RIVERA MURAL, EXILED FROM RADIO CITY, ENSHRINED IN MEXICO; Artist in Seclusion Now Stands as the Prophet of a Political Movement | True | By Rose Lee Martin. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/capone-gang-busy-in-chicago-suburb-gambling-dens-open-for-a-time-in.html | CAPONE GANG BUSY IN CHICAGO SUBURB; Gambling Dens, Open for a Time in Cicero, Closed Again Following Publicity. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ethiopian-support-by-italy-recalled-strong-plea-made-at-geneva-in.html | ETHIOPIAN SUPPORT BY ITALY RECALLED; Strong Plea Made at Geneva in 1923 to Help African Nation Join League. SLAVE EVILS BELITTLED | True | Special Correspondence. THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/peace-formula-exsenator-urges-aid-to-backward-nations.html | PEACE FORMULA; Ex-Senator Urges Aid to Backward Nations | True | JOSEPH IRWIN FRANCE | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/madrid-pays-tribute-to-her-greatest-playwright-othello-in-boston.html | Madrid Pays Tribute to Her Greatest Playwright -- 'Othello' in Boston | True | HENRY BUCKLEY. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-lucy-truesdale-honored-at-a-dance-mr-and-mrs-francis-p-garvan.html | MISS LUCY TRUESDALE HONORED AT A DANCE; Mr. and Mrs. Francis P. Garvan Entertain for Her at Their Country Home in Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/1700-on-rex-got-a-report-of-war-tale-that-britain-had-begun.html | 1,700 ON REX GOT A REPORT OF 'WAR'; Tale That Britain Had Begun Hostilities Excited Voyagers and Mystified Officers. RUMOR LAID TO WOMAN Clergyman Returns Defending Italy's Course -- Carnera Is Ready for Call to Colors. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/trap-for-cracksmen.html | TRAP FOR CRACKSMEN. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/in-the-broad-realm-of-the-traveler-more-speed-on-rails-faster-train.html | IN THE BROAD REALM OF THE TRAVELER; MORE SPEED ON RAILS Faster Train Service Between Big Cities Achieved by Engineering Improvements | True | By Charles A. Finn. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-deal-tested-in-poll-it-wins-in-rochester-loses-in-suburbs-by.html | NEW DEAL TESTED IN POLL.; It Wins in Rochester, Loses in Suburbs by Close Votes. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/ethiopia-angered-by-italian-stand-palace-circles-regard-general.html | ETHIOPIA ANGERED BY ITALIAN STAND; Palace Circles Regard General Mobilization as the Only Step Left to Nation. HOPES PINNED ON BRITAIN 4,000 Troops Leave Addis Ababa for Ogaden, Indicating Ethiopians May Attack There. | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/challenge-again-victor-over-norna-iv-to-keep-seawanhaka-cup-in-us.html | CHALLENGE AGAIN VICTOR OVER NORNA IV TO KEEP SEAWANHAKA CUP IN U.S.; BEATS RIVAL BY 2:47 Defender Conquers the Norwegian Boat Third Time in a Row. SIX-METERS GO 12 MILES Corny Shields, Sailing His Brother's Yacht, Outmanoeuvres Konow in Invader. BIG FLEET FOLLOWS RACE Three American Craft Start Team Match Today Against Scandinavians. CHALLENGE VICTOR; U.S. RETAINS CUP | True | By James Robbins.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/building-up-in-south-retail-trade-recovers-from-slump-but-wholesale.html | BUILDING UP IN SOUTH.; Retail Trade Recovers From Slump, but Wholesale Lines Lag. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/long-death-eases-politics-in-south-but-friends-of-robinson-and.html | LONG DEATH EASES POLITICS IN SOUTH; But Friends of Robinson and Harrison Deny That the Louisianan Was Menace. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/fragrance-in-gardens-temporarily-neglected-this-subtle-charm-is.html | FRAGRANCE IN GARDENS; Temporarily Neglected, This Subtle Charm Is Again Sought | True | By Julia W. Wolfe. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cotton-prices-ease-in-hedging-trades-closing-is-6-to-11-points-off.html | COTTON PRICES EASE IN HEDGING TRADES; Closing is 6 to 11 Points Off on the Day, With Buyers Active on Dips. LIVERPOOL CONTINUES UP Indian Purchases Reported Here in War Precautions -- Southern Spot Holds. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/phils-and-braves-divide-davis-wins-opener-60-while-betts-scores-in.html | PHILS AND BRAVES DIVIDE.; Davis Wins Opener, 6-0, While Betts Scores in Nightcap, 4-0. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/troops-reach-gibraltar.html | Troops Reach Gibraltar. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/liquor-men-abandon-plan-jobbing-groups-here-to-continue-to-operate.html | LIQUOR MEN ABANDON PLAN; Jobbing Groups Here to Continue to Operate Separately. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rogerspost-plane-held-noseheavy-federal-board-finds-in-its.html | ROGERS-POST PLANE HELD 'NOSE-HEAVY'; Federal Board Finds in Its Remodeling a Possible Cause of the Crash. COLD REGARDED AS FACTOR Investigators Say Temperature of 40 Degrees May Have Resulted in Engine's Failure. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/henry-hull-averts-panic-tobacco-road-star-ends-smoke-scare-in.html | HENRY HULL AVERTS PANIC; 'Tobacco Road' Star Ends Smoke Scare in Chicago Theatre. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sports-of-the-times-the-ninth-inning-finish.html | Sports of the Times; The Ninth Inning Finish. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill.london. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/in-the-drama-mailbag.html | In the Drama Mailbag | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/honest-capitalism-competition-for-profit-seen-as-far-from-essential.html | HONEST CAPITALISM; Competition for Profit Seen as Far From Essential | True | DRACO | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mussolini-says-no-but-says-it-softly-romes-reply-to-leagues.html | MUSSOLINI SAYS 'NO, BUT SAYS IT SOFTLY; Rome's Reply to League's Ethiopian Plan Leaves the Door Open to Still Further Negotiations FRANCE GIVES ITALY WARNING | True | By Edwin L. James. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/1835-house-opened-by-wadsworths-representative-and-wife-are-hosts.html | 1835 HOUSE OPENED BY WADSWORTHS; Representative and Wife Are Hosts to 600 at Geneseo 'Centennial Party.' FAMILY ANCESTRAL HOME Many of Original Furnishings Retained in Renovation by Present Occupants. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/son-born-to-mrs-cj-mccarthy.html | Son Born to Mrs. C.J. McCarthy | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/church-programs-in-the-city-today-protestants-catholics-and-jews.html | CHURCH PROGRAMS IN THE CITY TODAY; Protestants, Catholics and Jews Will Mark Special Reconstruction Sunday. MANY PASTORS RETURN Prayers Will Be Offered That Italo-Ethiopian Trouble May Be Cleared Up. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/motives.html | Motives. | True | GUY CAROLIN | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/13-clubs-are-invited-to-floral-exhibition-garden-groups-will-be.html | 13 CLUBS ARE INVITED TO FLORAL EXHIBITION; Garden Groups Will Be Guests of Greenwich Colleagues at Show and Lecture. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/kelsey-murphy.html | Kelsey -- Murphy. | True | Special to THE NEW YORK TIME6. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-fastpaced-tale-red-drums-by-e-alexander-powell-339-pp-new-york.html | A Fast-Paced Tale; RED DRUMS. By E. Alexander Powell. 339 pp. New York: Ives Washburn. $2. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/baers-best-blow-sweeping-right-louis-excels-with-short-punches.html | Baer's Best Blow Sweeping Right; Louis Excels With Short Punches; Comparison of Heavyweight Rivals Shows Former Champion Is Stronger, but That the Detroit Bomber Is Faster and Cleverer -- Negro Serious, Californian Happy-Go-Lucky. | True | By James P. Dawson. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/national-council-to-draft-program-executive-group-of-new-york.html | NATIONAL COUNCIL TO DRAFT PROGRAM; Executive Group of New York Section of Jewish Women to Meet Wednesday. HOLY DAYS PLANS MADE Social Service Work to Resume on Welfare Island -- Dance to Aid Institution. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-thirtynine-steps-an-appreciation-of-the-new-hitchcock-film-with.html | 'THE THIRTY-NINE STEPS; An Appreciation of the New Hitchcock Film, With a Word on Censorship | True | By Andre Sennwald. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/and-an-incidental-excursion-through-the-paramount-film-factory.html | And an Incidental Excursion Through the Paramount Film Factory | True | By Idwal Jones.hollywood. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/gautemalan-army-flier-killed.html | Gautemalan Army Flier Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hope-of-reich-jews-is-dimmed-by-events-interpretation-of-nazi-laws.html | HOPE OF REICH JEWS IS DIMMED BY EVENTS; Interpretation of Nazi Laws Is to Determine Rights That Are Left To Gain a Mere Livelihood | True | Wireless to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/relief.html | Relief. | True | JACOB M. KAY | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/british-see-peril-in-presence-of-big-british-and-italian-fleets-in.html | British See Peril in Presence of Big British and Italian Fleets in Mediterranean.; BROAD STRATEGY PLANNED | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/demurrer-denied-in-libel-cases.html | Demurrer Denied in Libel Cases. | True | Special Cable to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-cotton-road-to-start-tuesday-federal-aides-and-legislators-to.html | NEW 'COTTON ROAD' TO START TUESDAY; Federal Aides and Legislators to See Mississippi Begin Its First Project of Kind. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/schrenzel-cole.html | Schrenzel -- Cole. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/johnson-supports-roosevelt-policies-he-denies-speaking-tour-means.html | JOHNSON SUPPORTS ROOSEVELT POLICIES; He Denies Speaking Tour Means He Will Be Out 'Gunning for New Deal.' | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/car-driver-gets-study-survey-reveals-faults-of-men-and-vehicles.html | CAR DRIVER GETS STUDY; Survey Reveals Faults of Men and Vehicles Causing Accidents | True | By John H. Crider. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-week-in-science-speeding-up-sex-maturity-hormones-and-the.html | THE WEEK IN SCIENCE: SPEEDING UP SEX MATURITY; Hormones and the Second Generation -- New Magic Wrought With the Blood -- A Camera That Will Show the Sitter His Pose | True | By Waldemar Kaempffert. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/miss-emily-baldwin-becomes-betrothed-mr-holyoke-college-alumna-to.html | MISS EMILY BALDWIN BECOMES BETROTHED; Mr. Holyoke College Alumna to Be Married in the Autumn to Conrad A. Hanson Jr. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-ask-new-trial-of-scottsboro-case-alabama-will-seek-new.html | TO ASK NEW TRIAL OF SCOTTSBORO CASE; Alabama Will Seek New Indictments of Nine Negroes Held for Attack. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/east-hampton-sees-new-art-by-barclay-twelve-marine-paintings-done.html | EAST HAMPTON SEES NEW ART BY BARCLAY; Twelve Marine Paintings Done on Coast of Maine Shown in His Beach Studio. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rock-gardeners-active-many-choice-varieties-especially-early-spring.html | ROCK GARDENERS ACTIVE; Many Choice Varieties, Especially Early Spring Bloomers, Are Being Planted Now | True | By Montague Free, President American Rock Garden Society. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/cards-bow-to-reds-in-ninth-inning-97-three-runs-decide-in-final.html | CARDS BOW TO REDS IN NINTH INNING, 9-7; Three Runs Decide in Final Frame After Paul Dean Is Replaced in Seventh. TWO HOMERS FOR HERMAN Lombardi Also Hits for Circuit -- Frisch Leads Champions With Four Safeties. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/shaferchesterton.html | ShaferChesterton. | True | Special to THE NEw YORK TLES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-searing-picture-of-desert-warfare-pro-patria-translated-from-the.html | A Searing Picture of Desert Warfare; PRO PATRIA. Translated from the Spanish of Ramon J. Sender by James Cleugh. 295 pp. Boston: Houghton Mifflin Company. $2.50. | True | LOUIS KRONENBERGER. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/recovery-progress-predicted-by-edie-but-new-york-economist-warns.html | RECOVERY PROGRESS PREDICTED BY EDIE; But New York Economist Warns New England Council Against Next Session of Congress. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/baer-shows-punch-in-3round-session-staggers-feldman-with-looping.html | BAER SHOWS PUNCH IN 3-ROUND SESSION; Staggers Feldman With Looping Rights -- Plans to Fly to New York for Fight. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-sensitive-novel-about-the-brontes-they-lived-a-bronte-novel-by-e.html | A Sensitive Novel About the Brontes; THEY LIVED: A BRONTE NOVEL. By E. Thornton Cook. Illustrations by Thomas Fogarty. 324 pp. New York: Charles Scribner's Sons. $2.50. | True | MARGARET WALLACE. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/murder-by-the-dozen-mystery-novels-and-stories-under-the-editorship.html | MURDER BY THE DOZEN. Mystery Novels and Stories. Under the Editorship of Durbin Leo Horner. 515 pp. New York: Dingwall-Rock, Ltd. $2.50. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/railway-report.html | RAILWAY REPORT. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/vanderbilt-downs-union-secondhalf-onslaught-brings-all-points-in-34.html | VANDERBILT DOWNS UNION.; Second-Half Onslaught Brings All Points in 34 0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/labor-conference-opens.html | Labor Conference Opens. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/shortwave-trails-hongkong-reaches-new-york-in-the-dark-hours-cairo.html | SHORT-WAVE TRAILS; Hongkong Reaches New York in the Dark Hours -- Cairo Is Heard Calling London | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/gas-official-slain-at-allentown-pa-body-of-ce-wetzel-with-marks-of.html | GAS OFFICIAL SLAIN AT ALLENTOWN, PA.; Body of C.E. Wetzel, With Marks of Beating, Found on Bank of River. DEATH DUE TO DROWNING Two Men Are Questioned After They Tell of Drinking With Philadelphian. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/little-baby-ann-by-lois-lenski-unpaged-new-york-oxford-university.html | LITTLE BABY ANN. By Lois Lenski. Unpaged. New York: Oxford University Press. 75 cents. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/model-law-urged-for-gasoline-tax-13-ways-to-prevent-evasion-listed.html | MODEL LAW URGED FOR GASOLINE TAX; 13 Ways to Prevent Evasion Listed by the Petroleum Industries Committee. WOULD LICENSE SELLERS Proposals Include Bonding of Distributers and Penalties for the Violators. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/columbia-session-opens-wednesday-address-by-dr-butler-to-mark-the.html | COLUMBIA SESSION OPENS WEDNESDAY; Address by Dr. Butler to Mark the Start of 182d Year -- Classes Begin Thursday. SLIGHT ENROLMENT GAIN Sharp Increase Noted in the Special Engineering Courses -- New Professors Listed. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/woodru-ff-mecraw.html | Woodru ff -- MeCraw. | True | gpeoLJ to Tltl NZ' 'ORX TIIIz. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/press-prestige-week-on-pennsylvania-observance-opens-as-earle-hails.html | PRESS PRESTIGE WEEK ON.; Pennsylvania Observance Opens as Earle Hails Newspapers. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/rev-j-wl-gray-dies-bible-teagher-84-head-of-moody-institute-for-40.html | REV. J. Wl. GRAY DIES; BIBLE TEAGHER, 84, Head of Moody Institute for 40 Years, Fun.damentalist Wrote Many Books. WAS FOE OF PACIFISTS O Believed in Capital Punishment for Premeditated MurderAn Editor of ehool Monthly. | True | Roeeml to Tg Nw YORK TU, IRS. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/civic-league-lists-anniversary-tea-new-rochelle-organization-to.html | CIVIC LEAGUE LISTS ANNIVERSARY TEA; New Rochelle Organization to Celebrate on Wednesday -- Republicans to Meet. SEASON PROGRAMS START Business and Professional Women to Have Bronxville Session -- Benefit Bridge Tuesday. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/to-terminate-jute-pact-producers-of-burlap-plan-to-return-to-50-to.html | TO TERMINATE JUTE PACT.; Producers of Burlap Plan to Return to 50 to 60 Hour Work Week. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/art-to-be-exhibited-at-djamgaroff-tea-lele-harrens-portraits-will.html | ART TO BE EXHIBITED AT DJAMGAROFF TEA; Lele Harren's Portraits Will Be on View Today in Home at Brookville, L.I. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/booth-creighton.html | Booth -- Creighton. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/taxes-on-oil-products-seen-far-over-earnings.html | TAXES ON OIL PRODUCTS SEEN FAR OVER EARNINGS | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-epstein-to-be-guest-official-of-national-hadassah-to-speak-in.html | MRS. EPSTEIN TO BE GUEST; Official of National Hadassah to Speak In New Brunswick. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/industrial-turnover-expected-to-improve-survey-by-purchasing-agents.html | INDUSTRIAL TURNOVER EXPECTED TO IMPROVE; Survey by Purchasing Agents Finds Employment Increasing, Business Tone Steady. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/11-are-in-the-race-to-head-the-legion-murphy-of-iowa-viewed-as.html | 11 ARE IN THE RACE TO HEAD THE LEGION; Murphy of Iowa Viewed as Likely Choice as Campaigns Get Into Full Swing. PATMAN PLAN A MAIN ISSUE But Convention Opening Monday Is Expected to Re-Endorse Vinson Bonus Bill. | True | By Charles M'Lean.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/governors-island-wins-at-polo-74-triumphs-over-rumson-four-in-a.html | GOVERNORS ISLAND WINS AT POLO, 7-4; Triumphs Over Rumson Four in a Charity Encounter Before Crowd of 1,500. TEAMS ARE TIED AT HALF Army Riders Then Take Command, Topping Off Drive With 2 Goals in Final Period. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/filipinos-study-problems-ahead-their-election-over-they-are-about.html | FILIPINOS STUDY PROBLEMS AHEAD; Their Election Over, They Are About to Start on the Road Leading to Full Freedom. ECONOMICS CHIEF WORRY | True | By Sterling Fisher Jr. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/consuls-recognized-state-department-lists-new-foreign-officials.html | CONSULS 'RECOGNIZED.'; State Department Lists New Foreign Officials Here. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/student-airmen-vie-today.html | Student Airmen Vie Today. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/lithuania-gives-assurances.html | Lithuania Gives Assurances. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/japan-launches-destroyer.html | Japan Launches Destroyer. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/republicans-back-patterson.html | Republicans Back Patterson. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/a-wodehouse-packet-blandings-castle-by-pg-wodehouse-311-pp-garden.html | A Wodehouse Packet; BLANDINGS CASTLE. By P.G. Wodehouse. 311 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | BEATRICE SHERMAN. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/new-business-tax-by-state-deplored-new-yorks-departure-from.html | NEW BUSINESS TAX BY STATE DEPLORED; New York's Departure From Scientific Income Levies Held Unfortunate. QUESTIONABLE SCOPE SEEN Assessments for Emergencies Against 'Unincorporated' Business Began Jan. 1, 1935. NEW BUSINESS TAX BY STATE DEPLORED | True | By Godfrey N. Nelson. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-sun-sets-in-the-west-by-myron-brinig-360-pp-new-york-farrar.html | THE SUN SETS IN THE WEST. By Myron Brinig. 360 pp. New York: Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/reich-sees-peril-in-memel-ballot-denies-responsibility-for-acts-of.html | REICH SEES PERIL IN MEMEL BALLOT.; Denies Responsibility for Acts of East Prussians if Lithuania Curbs Voting Sept. 29. PERSECUTIONS CHARGED German Spokesman Says Illegal Colonization Is Under Way for Landtag Election. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hardin-cooke.html | Hardin -- Cooke. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/mrs-a-s-pendergast-wed-to-h-cornell-former-mrs-lawrence-durant-is-a.html | MRS. A. S. PENDERGAST WED TO !. H. CORNELL; Former Mrs. Lawrence Durant Is a Bride -- Judge O'Brien Performs Ceremony. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/wins-12000-model-home-woman-receives-award-at-close-of-new-rochelle.html | WINS $12,000 MODEL HOME.; Woman Receives Award at Close of New Rochelle Exposition. | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/colorado-ranchers-gringo-guns-by-peter-field-307-pp-new-york.html | Colorado Ranchers; GRINGO GUNS. By Peter Field. 307 pp. New York: William Morrow row & Co. $2. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/stories-of-ireland-green-rushes-by-maurice-walsh-352-pp-new-york.html | Stories of Ireland; GREEN RUSHES. By Maurice Walsh. 352 pp. New York: Frederick A. Stokes Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/divorces-her-husband-but-keeps-him-as-cook.html | Divorces Her Husband, But Keeps Him as Cook | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/sparkling-work-on-greens-marks-victory-of-pieper-in-arcola-golf.html | Sparkling Work on Greens Marks Victory of Pieper in Arcola Golf Tourney; PIEPER TRIUMPHS IN FINAL ON LINKS California Star Routs Porter, 6 and 4, to Annex Arcola Invitation Honors. VICTOR EXCELS IN PUTTING Conquers Goodwin on Home Hole in Semi-Final -- Lynch Is Eliminated by 5 and 4. | True | By William D. Richardsonspecial To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/hu6u-gumin-r-i-w5-in-gapitalf-surgeon-generals-son-marries-mrs.html | Hu6u GUMIN R. I w5 IN GAPITALF; Surgeon General's Son Marries Mrs. Winifred West in the Church of the Covenant. HIS FATHER IS BEST MAN Bride Made Debut Several Years Ago in Washington -- Secretary and Mrs. Hull at Wedding. | True | Special to THE NmW YORK TIIIES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/three-big-mako-sharks-hooked-off-new-jersey.html | Three Big Mako Sharks Hooked Off New Jersey | True | Special to THE NEW YORK TIMES. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/flies-to-sea-for-patient-coast-guard-pilot-brings-seaman-ashore-for.html | FLIES TO SEA FOR PATIENT.; Coast Guard Pilot Brings Seaman Ashore for Operation. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/seek-to-enjoin-lw-post-knickerbocker-democrats-say-commissioner.html | SEEK TO ENJOIN L.W. POST.; Knickerbocker Democrats Say Commissioner Misrepresents. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/lucy-howard-wed-daughter-of-adjutant-general-of-new-hampshire-is.html | LUCY HOWARD WED; Daughter of Adjutant General of New Hampshire Is Bride of Sumner Stow, WILL LIVE IN SCARSDALE Mrs. Woodbury Howard-Attends Sister-in-Law -- Brother of Bridegroom Best Man. | True | Special to TH Nvf YORK TIMES, | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/millburn-women-to-take-journey-by-barge-in-oldfashioned-tour-of.html | Millburn Women to Take Journey by Barge In Old-Fashioned Tour of Delaware Canal | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/george-henry-cowan-former-canadlan-m-p-was-leading-barrister-in.html | GEORGE HENRY COWAN.; Former Canadlan M. P. Was LeadIng Barrister in Vancouver. | True |  | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/3-men-are-killed-in-2-plane-crashes-machine-nosedives-near.html | 3 MEN ARE KILLED IN 2 PLANE CRASHES; Machine Nosedives Near Johnstown, N.Y. -- Passenger Dies in Maryland Wreck. | True | | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-22 | 1935-09-22 | https://www.nytimes.com/1935/09/22/archives/long-ticket-picked-with-leche-leader-allen-and-smith-drop-noe-in.html | LONG TICKET PICKED WITH LECHE LEADER; Allen and Smith Drop Noe in Favor of Late Senator's Choice for Governor. NOE BOLTS, TO RUN ALONE Meanwhile Dear, Roosevelt Man, Heads Fight to Free Louisiana of Long Regime. LONG TICKET PICKED WITH LECHE LEADER | True | By F. Raymond Daniell.special To the New York Times. | C1B 275256,C1B 275257,C1B 275258,C1B 275259,C1B 275260,C1B 275261,C1B 275262,C1B 275263 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/soviet-introduces-grades-in-the-army-officers-will-have-titles-like.html | SOVIET INTRODUCES GRADES IN THE ARMY; Officers Will Have Titles Like Those Elsewhere, but 'Marshal' Will Be Used for 'General.' | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/commodity-average-up-slightly-in-week-index-number-at-highest-of.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Index Number at Highest of Year -- British and Italian Averages Higher. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/actor-drowns-saving-dog-capron-is-carried-away-by-swift-river-in.html | ACTOR DROWNS SAVING DOG; Capron Is Carried Away by Swift River in Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/kaunas-throng-disappointed.html | Kaunas Throng Disappointed. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/lindbergh-in-new-mexico.html | Lindbergh in New Mexico. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/farley-sees-gains-in-state-assembly-national-chairman-is-elated-by.html | FARLEY SEES GAINS IN STATE ASSEMBLY; National Chairman Is Elated by Binghamton Reports but Won't Predict. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/memorial-rests-on-vote-fate-of-joyce-kilmer-marker-in-larchmont-to.html | MEMORIAL RESTS ON VOTE.; Fate of Joyce Kilmer Marker In Larchmont to Be Decided Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/budge-defeats-shields-scores-by-75-63-64-in-coast-tennis-miss.html | BUDGE DEFEATS SHIELDS.; Scores by 7-5, 6-3, 6-4 in Coast Tennis -- Miss Stammers Wins. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/jubilee-scores-in-boston-opening-musical-show-by-moss-hart-and-cole.html | 'JUBILEE' SCORES IN BOSTON OPENING; Musical Show by Moss Hart and Cole Porter Received as Outstanding Hit. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/davis-urges-arbitration-disinterested-group-could-solve-coal.html | DAVIS URGES ARBITRATION.; Disinterested Group Could Solve Coal Dispute, Senator Says. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/gibraltar-cheers-troops-on-parade-shows-wild-enthusiasm-as-1500.html | GIBRALTAR CHEERS TROOPS ON PARADE; Shows Wild Enthusiasm as 1,500 British Soldiers Land on Way to Bombay. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/a-candid-friend.html | A CANDID FRIEND. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/women-and-children-picket-yonkers-church-but-head-of-carpet-factory.html | Women and Children Picket Yonkers Church But Head of Carpet Factory Fails to Attend | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/italy-seeks-american-oil-reported-asking-for-californian-products.html | ITALY SEEKS AMERICAN OIL; Reported Asking for Californian Products for African Delivery. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/hurlingham-halts-hurricanes-by-87-british-quartet-triumphs-in-final.html | HURLINGHAM HALTS HURRICANES BY 8-7; British Quartet Triumphs in Final U.S. Contest Before 3,000 at Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/experienced-squad-raises-hopes-of-lehigh-for-successful-football.html | Experienced Squad Raises Hopes of Lehigh For Successful Football Season; FOOTBALL OUTLOOK BRIGHT AT LEHIGH | True | By Allison Danzig. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/foreign-exchange-rates-week-ended-sept-21-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 21, 1935. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/phippss-quartet-victor-turns-back-old-westbury-8-to-5-in-12goal.html | PHIPPSS QUARTET VICTOR.; Turns Back Old Westbury, 8 to 5, in 12-Goal Tournament. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/board-elects-priest-to-run-upstate-bank-father-stevens-rector-at.html | BOARD ELECTS PRIEST TO RUN UP-STATE BANK; Father Stevens, Rector at Ticonderoga, Comes From a Family of Belgian Bankers. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/may-make-bid-to-geneva-would-reduce-african-nation-to-original-area.html | MAY MAKE BID TO GENEVA; Would Reduce African Nation to Original Area of the Amharas. | True | By Arnaldo Cortesi. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/rayon-and-silk-fabric-output-up.html | Rayon and Silk Fabric Output Up | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/lieut-col-a-p-wenzell-1-i-a-e-f-engineer-served-railway-1-on.html | LIEUT. COL. A. P. WENZELL; 1 I A. E, F. Engineer Served Railway 1 on Terminal Projects. I I | True | Special to TZL NIBW YoftK TIIS. I | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/president-greets-ill-boy-bronx-paralysis-victim-improves-after.html | PRESIDENT GREETS ILL BOY; Bronx Paralysis Victim Improves After Letter From Roosevelt. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/westchester-bans-slot-machines.html | Westchester Bans Slot Machines. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/president-talks-on-charity-today-he-will-open-1935-mobilization-for.html | PRESIDENT TALKS ON CHARITY TODAY; He Will Open 1935 Mobilization for Human Needs Conference in the Capital. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/government-maturities-5277034600-in-year.html | Government Maturities $5,277,034,600 in Year | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/end-of-wheat-harvest-work-almost-finished-in-northwest-winter.html | END OF WHEAT HARVEST.; Work Almost Finished in Northwest -- Winter Seeding Pushed. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/the-rivals.html | THE RIVALS. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/parish-at-hamilton-observes-centennial-panic-of-1837-delayed-the.html | PARISH AT HAMILTON OBSERVES CENTENNIAL; Panic of 1837 Delayed the Construction of St. Thomas's Church, Consecrated a Decade Later. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/world-air-service-planned-in-4-years-dutch-expert-here-to-discuss.html | WORLD AIR SERVICE PLANNED IN 4 YEARS; Dutch Expert Here to Discuss It, Thinks Trip Will Take About Ten Days. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/smocks-are-proposed-for-high-school-girls.html | Smocks Are Proposed For High School Girls | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/uvan-d-boardman.html | uVAN D. BOARDMAN. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/thinking-is-urged-a-cure-for-war-dr-carder-says-nations-must-learn.html | THINKING IS URGED A CURE FOR WAR; Dr. Carder Says Nations Must Learn That Battle Is Not the Sole Way to Solve Problems. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/judge-and-wife-64-years-wed.html | Judge and Wife 64 Years Wed. | True | Special to THE NEW YORK TIMES. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/caldwell-rookie-blanks-tigers-10-browns-hurler-allows-3-hits-in.html | CALDWELL, ROOKIE, BLANKS TIGERS, 1-0; Browns' Hurler Allows 3 Hits in Duel With Rowe, Who Strikes Out Ten. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/5-die-as-auto-drops-off-cliff.html | 5 Die as Auto Drops Off Cliff. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/citys-debt-margin-put-at-329500000-statement-by-taylor-viewed-as.html | CITY'S DEBT MARGIN PUT AT $329,500,000; Statement by Taylor Viewed as Having Important Bearing on Transit Negotiations. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/eases-japbeetle-quarantine.html | Eases Jap-Beetle Quarantine. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://than.nytimes.com/1935/09/23/archives/zog-grants-clemency-more-than-40-saved-from-death-by-kings.html | ZOG GRANTS CLEMENCY.; More Than 40 Saved From Death by King's Commutations. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/roosevelt-ends-hyde-park-visit-president-leaves-for-capital-where.html | ROOSEVELT ENDS HYDE PARK VISIT; President Leaves for Capital, Where He Will Work 4 Days Before Starting West. | True | By Charles W. Hurd. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mussolini-he-makes-war.html | 'Mussolini? He Makes War!' | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/47627-see-yankees-halt-red-sox-by-64-and-90-bostons-largest.html | 47,627 See Yankees Halt Red Sox by 6-4 and 9-0; Boston's Largest American League Crowd Overflows Into Field-Brown Pitches Four-Hit Shut-Out, Fanning Eight. | True | By Roscoe McGowen. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/top-honors-in-dog-show-annexed-by-poodle-for-second-day-in-row-ch.html | Top Honors in Dog Show Annexed By Poodle for Second Day in Row; Ch. Edelweis du Labory of Salmagundi Beats a Splendid Field to Repeat Earlier Double Achievement -- English Setter Ch. Pilot of Crombie of Happy Valley Runner-Up at Camden. | True | By Kingsley Childs. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/building-pay-here-reported-highest-only-chicago-approaches-the.html | BUILDING PAY HERE REPORTED HIGHEST; Only Chicago Approaches the Lever in This City, Study of 21 Areas Indicates. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/georgia-and-the-constitution.html | Georgia and the Constitution. | True | STEPHEN A. WILSON. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/miss-alice-pz-marred-at-home-new-york-girl-becomes-bre-of-wendell-a.html | MISS ALICE P,Z MARRED AT HOME; New York Girl Becomes Br{e of Wendell A, Phillips of San Francisco. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/hugh-r-chaplin-former-general-counsel-of-the-bangor-aroostook-road.html | HUGH R. CHAPLIN.; Former General Counsel of the Bangor & Aroostook Road. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/italy-gets-ammunition-material.html | Italy Gets Ammunition Material. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/red-cross-multiplies-road-firstaid-bases-several-hundred-stations.html | RED CROSS MULTIPLIES ROAD FIRST-AID BASES; Several Hundred Stations Now Set Up Along Highways in 12 States, Grayson Says. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/british-exports-larger-august-figure-87-above-same-month-of-1934.html | BRITISH EXPORTS LARGER.; August Figure 8.7% Above Same Month of 1934 -- Imports Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/2000000-bonds-for-bridge-transit-issue-on-offer-today-is-for.html | $2,000,000 BONDS FOR BRIDGE TRANSIT; Issue on Offer Today Is for Philadelphia-Camden Span Traction. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/first-worlds-fair-opened-at-london-crystal-palace-exhibition-in.html | FIRST WORLD'S FAIR OPENED AT LONDON; Crystal Palace Exhibition in 1851 Was a Notable Financial Success. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/italian-crowds-sense-trend-to-moderation-do-not-want-war-but-find.html | Italian Crowds Sense Trend to Moderation; Do Not Want War, but Find It Unavoidable | True | By Anne O'Hare McCormick. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/the-play-personality-of-a-theatre-producer-the-theme-of-a-touch-of.html | THE PLAY; Personality of a Theatre Producer the Theme of 'A Touch of Brimstone.' | True | By Brooks Atkinson. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/neutrality-act-assailed-foreign-policy-association-study-says-it-is.html | NEUTRALITY ACT ASSAILED.; Foreign Policy Association Study Says It Is Not Real Bar to War. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/politics-held-key-to-fate-of-guilder-the-hague-cabinet-committed-to.html | POLITICS HELD KEY TO FATE OF GUILDER; The Hague Cabinet, Committed to Gold Base, Faces Test This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/gr-wolf-missing-from-sound-liner-ending-it-all-note-says-but-wife.html | G.R. WOLF MISSING FROM SOUND LINER; 'Ending It All,' Note Says, but Wife Says He Had Enemy and May Have Met Foul Play. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mrs-carl-jungen.html | MRS, CARL JUNGEN. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/war-over-vienna-will-halt-traffic-realistic-air-manoeuvres-set-for.html | 'WAR' OVER VIENNA WILL HALT TRAFFIC; Realistic Air Manoeuvres Set for Tomorrow to Cause Closing of All Shops. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/elizabeth-s-hamilton.html | ELIZABETH S. HAMILTON. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/savings-bank-body-of-state-to-meet-annual-gathering-opening-in.html | SAVINGS BANK BODY OF STATE TO MEET; Annual Gathering, Opening in Buffalo Thursday, to Chart Course for Progress. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/american-sixmeter-yacht-team-conquers-scandinavians-in-initial.html | American Six-Meter Yacht Team Conquers Scandinavians in Initial Contest; JILL OF U.S. WINS AS SERIES STARTS | True | By James Robbins. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/kimball-not-surprised.html | Kimball Not Surprised. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/use-for-held-wheat-tax-miller-proposes-50000000-gift-to-the-red.html | USE FOR HELD WHEAT TAX.; Miller Proposes $50,000,000 Gift to the Red Cross. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/investors-active-in-housing-field-realty-having-income-value-is.html | INVESTORS ACTIVE IN HOUSING FIELD; Realty Having Income Value Is Purchased in Deals Over Week-End. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/854-admitted-to-yale-freshman-class-ranks-high-in-scholastic.html | 854 ADMITTED TO YALE.; Freshman Class Ranks High in Scholastic Standing. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/belmonte-ends-bullfighting.html | Belmonte Ends Bullfighting. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/rosenbach-acquires-shakespeare-folio-copy-of-famous-1623-printing.html | ROSENBACH ACQUIRES SHAKESPEARE FOLIO; Copy of Famous 1623 Printing Was Brought to This Country by Cotton Mather. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/protects-dog-washers-city-manager-overrules-zoning-chief-on-girls.html | PROTECTS DOG WASHERS.; City Manager Overrules Zoning Chief on Girls' 'Business.' | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mrs-peter-j-wittekind.html | MRS. PETER J. WITTEKIND. | True | Speela. l to THX NIW YOR TB. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/ethiopia-requests-league-plan-data-accepts-in-principle-the-aim-of.html | ETHIOPIA REQUESTS LEAGUE PLAN DATA; Accepts in Principle the Aim of Committee of Five, but Asks Further Light. | True | By G.l. Steer. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/pro-dodgers-in-front-top-panthers-76-in-exhibition-game-at-paterson.html | PRO DODGERS IN FRONT.; Top Panthers, 7-6, in Exhibition Game at Paterson. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/backs-city-club-on-zoning.html | Backs City Club on Zoning. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/blind-brook-four-on-top-vanquishes-oxfield-96-to-win-tristate.html | BLIND BROOK FOUR ON TOP.; Vanquishes Ox-Field, 9-6, to Win Tri-State Tournament. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-y0rk-worlds-fair.html | NEW Y0RK WORLD'S FAIR. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-haven-veteran-dies.html | New Haven Veteran Dies. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/6848005-home-relief-paid-in-20-months-without-additional-cost-to.html | $6,848,005 Home Relief Paid in 20 Months Without Additional Cost to the Public | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/steamer-passenger-drowned.html | Steamer Passenger Drowned. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/french-fascists-mass-thousands-surprise-rallies-are-held-in-many.html | FRENCH FASCISTS MASS THOUSANDS; Surprise Rallies Are Held in Many Areas by the Croix de Feu to Test Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/best-auto-year-since-1929-is-forecast-plan-for-early-show-seen-as.html | Best Auto Year Since 1929 Is Forecast; Plan for Early Show Seen as Big Help | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/jersey-bank-to-pay-5-closed-glassboro-institution-plans-second.html | JERSEY BANK TO PAY 5%.; Closed Glassboro Institution Plans Second Dividend to Depositors. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/man-slain-wife-arrested.html | Man Slain, Wife Arrested. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/plan-reorganization-for-a-title-company-creditors-announce.html | PLAN REORGANIZATION FOR A TITLE COMPANY; Creditors Announce Proposals for the Union Guarantee and Mortgage. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/italy-wins-french-sympathy.html | Italy Wins French Sympathy. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/giants-eliminated-in-pennant-chase-final-mathematical-chance-is.html | GIANTS ELIMINATED IN PENNANT CHASE; Final Mathematical Chance Is Gone -- Cubs Can Clinch Flag by Beating Cards Twice. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/york-gets-post-at-yale.html | York Gets Post at Yale. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/45-nelson-letters-are-acquired-here-important-series-of-british.html | 45 NELSON LETTERS ARE ACQUIRED HERE; Important Series of British Naval Hero's Missives Bought in Naples by Collector. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/italians-oust-british-personnel.html | Italians Oust British Personnel | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/atlanta-tops-nashville-scores-by-81-and-will-oppose-new-orleans-in.html | ATLANTA TOPS NASHVILLE.; Scores by 8-1, and Will Oppose New Orleans in Title Series. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/ben-hilbert-ivaudeville-agtor-was-director-of-l-variety-artists.html | BEN HILBERT.; iVaudeville AGtor Was Director of L Variety Artists Club, | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/oklahoma-city-scores-107.html | Oklahoma City Scores, 10-7. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/victor-simoff-russian-artist-designed-sets-for-moscow-art-theatre.html | VICTOR SIMOFF.; Russian Artist Designed Sets for Moscow Art Theatre, | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/most-flats-here-rent-for-30-to-59-74-of-land-areas-in-city-are.html | MOST FLATS HERE RENT FOR $30 TO $59; 74% of Land Areas in City Are Occupied by Families Paying These Prices. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-divorce-curb-ordered-in-russia-registration-of-a-decree-can-be.html | NEW DIVORCE CURB ORDERED IN RUSSIA; Registration of a Decree Can Be Effected Only With Knowledge of Both Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/bad-language-is-barred-on-san-salvador-streets.html | Bad Language Is Barred On San Salvador Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/nolan-clips-swim-mark-captures-5mile-race-in-20240-to-better-gambis.html | NOLAN CLIPS SWIM MARK.; Captures 5-Mile Race in 2:02:40 to Better Gambi's Time. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/asks-prayer-for-peace-dr-hall-urges-christian-nations-to-appeal-to.html | ASKS PRAYER FOR PEACE.; Dr. Hall Urges Christian Nations to Appeal to Mussolini. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/accountants-to-meet-oct-1417.html | Accountants to Meet Oct. 14-17. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/elizabeth-robbihs-ehga6ed-to-marry-montclir-girls-betrothal-to.html | ELIZABETH ROBBIHS EHGA6ED TO MARRY; Montclir Girl's Betrothal to Royal E. Paullette Is Made Public by Her Parents. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/town-stands-to-lose-1000000-bequest-lincoln-mass-selectmen-balk-at.html | TOWN STANDS TO LOSE $1,000,000 BEQUEST; Lincoln, Mass., Selectmen Balk at Paying $100 for Safety Deposit Box. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/syracuse-evens-series-beats-montreal-by-32-in-10-innings-deciding.html | SYRACUSE EVENS SERIES.; Beats Montreal by 3-2 In 10 Innings -- Deciding Game Today. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/larger-corn-crop-seen-yield-expected-to-exceed-estimates-with.html | LARGER CORN CROP SEEN.; Yield Expected to Exceed Estimates, With Weather Favorable. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/modernized-dwellings-rehabilitation-regarded-as-first-move-in-slum.html | MODERNIZED DWELLINGS.; Rehabilitation Regarded as First Move in Slum Clearance. | True | ISIDOR BERGER, | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/turner-irked-by-car-travel.html | Turner Irked by Car Travel. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/clients-ask-strike-end-consumers-research-subscribers-pay-visit-to.html | CLIENTS ASK STRIKE END.; Consumers Research Subscribers Pay Visit to Director. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/troth-is-announced-of-marie-huguenot-new-york-girl-engaged-to-guy.html | TROTH IS ANNOUNCED OF MARIE HUGUENOT; New York Girl Engaged to Guy Dal P, iaz, Secretary of the French Line Here. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/pittsburgh-nine-on-top-nashville-team-also-wins-before-25000-at.html | PITTSBURGH NINE ON TOP.; Nashville Team Also Wins Before 25,000 at Yankee Stadium. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/stevedore-hits-a-snag-in-boston-rushorder-performance-of-macbeth.html | 'STEVEDORE' HITS A SNAG IN BOSTON; Rush-Order Performance of 'Macbeth' for ERA Holds Up Negro Strike Play. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/st-joseph-annexes-series.html | St. Joseph Annexes Series. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/monkey-rides-ferry-to-jersey-sanctuary-then-leads-squad-of.html | MONKEY RIDES FERRY TO JERSEY SANCTUARY; Then Leads Squad of Detectives a Merry and Vain Chase for Three Full Days. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-jersey-church-is-215-years-old-dutch-reformed-congregation-at.html | NEW JERSEY CHURCH IS 215 YEARS OLD; Dutch Reformed Congregation at Fairfield Holds Special Anniversary Services. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/dixie-starts-for-new-york.html | Dixie Starts for New York. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/cotton-advances-in-active-trading-weeks-turnover-largest-since.html | COTTON ADVANCES IN ACTIVE TRADING; Week's Turnover Largest Since Spring -- War Fears Lead Bullish Factors. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/john-b-dyer.html | JOHN B, DYER. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/stamford-store-building-leased.html | Stamford Store Building Leased. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/soviet-balloonists-claim-another-mark-russians-assert-they-remained.html | SOVIET BALLOONISTS CLAIM ANOTHER MARK; Russians Assert They Remained in Air 91 Hours 35 Minutes on Long Flight. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/first-offer-today-by-morgan-stanley-banking-house-to-make-debut.html | FIRST OFFER TODAY BY MORGAN STANLEY; Banking House to Make Debut With $19,172,000 Consumers Power Company 3 1/2 s. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/early-triumph-is-predicted-for-bomber-by-his-trainer-fiancee-to-see.html | Early Triumph Is Predicted for Bomber by His Trainer -- Fiancee to See Bout. | True | By Fred van Ness. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mills-to-halt-for-edie-funeral.html | Mills to Halt for Edie Funeral. | True | Special to TH Nw Yoac Trs. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-tool-combats-a-disease-of-brain-dr-tj-putnam-of-harvard-tests.html | NEW TOOL COMBATS A DISEASE OF BRAIN; Dr. T.J. Putnam of Harvard Tests His Surgical Boring Device to Burn Hydrocephalic Tissues. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mooney-plans-new-plea-will-ask-court-order-to-be-present-if.html | MOONEY PLANS NEW PLEA.; Will Ask Court Order to Be Present if Billings Makes Deposition. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/reliance-sale-denied-german-ship-to-begin-world-cruise-jan-11-line.html | RELIANCE SALE DENIED.; German Ship to Begin World Cruise Jan. 11, Line Asserts. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/jobless-money.html | Jobless Money. | True | W.E.H. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/silence-as-a-crime-deterrent.html | Silence as a Crime Deterrent. | True | EDITH HARMAN BROWN. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/colombia-continues-war-contract-clash-former-war-minister-auli-is.html | COLOMBIA CONTINUES WAR CONTRACT CLASH; Former War Minister Auli Is Expected to Defend His Acts in the Senate Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/italy-sets-terms-in-reply-to-geneva-spurning-territorial-offer-she.html | ITALY SETS TERMS IN REPLY TO GENEVA; Spurning Territorial Offer, She Asks Zone in Ethiopia Linking Her Colonies. | True | By Clarence K. Streit. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/carlisle-scores-in-two-classes-as-national-outboard-races-end-long.html | Carlisle Scores in Two Classes As National Outboard Races End; Long Island Pilot Dominates Competition for Amateur Titles in Groups B and F -- Jacoby Gains Pro Honors After Tie With Vincent -- Grabau Also Wins Laurels. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/meanest-thief-swindles-girl-12-of-last-quarter.html | 'Meanest Thief' Swindles Girl, 12, of Last Quarter | True | Special to THE NEW YORK TIMES. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/weeks-price-ranges-wheat-corn-oats-and-rye-gain-in-increased.html | WEEK'S PRICE RANGES.; Wheat, Corn, Oats and Rye Gain in Increased Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/french-trade-deficit-cut-imports-down-and-exports-up-in-august.html | FRENCH TRADE DEFICIT CUT; Imports Down and Exports Up in August Compared With July. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/5000-to-work-upstate-bear-mountain-project-to-start-herzog-to-ask.html | 5,000 TO 'WORK UP-STATE.; Bear Mountain Project to Start -- Herzog to Ask Funds. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/cotton-consumption-off-world-used-911000-bales-from-here-in-august.html | COTTON CONSUMPTION OFF.; World Used 911,000 Bales From Here in August -- 957,001 in 1934. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/statue-is-unveiled-for-catholic-negro-blessed-martin-de-porres-is.html | STATUE IS UNVEILED FOR CATHOLIC NEGRO; Blessed Martin de Porres Is Honored at Church of St. Vincent Ferrer Here. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/gains-extended-by-chicago-trade-main-feature-of-improvement-for.html | GAINS EXTENDED BY CHICAGO TRADE; Main Feature of Improvement for Last Week Was in Staple Goods. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/special-session-held-pennsylvania-need-federal-social-security.html | SPECIAL SESSION HELD PENNSYLVANIA NEED; Federal Social Security Group Says State Will Be Obliged to Change Its Law. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/french-school-to-open-oct-3.html | French School to Open Oct. 3. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/fairness-and-patience.html | Fairness and Patience. | True | A.V.B. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/six-germans-die-in-plane-army-crew-killed-in-crash-on-mountain-near.html | SIX GERMANS DIE IN PLANE.; Army Crew Killed in Crash on Mountain Near Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/britains-ryder-cup-team-of-ten-arrives-for-test-with-us-pros.html | Britain's Ryder Cup Team of Ten Arrives for Test With U.S. Pros; Reaches Ridgewood Country Club, Scene of Match Against Golfers Led by Hagen This Week-End -- Four of Invading Group Are Under 30 -- Perry, Colorful Figure, Impresses. | True | By William D. Richardson. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/ivirsrb-browhing-kin-of-poets-ds-widow-of-famous-writers-son.html | IVIRS.R.B. BROWHING, KIN OF POETS, DS; Widow of Famous Writer's Son Succumbs in London Home -- Was an American. | True | Wireless to T qgsw YORE TI. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/financial-markets-contrasting-response-to-the-european-war-scare-by.html | FINANCIAL MARKETS; Contrasting Response to the 'European War Scare' by Speculative Markets and General Trade. | True | By Alexander D. Noyes. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/murchison-to-address-ad-men.html | Murchison to Address Ad Men. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/materialism-tricking-powers-into-a-war-father-woods-declares-in.html | Materialism Tricking Powers Into a War, Father Woods Declares in Plea for Peace | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/streets-numbers-for-juneau.html | Streets Numbers for Juneau. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/organize-to-build-rogers-memorial-commission-of-230-headed-by.html | ORGANIZE TO BUILD ROGERS MEMORIAL; Commission of 230, Headed by Garner, Is Named to Honor Cowboy Humorist. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/50000-watch-cavan-win-tops-kildare-1511-for-allireland-gaelic.html | 50,000 WATCH CAVAN WIN.; Tops Kildare, 15-11, for All-Ireland Gaelic Football Title. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/loyalty-to-god-asked-man-should-lose-all-else-first-says-father.html | LOYALTY TO GOD ASKED.; Man Should Lose All Else First, Says Father McFarland. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/congress-and-constitution-power-exists-to-levy-taxes-only-for-debts.html | CONGRESS AND CONSTITUTION.; Power Exists to Levy Taxes Only for Debts and Welfare. | True | ROBERT GIBSON. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/first-sunday-play-likely-to-be-last-a-touch-of-brimstone-fills.html | FIRST SUNDAY PLAY LIKELY TO BE LAST; 'A Touch of Brimstone' Fills Theatre, but Double Pay Makes It Too Costly. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/penn-state-enrolls-4977-total-thus-far-is-largest-student-body-ever.html | PENN STATE ENROLLS 4,977; Total Thus Far Is Largest Student Body Ever Matriculated. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/special-glass-rushed-by-air-from-toledo-to-replace-cracked-plate-in.html | Special Glass Rushed by Air From Toledo To Replace Cracked Plate in Fifth Av. Store | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/site-is-selected-on-flushing-bay-queens-tract-of-1003-acres-two.html | SITE IS SELECTED ON FLUSHING BAY; Queens Tract of 1,003 Acres, Two Miles Long, Is Third of That in Width. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/governors-island-team-subdues-monmouth-and-keeps-polo-title.html | Governors Island Team Subdues Monmouth and Keeps Polo Title; Triumphs, 7 to 4, Capturing Second Corps Area Championship for Third Straight Year -- Three-Goal Drive in Second Period Provides Margin -- 2,000 Attend the Match. | True | By William J. Briordy. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/justice-tompkins-to-be-honored.html | Justice Tompkins to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/roosevelt-drops-legion-visit-plan-mcnutt-takes-semiofficial-word-to.html | ROOSEVELT DROPS LEGION VISIT PLAN; McNutt Takes 'Semi-Official' Word to Convention That the President Will Not Come. | True | By Charles McLean. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/hears-japan-plans-to-invade-siberia-moscow-gets-report-flotilla-of.html | HEARS JAPAN PLANS TO INVADE SIBERIA; Moscow Gets Report Flotilla of Sungari Gunboats Will Enter Soviet Waters. | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/glens-falls-man-slain-on-roadside-me-davidson-of-prominent-family.html | GLENS FALLS MAN SLAIN ON ROADSIDE; M.E. Davidson, of Prominent Family, Started Out Friday Night to Mail Letter. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/major-currall-winner-takes-first-place-in-baton-swinging-contest-in.html | MAJOR CURRALL WINNER.; Takes First Place in Baton Swinging Contest in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/city-music-schools-prepare-to-reopen-registration-now-in-progress.html | CITY MUSIC SCHOOLS PREPARE TO REOPEN; Registration Now in Progress at Several of Settlement House Institutions. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/clawed-woman-subdues-tiger.html | Clawed Woman Subdues Tiger. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/green-bay-triumphs-70-beats-chicago-bears-on-herbers-pass-to-hutson.html | GREEN BAY TRIUMPHS, 7-0.; Beats Chicago Bears on Herber's Pass to Hutson at Start. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/jersey-to-protest-barnegat-inlet-levy-officials-and-civic-leaders.html | JERSEY TO PROTEST BARNEGAT INLET LEVY; Officials and Civic Leaders to Ask Reduction in Canal-Cost Share at Capital. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/i-wanda-clarke-wed-to-john-schweikurt-becomes-bride-in-ceremony-at.html | i WANDA CLARKE WED TO JOHN SCHWEIKuRT; Becomes Bride in Ceremony at ///yrood Church lter Cousin Her only Attendant. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/basketball-group-to-meet.html | Basketball Group to Meet. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/4-die-in-plane-crashes-two-killed-in-mississippi-man-and-wife-in.html | 4 DIE IN PLANE CRASHES.; Two Killed In Mississippi, Man and Wife in Wisconsin. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/work-is-started-on-seats-for-bout-450-begin-the-huge-task-of.html | WORK IS STARTED ON SEATS FOR BOUT; 450 Begin the Huge Task of Converting Yankee Stadium Into Fight Arena. | True | By James P. Dawson. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/4250000-works-for-new-jersey-presidential-approval-is-given-to.html | $4,250,000 WORKS FOR NEW JERSEY; Presidential Approval Is Given to Projects, Including Newark Airport Aid. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/why-church-endures-mr-mccaul-lays-its-longevity-to-divine-qualities.html | WHY CHURCH ENDURES.; Mr. McCaul Lays Its Longevity to Divine Qualities. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/great-world-fair-for-city-in-1939-on-site-in-queens-cost-to-be.html | GREAT WORLD FAIR FOR CITY IN 1939 ON SITE IN QUEENS; COST TO BE $40,000,000 | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mrs-mary-c-jones-socialleer-die-as-mrs-cadwalader-jones-she-was.html | MRS. MARY C. JONES, SOCIALLEER, DIE; As Mrs. Cadwalader Jones She Was Long Member of Circle of Exclusive Aristocrats. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/training-centre-reopens-episcopal-church-army-unit-able-to-resume.html | TRAINING CENTRE REOPENS; Episcopal Church Army Unit Able to Resume Its Work. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/boy-7-is-killed-by-auto.html | Boy, 7, Is Killed by Auto. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/samuel-g-burns.html | SAMUEL G. BURNS. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/big-cotton-cargo-for-japan.html | Big Cotton Cargo for Japan. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/griffithss-boat-leads-interclubs-kenboy-triumphs-in-special-regatta.html | GRIFFITHS'S BOAT LEADS INTERCLUBS; Kenboy Triumphs in Special Regatta at Larchmont Y.C., With Ariel Second. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/noe-seizes-rally-fells-smith-aide-governorship-aspirant-ruled-off.html | NOE SEIZES RALLY, FELLS SMITH AIDE; Governorship Aspirant Ruled Off Long Ticket Forces Preacher to Stay Away. | True | By F. Raymond Daniell. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/lotus-is-sailing-victor.html | Lotus Is Sailing Victor. | True | Special to THE NEW YORK TIMES. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/reich-concerned-over-memel-vote-doubts-lithuania-will-hold-free-and.html | REICH CONCERNED OVER MEMEL VOTE; Doubts Lithuania Will Hold Free and Honest Election in District Next Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/resident-offices-report-on-trade-heavy-volume-of-reordering.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Volume of Reordering Features Week's Activity in Wholesale Markets. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-nominee-in-panama-liberal-democrats-add-to-tangles-of.html | NEW NOMINEE IN PANAMA.; Liberal Democrats Add to Tangles of Presidential Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/bible-is-praised-for-its-realism-dr-paul-scherer-says-writing-of.html | BIBLE IS PRAISED FOR ITS REALISM; Dr. Paul Scherer Says Writing of Today Lacks Vividness of New Testament. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/recovery-drive-opened-by-3-faiths-cooperation-for-spiritual-and.html | 'RECOVERY' DRIVE OPENED BY 3 FAITHS; Cooperation for Spiritual and Economic Gains Is Urged at Meeting of Leaders Here. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/puerto-rican-rift-on-federal-funds-directors-of-reconstruction-and.html | PUERTO RICAN RIFT ON FEDERAL FUNDS; Directors of Reconstruction and Relief Work Fly Today to Consult Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/fateful-days.html | FATEFUL DAYS. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/shuck-centennial-cites-aid-to-chinese-1000-at-crozer-seminary-honor.html | SHUCK CENTENNIAL CITES AID TO CHINESE; 1,000 at Crozer Seminary Honor First American Woman Missionary to China. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/eleanor-l-carter-of-hartford-wed-becomes-bride-of-e-t-soan-who.html | ELEANOR L. CARTER OF HARTFORD WED; Becomes Bride of E. T. Sloan, Who Holds Yale and Harvard Degrees. | True | gluecial to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/alice-simpson-is-married.html | Alice Simpson Is Married. | True | Special to TII NZW YORK TXES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/terry-to-quit-as-regular-player-and-manage-from-bench-in-1936-may.html | Terry to Quit as Regular Player And Manage From Bench in 1936; May Do Some Pinch-Hitting in Spring but Is Firm in Intention to Find New First Baseman for Giants -- Collins and Camilli in Line for Job -- Hubbell Not to Be Traded. | True | By John Drebinger. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/art-contest-announced-3500-students-to-be-invited-to-draw.html | ART CONTEST ANNOUNCED.; 3,500 Students to Be Invited to Draw Planetarium Posters. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/sing-sing-wins-380-prison-team-opens-football-season-by-defeating.html | SING SING WINS, 38-0.; Prison Team Opens Football Season by Defeating Bronx Players. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/wider-war-threat-depresses-paris-bad-turn-in-situation-seen-in-the.html | WIDER WAR THREAT DEPRESSES PARIS; Bad Turn in Situation Seen in the Italian Attitude Toward Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/light-sought-on-baby-bonds-potential-investor-would-know-several.html | LIGHT SOUGHT ON BABY BONDS; Potential Investor Would Know Several Things Not Made Clear. | True | SMALL INVESTOR. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/greece-acts-for-defense-several-measures-are-passed-but-contents.html | GREECE ACTS FOR DEFENSE; Several Measures Are Passed, but Contents Are Kept Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/socialism-parley-opens-today.html | Socialism Parley Opens Today. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/british-policy-assailed-navy-in-mediterranean-imperils-peace-says.html | BRITISH POLICY ASSAILED.; Navy In Mediterranean Imperils Peace, Says Ugo d'Annunzlo. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/babette-s-walsey-a-bride.html | Babette S. Walsey a Bride. | True | Special to Tm Blzw YORK TS. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/jersey-methodists-shift-86-pastors-appointments-are-announced-at.html | JERSEY METHODISTS SHIFT 86 PASTORS; Appointments Are Announced at Close of Conference at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/queens-transactions-homes-sold-in-flushing-st-albans-and-long.html | QUEENS TRANSACTIONS; Homes Sold in Flushing, St. Albans and Long Island City. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/wholesale-index-up-in-france-in-august-figure-was-343-against-334.html | WHOLESALE INDEX UP IN FRANCE IN AUGUST; Figure Was 343, Against 334 in July -- Increase Laid to Government Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/make-final-preparations-church-leaders-in-cleveland-ready-to-greet.html | MAKE FINAL PREPARATIONS.; Church Leaders in Cleveland Ready to Greet Cardinal. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mushrooms-prove-fatal-trenton-woman-dies-and-3-other-persons-are.html | 'MUSHROOMS' PROVE FATAL; Trenton Woman Dies and 3 Other Persons Are Seriously Ill. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/ball-park-bandits-rob-stevens-safe-tie-up-polo-grounds-watchman-and.html | BALL PARK BANDITS ROB STEVENS SAFE; Tie Up Polo Grounds' Watchman and Ransack Office of More Than $1,000. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/polo-field-named-for-rogers.html | Polo Field Named for Rogers. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/wp-fitches-entertain-give-luncheon-for-mr-and-mrs-kenneth-m-hepburn.html | W.P. FITCHES ENTERTAIN.; Give Luncheon for Mr. and Mrs. Kenneth M. Hepburn. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-orleans-gets-ship-tieup-threat-longshoremens-union-warns-of.html | NEW ORLEANS GETS SHIP TIE-UP THREAT; Longshoremen's Union Warns of Move Unless Demand for New Wage Contract Is Met. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/camp-smith-closes-as-369th-departs-harlem-infantrymen-ring-down.html | CAMP SMITH CLOSES AS 369TH DEPARTS; Harlem Infantrymen Ring Down Curtain on 1935 Training of Guardsmen. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/book-notes.html | BOOK NOTES | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/rev-j-w-arthur.html | REV. J. W. ARTHUR. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/article-7-no-title-stock-exchange-quotations.html | Article 7 -- No Title; STOCK EXCHANGE QUOTATIONS | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/four-anchors-seen-safeguarding-life-dr-wightman-finds-hazards-of.html | FOUR ANCHORS SEEN SAFEGUARDING LIFE; Dr. Wightman Finds Hazards of Existence Like Those of Ocean Voyage. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/norman-h-davises-berkshires-hosts-entertain-at-dinner-in-their.html | NORMAN H. DAVISES BERKSHIRES HOSTS; Entertain at Dinner in Their Stockbridge Home -- Mrs. Schirmer Honored. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/recital-planned-for-students.html | Recital Planned for Students. | True | Special to THE NEW YORK TIMES. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/club-holds-flower-show-men-permitted-to-compete-for-first-time-in.html | CLUB HOLDS FLOWER SHOW; Men Permitted to Compete for First Time in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/football-giants-rout-pirates-427-start-league-campaign-with-victory.html | FOOTBALL GIANTS ROUT PIRATES, 42-7; Start League Campaign With Victory Before 24,000, Record Pittsburgh Pro Crowd. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/west-coast-invader-fought-in-war-game-17-general-officers-take-part.html | WEST COAST 'INVADER' FOUGHT IN WAR GAME; 17 General Officers Take Part in Manoeuvre, With 393 Airplanes 'Saving' Northwest. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/miss-pa6e-names-her-attelqit5-fiancee-of-v-b-hubbell-jr-will-have.html | MISS PA6E NAMES HER ATTElQl)T5; Fiancee of V. B. Hubbell Jr. Will Have Sister as Matron of Honor. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/kenya-fears-trade-loss-british-colony-in-africa-doing-thriving.html | KENYA FEARS TRADE LOSS.; British Colony in Africa Doing Thriving Business With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/new-deal-funds-put-at-40-billion-bolton-presents-figures-on.html | NEW DEAL FUNDS PUT AT 40 BILLION; Bolton Presents Figures on Appropriations and Contingency Obligations. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/borah-sees-europe-as-a-lesson-to-us-war-peril-results-from-the.html | BORAH SEES EUROPE AS A LESSON TO US; War Peril Results From the Absence of Constitutional Government, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/william-h-sanford.html | WILLIAM H. SANFORD. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/1250000-loan-placed-bayside-builders-get-mortgage-insured-by-the.html | $1,250,000 LOAN PLACED.; Bayside Builders Get Mortgage Insured by the FHA. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/he-croons-in-court-to-gain-his-freedom-but-negro-drops-song-of.html | HE CROONS IN COURT TO GAIN HIS FREEDOM; But Negro Drops Song of Capri From 'Routine' When He Learns Isle Is Italian. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/thomas-f-yore.html | THOMAS F. YORE. | True | Special to TEI NIw YoR TIT,,8. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/protest-olympic-games-jewish-war-veterans-to-urge-the-withdrawal-of.html | PROTEST OLYMPIC GAMES.; Jewish War Veterans to Urge the Withdrawal of American Team. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/commodity-markets-prices-firmer-in-week-as-futures-escape-war-scare.html | COMMODITY MARKETS.; Prices Firmer in Week as Futures Escape 'War Scare' Selling Responsible for Stocks' Decline. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/dr-heintze-heads-chiropractors.html | Dr. Heintze Heads Chiropractors. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/schieffelin-entry-takes-field-trial-amsel-v-holzgarten-triumphs-in.html | SCHIEFFELIN ENTRY TAKES FIELD TRIAL; Amsel v. Holzgarten Triumphs in First Dachshund Contest Held in United States. | True | By Henry R. Ilsey. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/ward-takes-golf-cup.html | Ward Takes Golf Cup. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/control-of-munitions.html | CONTROL OF MUNITIONS. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/1187500-for-german-jews.html | $1,187,500 for German Jews. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/sports-of-the-times-a-study-in-brown.html | Sports of the Times; A Study in Brown. | True | Reg. U.S. Pat. Off. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/cardinal-departs-with-escort-of-250-leaves-on-special-train-for.html | CARDINAL DEPARTS WITH ESCORT OF 250; Leaves on Special Train for Eucharistic Congress That Opens in Cleveland Today. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/pennsylvania-mines-shut-west-virginia-and-illinois-pits-also-closed.html | PENNSYLVANIA MINES SHUT.; West Virginia and Illinois Pits Also Closed as Strike Begins. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/sir-elliott-lewis-of-tasmahia-dead-lieutenant-governor-of-state-in.html | SIR ELLIOTT LEWIS OF TASMAHIA DEAD; Lieutenant Governor of State in Australia, 71, Leader in Politics for 40 Years. | True | Wlretess to THIn NEW ORK '. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/wei-davis-cup-star-dies-here-mysteriously-body-of-missing-chinese.html | Wei, Davis Cup Star, Dies Here Mysteriously; Body of Missing Chinese Found in Hudson | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/worship-of-power-deplored.html | Worship of Power Deplored. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/war-scare-lifts-paris-money-rates-continuance-of-crisis-puts.html | WAR SCARE LIFTS PARIS MONEY RATES; Continuance of Crisis Puts Outside Discounts Up 1/4 Point to 3 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/hoffman-gets-plaque-americanjewish-editors-honor-new-jersey.html | HOFFMAN GETS PLAQUE.; American-Jewish Editors Honor New Jersey Governor. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/judges-offer-plan-to-end-court-jams-judicial-council-would-amend.html | JUDGES OFFER PLAN TO END COURT JAMS; Judicial Council Would Amend State Constitution to Permit Transfer of Jurists. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/merchaht-is-slain-battling-gunmen-madison-av-dealer-shot-when.html | MERCHAHT IS SLAIN BATTLING GUNMEN; Madison Av. Dealer Shot When Father, 70, and He Grapple With Hold Up Men. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/joseph-w-crothers.html | JOSEPH W. CROTHERS. | True | Special to THE NEW yoR,c TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/cardinals-defeat-reds-144-and-31-dizzy-dean-gives-three-hits-in.html | CARDINALS DEFEAT REDS, 14-4 AND 3-1; Dizzy Dean Gives Three Hits in Second Game to Record His 28th Triumph. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/william-h-buell.html | WILLIAM H. BUELL. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/poles-to-back-roosevelt.html | Poles to Back Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/woman-is-seized-as-spy-man-also-held-in-france-after-arrest-near.html | WOMAN IS SEIZED AS SPY.; Man Also Held in France After Arrest Near Germany. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/life-of-service-commended.html | Life of Service Commended. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/silas-c-baldwin-new-jersey-dairyman-organized-can-manufacturing.html | SILAS C. BALDWIN.; New Jersey Dairyman Organized Can Manufacturing Firm, | True | Special to T NEW YOL.' TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/war-fears-hit-bourse-list-off-in-paris-as-peace-hope-fades-much.html | WAR FEARS HIT BOURSE; List Off in Paris as Peace Hope Fades -- Much Forward Selling. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/lele-harren-art-shown-mrs-djamgaroffs-portraits-on-view-at-tea-in.html | LELE HARREN ART SHOWN.; Mrs. Djamgaroff's Portraits on View at Tea in Her Home. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/british-stock-average-down.html | British Stock Average Down. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/400000-miners-commence-strike-in-coal-deadlock-parley-is-split-on.html | 400,000 MINERS COMMENCE STRIKE IN COAL DEADLOCK; Parley Is Split on 3-Cent Rise in Tonnage Rate -- Roosevelt Gets Dispute Today. | True | By Louis Stark. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/italy-is-buying-in-kenya.html | Italy Is Buying in Kenya. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/nyu-students-warned-on-flowers-for-girls.html | N.Y.U. Students Warned On Flowers for Girls | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/pair-wed-handcuffed-key-lost.html | Pair Wed, Handcuffed, Key Lost. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/banking-act-eases-loans-board-says-liberalized-realty-provisions.html | BANKING ACT EASES LOANS, BOARD SAYS; Liberalized Realty Provisions Should Aid Recovery, the Reserve Governors Hold. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/kraft-is-victor-in-swim.html | Kraft Is Victor in Swim. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/states-death-rate-in-july-lowest-ever-but-births-also-set-a-low.html | STATE'S DEATH RATE IN JULY LOWEST EVER; But Births Also Set a Low Mark for Month According to Health Department. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/miss-sarah-oneill-introduced-at-tea-philadelphia-debut-is-held-at.html | MISS SARAH O'NEILL INTRODUCED AT TEA; Philadelphia Debut Is Held at the Home of Her Parents -- Buffet Supper Follows. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/registration-extended-wpa-adult-education-project-engages-450-more.html | REGISTRATION EXTENDED.; WPA Adult Education Project Engages 450 More Teachers. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/omahoney-in-title-bout-will-oppose-browning-in-garden-tonight.html | O'MAHONEY IN TITLE BOUT.; Will Oppose Browning in Garden Tonight -- Henriquez on Mat. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/atterbury-rites-today-services-fn-byrn-mawr-church-for-former-rail.html | ATTERBURY RITES TODAY.; Services fn Byrn Mawr Church for Former Rail President, | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/french-financiers-fear-reich-move-if-war-begins.html | French Financiers Fear Reich Move if War Begins | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/sir-w-j-tapper-dies-i-church-architect-surveyor-of-westminster.html | SIR W. J. TAPPER DIES; i CHURCH ARCHITECT; Surveyor of Westminster Abbey A!so Restored Country Houses -- Designed War Memorial. | True | Wireless to TITS NSW YORK TIZEB. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/chute-saves-pilot-in-westbury-crash-ha-ottewell-makes-12-tail-spins.html | 'CHUTE SAVES PILOT IN WESTBURY CRASH; H.A. Ottewell Makes 12 Tail Spins but Fails to Pull Out of His Thirteenth. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/party-at-newport-for-latham-reeds-they-are-entertained-by-mr-and-mr.html | PARTY AT NEWPORT FOR LATHAM REEDS; They Are Entertained by Mr. and Mrs. Leonard M. Thomas at the Clambake Club. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/paris-rushes-oxygen-for-senator-lewis-heart-is-weakening-in-moscow.html | PARIS RUSHES OXYGEN FOR SENATOR LEWIS; Heart Is Weakening in Moscow as Pneumonia Develops After Week's Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/buyers-turn-tide-on-berlin-boerse-endofweek-optimism-halts-earlier.html | BUYERS TURN TIDE ON BERLIN BOERSE; End-of-Week Optimism Halts Earlier Steady Decline of Entire List. | True | By Robert Crozier Long. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mellens-backers-face-test-tonight-election-of-district-leaders-to.html | MELLEN'S BACKERS FACE TEST TONIGHT; Election of District Leaders to Cast Light on Strength of Republican Chairman. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/seelig-rossi-box-tonight.html | Seelig, Rossi Box Tonight. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/defends-jewish-morals-rabbi-newman-assails-hitler-for-recent.html | DEFENDS JEWISH MORALS.; Rabbi Newman Assails Hitler for Recent Insinuations. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/uptrend-slower-in-output-of-steel-moderate-rise-in-demand-likely.html | UPTREND SLOWER IN OUTPUT OF STEEL; Moderate Rise in Demand Likely -- Shipments Steady, No Drop as Expected. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/braves-drop-two-run-losses-to-110-set-modern-league-record-as-phils.html | BRAVES DROP TWO; RUN LOSSES TO 110; Set Modern League Record as Phils Score, 7-5, 4-3, on Pair of Homers. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/senators-score-twice-defeat-athletics-102-and-111-newsom-star-in.html | SENATORS SCORE TWICE.; Defeat Athletics, 10-2 and 11-1 -- Newsom Star in Opener. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/hoffman-proposes-to-halt-sales-tax-moratorium-in-jersey-from-oct-1.html | HOFFMAN PROPOSES TO HALT SALES TAX; Moratorium in Jersey From Oct. 1 Until the Legislature Meets Urged on Leaders. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mrs-james-a-flaherty.html | MRS. JAMES A. FLAHERTY. | True | Special to THS Nmw YORK TLS. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/borah-gift-rides-win-children.html | Borah Gift Rides Win Children. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/goal-by-phipps-in-final-period-enables-templeton-four-to-halt-long.html | Goal by Phipps in Final Period Enables Templeton Four to Halt Long Island; TEMPLETON DOWNS LONG ISLAND, 16-15 | True | By Robert F. Kelly. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/women-and-trust-funds-trucks-and-buses-blamed-for-plight-of-certain.html | WOMEN AND TRUST FUNDS.; Trucks and Buses Blamed for Plight of Certain Class. | True | GERTRUDE CHASE KREISCHER. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/found-ten-nazi-bombs-vienna-says-plot-at-linz-was-work-of-salzburg.html | FOUND TEN NAZI BOMBS.; Vienna Says Plot at Linz Was Work of Salzburg Group. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/luriestone-win-net-title.html | Lurie-Stone Win Net Title. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/london-wheat-up-to-fiveyear-peak-grain-in-leading-role-as-war-fears.html | LONDON WHEAT UP TO FIVE-YEAR PEAK; Grain in Leading Role as War Fears Stimulate Buying of Commodities. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/gets-option-on-mines-rosario-company-can-obtain-rights-in-nicaragua.html | GETS OPTION ON MINES.; Rosario Company Can Obtain Rights in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/giants-turn-back-dodgers-by-5-to-2-two-doubles-by-jackson-and.html | GIANTS TURN BACK DODGERS BY 5 TO 2; Two Doubles by Jackson and Bartell's Home Run Lead Attack on Earnshaw. | True | By John Drebinger. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/bond-notes.html | BOND NOTES. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/marks-105th-anniversary.html | Marks 105th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/committee-to-aid-screen-classics-group-will-encourage-more-artistic.html | COMMITTEE TO AID SCREEN CLASSICS; Group Will Encourage 'More Artistic Photoplays' Based on Literary Masterpieces. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/hog-market-weak-supplies-ample-prices-unsatisfactory-for-week-in.html | HOG MARKET WEAK SUPPLIES AMPLE; Prices Unsatisfactory for Week in Chicago -- Average Off 10c, but Packing Sows Are Up. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/customs-change-sought-appeal-to-be-made-for-hearing-on-redelivery.html | CUSTOMS CHANGE SOUGHT.; Appeal to Be Made for Hearing on Redelivery Bond Rules. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/two-win-virginia-scholarships.html | Two Win Virginia Scholarships. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/alarm-dominates-london-markets-war-crisis-apprehension-has-spread.html | ALARM DOMINATES LONDON MARKETS; War Crisis Apprehension Has Spread to Investing Public, Causing Price Break. | True | By Lewis L. Nettleton. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/britain-explains-fleet-mediterranean-force-is-said-to-be-reaction.html | BRITAIN EXPLAINS FLEET; Mediterranean Force Is Said to Be Reaction to Press Hostility. | True | By Frederick T. Birchall. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/morgenthau-in-portugal-secretary-denies-he-plans-to-get-recruits.html | MORGENTHAU IN PORTUGAL; Secretary Denies He Plans to Get Recruits for Stabilization, | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/fair-will-honor-first-president-1939-exposition-will-be-150-years.html | FAIR WILL HONOR FIRST PRESIDENT; 1939 Exposition Will Be 150 Years After Inauguration of Washington. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/boom-in-argentina-is-first-in-years-sudden-revival-last-week-lifted.html | BOOM IN ARGENTINA IS FIRST IN YEARS; Sudden Revival Last Week Lifted the Peso and Prices of Staples. | True | Special Cable to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/hecklers-evicted-from-art-exhibit-threat-of-arrest-and-tomato-end.html | HECKLERS EVICTED FROM ART EXHIBIT; Threat of Arrest and Tomato End Collegiate Invasion of Washington Square. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/firm-paris-stand-sought-by-london-attitude-toward-italy-will-be.html | FIRM PARIS STAND SOUGHT BY LONDON; Attitude Toward Italy Will Be Partly Decided by Laval Reply to British Request. | True | By Augur. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/priscilla-merrill-to-be-sprii6-bride-troth-to-dr-f-rene-murad-of-mr.html | PRISCILLA MERRILL TO BE SPRII6 BRIDE; Troth to Dr. F. Rene Murad of Mr. Kisco Is Announced by Her Parents. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/speculators-buy-oats-cereal-interests-also-in-market-rye-trading.html | SPECULATORS BUY OATS; Cereal Interests Also in Market -- Rye Trading Fair. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/indians-win-then-lose-down-white-sox-63-but-are-beaten-by-stratton.html | INDIANS WIN, THEN LOSE.; Down White Sox, 6-3, but Are Beaten by Stratton in Second, 9-2. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/rev-er-bourne-ill-gives-up-rectorate-church-of-resurrection-vestry.html | REV. E.R. BOURNE, ILL, GIVES UP RECTORATE; Church of Resurrection Vestry Names Him for Emeritus Post After 14-Year Service. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/frank-m-nidner-r.html | FRANK M, ,NIDNER $R, | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/a-plan-f0r-tentative-stabilization.html | A PLAN F0R TENTATIVE STABILIZATION. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/mrs-alexander-williams-member-of-a-distinguished-italian-family-was.html | MRS. ALEXANDER WILLIAMS; Member of a Distinguished Italian Family Was 72, | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/steel-output-declines-larger-auto-tonnage-is-expected-scrap-prices.html | STEEL OUTPUT DECLINES.; Larger Auto Tonnage Is Expected -- Scrap Prices Up, Says Magazine | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/the-father-duffy-monument.html | The Father Duffy Monument. | True | SAUL PULVER. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/flanagan-and-weir-triumph-on-links-conquer-sheldon-and-shelden-by-2.html | FLANAGAN AND WEIR TRIUMPH ON LINKS; Conquer Sheldon and Shelden by 2 and 1 in Nassau Club Best-Ball Event. | True | By Maribel Y. Vinson. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/westchester-clearings-up.html | Westchester Clearings Up. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/german-found-dead-in-guiana.html | German Found Dead in Guiana. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/weakening-pound-and-european-currencies-worry-london-as-gold.html | Weakening Pound and European Currencies Worry London as Gold Exports Increase | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/german-banks-increase-loans.html | German Banks Increase Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/british-heir-is-hunting-prince-of-wales-seeks-chamois-in-austrias.html | BRITISH HEIR IS HUNTING.; Prince of Wales Seeks Chamois in Austria's Lake Region. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/machinegun-army-is-fiveyear-plan-supersoldier-sped-to-front-in.html | MACHINE-GUN ARMY IS FIVE-YEAR PLAN; Super-Soldier Sped to Front in Small, Swift Car Pictured in MacArthur Report. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/transit-leaders-to-convene-today-executives-of-electric-and-motor.html | TRANSIT LEADERS TO CONVENE TODAY; Executives of Electric and Motor Bus Divisions to Sift Problems of Industries. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/map-legal-battle-for-aaa-program-government-lawyers-put-new-deal.html | MAP LEGAL BATTLE FOR AAA PROGRAM; Government Lawyers Put New Deal Farm Plans First for Constitutional Test. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/roosevelt-seeks-to-aid-dixie-crew-acts-at-passengers-request-to.html | ROOSEVELT SEEKS TO AID DIXIE CREW; Acts at Passengers' Request to Avert Unemployment for Men on Damaged Ship. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/human-new-deal-held-vital-need-governmental-reform-useless-unless.html | HUMAN 'NEW DEAL' HELD VITAL NEED; Governmental Reform Useless Unless Men Change Also, Dr. A.A. Brown Says. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/fresh-yiddish-revue-opens-season-here-lively-informal-entertainment.html | FRESH YIDDISH REVUE OPENS SEASON HERE; Lively, Informal Entertainment Given by Zulaches Troupe at Civic Repertory. | True | W.S. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/a-norman-wai-educator-is-dead-western-maryland-president-collapses.html | A. NORMAN WAI, EDUCATOR, IS DEAD; Western Maryland President Collapses While Making Speech in Church. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/frederic-h-britton-editorial-writer-on-st-louis-globedemocrat-was.html | FREDERIC H. BRITTON.; Editorial Writer on St. Louis Globe-Democrat Was 69. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/syrians-assail-italians-protest-against-propaganda-activities-and.html | SYRIANS ASSAIL ITALIANS.; Protest Against Propaganda Activities and Hostility to Arabs. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/to-study-public-affairs-rt-keeler-dartmouth-senior-goes-to-capital.html | TO STUDY PUBLIC AFFAIRS.; R.T. Keeler, Dartmouth Senior, Goes to Capital on $1,500 Award. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/man-freed-by-nazis-charges-tortures-jakobsalomon-reveals-he-was.html | MAN FREED BY NAZIS CHARGES TORTURES; Jakob-Salomon Reveals He Was Kept From Sleeping for 16 Days in German Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/miss-dennis-cuts-meet-standard-in-annexing-100meter-dash-title-runs.html | Miss Dennis Cuts Meet Standard In Annexing 100-Meter Dash Title; Runs Distance in 0:12.6 at Senior Outdoor Metropolitan Games -- Miss Tate and Miss Lindsay Also Set New Records -- St. George Dragons Win Team Crown by Margin of Point. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/boy-16-and-120-savings-gone.html | Boy, 16, and $120 Savings Gone. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/man-killed-5-hurt-in-crash-in-queens-driver-held-on-homicide-charge.html | MAN KILLED, 5 HURT IN CRASH IN QUEENS; Driver Held on Homicide Charge -- Bronx Man, 55, Dies After a Hit-Run Car Fells Him. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/art-faculty-is-named-cp-jennewein-gets-sculpture-post-at-the.html | ART FACULTY IS NAMED.; C.P. Jennewein Gets Sculpture Post at the Academy of Design. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/stock-average-lower-fisher-index-down-last-week-followed-highest-of.html | STOCK AVERAGE LOWER.; 'Fisher Index' Down Last Week -- Followed Highest of Year. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/balanced-traffic-aim-of-new-group-transportation-association-plans.html | BALANCED TRAFFIC AIM OF NEW GROUP; Transportation Association Plans Education of Public and Research. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/waitkus-crashes-in-an-irish-field-on-flying-atlantic-aviator-on.html | WAITKUS CRASHES IN AN IRISH FIELD ON FLYING ATLANTIC; Aviator, on Non-Stop Hop to Lithuania, Forced Down Near Ballinrobe. | True | By Hugh Smith. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/soccer-americans-score-rally-to-down-brooklyn-hispanos-42-in-league.html | SOCCER AMERICANS SCORE.; Rally to Down Brooklyn Hispanos, 4-2, in League Contest. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/store-to-move-uptown-mark-cross-company-takes-space-at-5th-av-and.html | STORE TO MOVE UPTOWN.; Mark Cross Company Takes Space at 5th Av, and 52d St. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/spain-forming-cabinet-president-calls-on-alba-to-realign-government.html | SPAIN FORMING CABINET.; President Calls on Alba to Realign Government. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/former-champion-in-fine-shape-says-rival-faces-toughest-fight-of.html | Former Champion, in Fine Shape, Says Rival Faces Toughest Fight of His Career. | True | By Joseth C. Nichols. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/loughlin-endorsed-for-leader.html | Loughlin Endorsed for Leader. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/happiness-not-in-riches-dr-bradbury-says-it-lies-in-our-store-of.html | HAPPINESS NOT IN RICHES.; Dr. Bradbury Says It Lies in Our Store of Heavenly Goods. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/classes-in-home-hygiene.html | Classes in Home Hygiene. | True | FREDERIKA FARLEY. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/grains-up-in-week-in-world-markets-situation-in-the-trade-said-to.html | GRAINS UP IN WEEK IN WORLD MARKETS; Situation in the Trade Said to Be Unprecedented, With Feeling Bullish. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/nations-first-fair-held-here-in-1853-dazzling-crystal-palace-was.html | NATION'S FIRST FAIR HELD HERE IN 1853; Dazzling Crystal Palace Was Scene of World Exposition With 4,383 Exhibits. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/us-weather-chief-in-moscow.html | U.S. Weather Chief in Moscow. | True | | C1B 275208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/fletcher-drafts-36-campaign-plan-republican-meeting-in-capital-will.html | FLETCHER DRAFTS '36 CAMPAIGN PLAN; Republican Meeting in Capital Will Be Asked to Endorse Radio Story of Constitution. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/news-of-the-stage-the-guild-steps-forth-some-departures-booking-and.html | NEWS OF THE STAGE; The Guild Steps Forth -- Some Departures -- Booking And Casting Items -- A Lively Saturday. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/to-tell-wpa-stage-plans.html | To Tell WPA Stage Plans. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/tugwell-charts-220000000-plan-he-has-asked-this-amount-to-cover-one.html | TUGWELL CHARTS $220,000,000 PLAN; He Has Asked This Amount to Cover One Year of Resettlement Program. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/bethpage-beaten-by-first-division-loses-polo-contest-17-to-8-before.html | BETHPAGE BEATEN BY FIRST DIVISION; Loses Polo Contest, 17 to 8, Before Crowd of 5,000 on Fort Hamilton Field. | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/29room-suite-rented-in-fifth-avenue-house.html | 29-Room Suite Rented In Fifth Avenue House | True | | C1B 275208 |
| 1935-09-23 | 1935-09-23 | https://www.nytimes.com/1935/09/23/archives/cotton-prices-up-in-south-new-orleans-absorbs-profittaking-spot.html | COTTON PRICES UP IN SOUTH; New Orleans Absorbs Profit-Taking -- Spot Demand Brisk. | True | Special to THE NEW YORK TIMES. | C1B 275208 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/serniges-are-held-for-richard-edie-business-political-and-civic.html | ' SERNIGES ARE HELD FOR RICHARD EDIE; Business, Political and Civic Leaders Attend Funeral of Carpet Company Head. | True | Special to TI Iq];w YoR Trsa, | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/miss-g-m-crowther-married-in-capital-i-smith-college-graduate.html | MiSS G. M. CROWTHER MARRIED IN CAPITAL I; Smith College Graduate Becomes Bride of Carl Kappes Jr. of New York. | True | Special to THJ EW YORK I1.. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/36-state-banks-drop-deposit-insurance-nonmember-institutions-have.html | 36 STATE BANKS DROP DEPOSIT INSURANCE; Non-Member Institutions Have Liability of $250,000,000 -- Crowley Not to Quit Yet. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/guion-trowbridge.html | GUION TROWBRIDGE:. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/racketeers-levy-2000000-on-cafes-dewey-jury-gets-reports-of.html | RACKETEERS LEVY $2,000,000 ON CAFES; Dewey Jury Gets Reports of Restaurant Men on Annual Fees to 'Association.' | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/keen-interest-in-london-fight-shares-newspaper-headlines-with.html | KEEN INTEREST IN LONDON; Fight Shares Newspaper Headlines With Ethiopian Crisis. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/shoe-show-here-dec-2.html | Shoe Show Here Dec. 2. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/references-from-landlords.html | References From Landlords. | True | LOCUM TENENS. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/not-much-of-a-saving.html | Not Much of a Saving. | True | C.K. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/confer-on-wpa-plan-theatre-men-fear-effect-of-mrs-hallie-flanagans.html | CONFER ON WPA PLAN.; Theatre Men Fear Effect of Mrs. Hallie Flanagan's Proposal. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hupp-injunction-ended-writ-restraining-action-at-meeting-dissolved.html | HUPP INJUNCTION ENDED.; Writ Restraining Action at Meeting Dissolved in Richmond. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/great-lakes-paper.html | Great Lakes Paper. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/teachers-rift-scored-group-assails-dual-union-move-as-treachery-to.html | TEACHERS RIFT SCORED.; Group Assails 'Dual Union' Move as Treachery to Labor. | True | | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/atfu-1-t000-of-6en-airburn-leaders-of-industry-attend-services-for.html | ATFU 1 t,000 OF 6EN. AIRBURN Leaders of Industry Attend; Services for Former Head of Pennsylvania Road. WAR | True | w Yox Tls. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/deliuss-koanga-heard-in-london-opera-reflecting-composers-life-in.html | DELIUS'S 'KOANGA' HEARD IN LONDON; Opera Reflecting Composer's Life in Florida Has Its British Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/a-g-gallagher-39-exjudge-is-dead-presided-over-common-pleas-court.html | A. G. GALLAGHER, 39, EX-JUDGE, IS DEAD; Presided Over Common Pleas Court of Ocean County, N. J., From 1928 to 1933. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/army-first-team-still-unsettled-poor-showing-in-scrimmage-with-nyu.html | ARMY FIRST TEAM STILL UNSETTLED; Poor Showing in Scrimmage With N.Y.U. Leads to Wide Open Battle for Posts. | True | By Allison Danzig. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/scholarships-given-by-columbia-clubs-alumni-in-10-states-list.html | SCHOLARSHIPS GIVEN BY COLUMBIA CLUBS; Alumni in 10 States List Awards for Coming Session -- Three Research Fellowships. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/australia-cuts-tobacco-excises.html | Australia Cuts Tobacco Excises. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/packard-to-raise-output-to-79000-mn-gilman-tells-convention-12month.html | PACKARD TO RAISE OUTPUT TO 79,000; M.M. Gilman Tells Convention 12-Month Schedule Calls for 70,000 Less Costly Cars. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/lends-1951063-in-state-holc-closes-412-loans-on-properties-during.html | LENDS $1,951,063 IN STATE; HOLC Closes 412 Loans on Properties During Week. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/buy-hempstead-tract-developers-to-build-100-homes-on-marvin-gardens.html | BUY HEMPSTEAD TRACT.; Developers to Build 100 Homes on Marvin Gardens Property. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/patriotic-emotion-stirs-the-legion-mme-schumannheinks-starspangled.html | PATRIOTIC EMOTION STIRS THE LEGION; Mme. Schumann-Heink's 'Star-Spangled Banner' Moves 12,000 in St. Louis Auditorium. | True | By Charles McLean. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/british-fliers-leap-to-safety.html | British Fliers Leap to Safety. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/nicaragua-raises-price-of-gold.html | Nicaragua Raises Price of Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/tons-of-fish-dead-in-gulf-mystery-shores-of-texas-area-covered-with.html | TONS OF FISH DEAD IN GULF MYSTERY; Shores of Texas Area Covered With Victims After Strange Gas Cloud Passes. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/3way-inquiry-of-ag-e-us-pennsylvania-and-new-york-to-sift-a.html | 3-WAY INQUIRY OF A.G. & E.; U.S., Pennsylvania and New York to Sift a Proposed Merger. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/supernatural.html | "SUPER"-NATURAL? | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/changes-in-curb-list-southern-california-edison-7-issue-loses.html | CHANGES IN CURB LIST.; Southern California Edison 7% Issue Loses Unlisted Status. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/vairos-team-wins-laurels-on-links-cedar-point-star-pairs-with-ferd.html | VAIRO'S TEAM WINS LAURELS ON LINKS; Cedar Point Star Pairs With Ferd Catropa for 64 in Pro-Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/geneva-action-delayed-italy-refuses-to-stand-on-reply-as-official.html | GENEVA ACTION DELAYED; Italy Refuses to Stand on Reply as Official, Causing Confusion. | True | By Clarence K. Streit. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/jockey-renick-scores-aboard-good-goods-in-lakeview-handicap-at.html | Jockey Renick Scores Aboard Good Goods in Lakeview Handicap at Jamaica; GOOD GOODS, 13-5, CONQUERS ESPOSA | True | By Bryan Field. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/sheehan-smith.html | Sheehan -- Smith. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/miss-alice-loopm-of-paris-betro-former-new-york-6rd-aspf-school.html | MISS ALICE LOOP.[m OF PARIS BETRO,; Former New York 6rd, aSpf School Aiumnu, to Be Brkle d Comte Pierre de Lmrslgn. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mrs-w-d-murphy-84-artist-is-dead-here-using-husbands-name-she-dd.html | MRS. W. D. MURPHY, 84, ARTIST, IS DEAD HERE; Using Husband's Name, She Dd Portraits of Many Famous Persons of This Country. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/okeefe-craugh-special-to-the-new-yom.html | O'Keefe -- Craugh.; Special to THE NEW Yom | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/21392639-repaid-to-rfc-in-august-checks-from-banks-and-trust.html | $21,392,639 REPAID TO RFC IN AUGUST; Checks From Banks and Trust Companies Were Offset by $9,727,894 Loans. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hearing-on-stock-put-off-sec-sets-oct-7-to-weigh-plea-of-maryland.html | HEARING ON STOCK PUT OFF; SEC Sets Oct. 7 to Weigh Plea of Maryland Casualty Co. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/three-groups-join-in-operatic-plan-detroit-and-new-york-units-take.html | THREE GROUPS JOIN IN OPERATIC PLAN; Detroit and New York Units Take First Step Toward a National Opera. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/stabilization-issue-up-again-at-geneva-britain-noncommittal-in.html | STABILIZATION ISSUE UP AGAIN AT GENEVA; Britain Noncommittal in Reply to French Offer of a Reduction in Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/elected-to-bankers-club-board.html | Elected to Bankers Club Board. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/to-address-dar-today-mrs-robert-l-bacon-will-speak-at-southampton.html | TO ADDRESS D.A.R. TODAY.; Mrs. Robert L. Bacon Will Speak at Southampton Meeting. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/the-play-in-the-interests-of-peace-by-john-haynes-holmes-reginald.html | THE PLAY; In the Interests of Peace by John Haynes Holmes, Reginald Lawrence and the Theatre Guild. | True | By Brooks Atkinson. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/nazis-push-unity-of-world-germans-call-for-ban-on-assimilation.html | NAZIS PUSH UNITY OF WORLD GERMANS; Call for Ban on Assimilation Abroad and for Loyalty to the Fatherland. | True | By Otto D. Tolischus. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/patrolmans-son-32-ends-life-by-shot-allan-hutchins-exteacher-used.html | PATROLMAN'S SON, 32, ENDS LIFE BY SHOT; Allan Hutchins, Ex-Teacher, Used Service Revolver of Father, Who Is in Hospital. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/peer-gynt-thrills-london-audience-william-devlin-scores-in-title.html | 'PEER GYNT' THRILLS LONDON AUDIENCE; William Devlin Scores in Title Role of New Version of Play as Old Vic Season Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mercury-falls-to-51-for-autumns-arrival-temperature-here-is-7.html | MERCURY FALLS TO 51 FOR AUTUMN'S ARRIVAL; Temperature Here is 7 Degrees Below Normal on the First Day of New Season. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/inflation-not-imminent.html | INFLATION NOT IMMINENT. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/british-buy-idle-war-plant-for-a-torpedo-factory.html | British Buy Idle War Plant For a Torpedo Factory | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/one-killed-in-mexican-clash.html | One Killed in Mexican Clash. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/griffiths-dinehart.html | Griffiths -- Dinehart. | True | Ipectal to T,az IEW'onK TIMg. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hn-straus-estate-put-at-9471763-macy-and-bamberger-store-official.html | H.N. STRAUS ESTATE PUT AT $9,471,763; Macy and Bamberger Store Official Had Total of $10,329,474 Securities. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/fugitive-count-first-to-face-new-penalty-miller-is-charged-with.html | FUGITIVE 'COUNT' FIRST TO FACE NEW PENALTY; Miller Is Charged With Violating Law Against Escape From Federal Custody. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/gimbels-observe-birthday-of-store-family-and-executive-at-luncheon.html | GIMBELS OBSERVE BIRTHDAY OF STORE; Family and Executive at Luncheon Here Mark 25th Anniversary of Start. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dunlap-leaving-johns-hopkins.html | Dunlap Leaving Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/policeman-is-suspended-held-on-charge-of-firing-pistol-in-street.html | POLICEMAN IS SUSPENDED.; Held on Charge of Firing Pistol in Street While Off Duty. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mrs-ada-alden-79-rescued-in-sound-noted-poet-and-motherinlaw-of.html | MRS. ADA ALDEN, 79, RESCUED IN SOUND; Noted Poet and Mother-in-Law of Joyce Kilmer Faints on Her Daily Swim. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dudley-leads-qualifiers.html | Dudley Leads Qualifiers. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/nancy-huidekoper-becomes-engaged-maryland-oirl-will-be-wad-to.html | NANCY HUIDEKOPER BECOMES ENGAGED; Maryland oirl Will Be Wad to Joseph Rathbone, Noted Long Island Polo Player. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/fha-insures-362-mortgages.html | FHA Insures 362 Mortgages. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/flight-of-capital-to-us-slackens-less-european-gold-engaged-for.html | FLIGHT OF CAPITAL TO U.S. SLACKENS; Less European Gold Engaged for Shipment as Foreign Exchanges Strengthen. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/spain-strengthens-islands.html | Spain Strengthens Islands. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/tax-policies-assailed-dr-davis-critical-at-opening-of-stevens.html | TAX POLICIES ASSAILED.; Dr. Davis Critical at Opening of Stevens Institute. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/lafayette-open-with-900-lewis-calls-on-students-to-set-proper-life.html | LAFAYETTE OPEN WITH 900.; Lewis Calls on Students to Set Proper Life Objective. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/150-start-studies-in-nassau-college-student-body-evenly-divided.html | 150 START STUDIES IN NASSAU COLLEGE; Student Body Evenly Divided Between Men and Women in New N.Y.U. Branch. | True | Special to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dr-acj-gervais.html | DR. A.C.J. GERVAIS. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/home-loan-appraiser-admits-taking-bribes-pleads-guilty-to-charges.html | HOME LOAN APPRAISER ADMITS TAKING BRIBES; Pleads Guilty to Charges That He Extorted Small Sums From Applicants for Federal Funds. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hammond-drops-garden-vote-suit-move-to-control-40000-shares-is.html | HAMMOND DROPS GARDEN VOTE SUIT; Move to Control 40,000 Shares Is Withdrawn After Supreme Court Hearing. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/city-to-welcome-polish-ship-today-pilsudski-is-due-to-complete-her.html | CITY TO WELCOME POLISH SHIP TODAY; Pilsudski Is Due to Complete Her Maiden Trip Few Hours Ahead of Scheduled Time. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/pledge-by-newark-mayor.html | Pledge by Newark Mayor. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/old-guard-rule-sought-by-hilles-he-starts-move-in-eastern-states-to.html | 'OLD GUARD' RULE SOUGHT BY HILLES; He Starts Move in Eastern States to Pledge Convention Delegates to 'Favorite Sons.' | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mrs-h-h-ha-c-wed-to-diplomat-civil-ceremony-unites-her-to-alvar.html | MRS. H. H. HA C WED TO DIPLOMAT; Civil Ceremony Unites Her to Alvar Moiler, the Former Swedish Consul in Bombay. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/human-needs.html | HUMAN NEEDS. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/to-come-here-to-close-deal.html | To Come Here to Close Deal. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mills-buy-wheat-as-prices-recede-finish-at-chicago-is-78-to-1-18c-a.html | MILLS BUY WHEAT AS PRICES RECEDE; Finish at Chicago Is 7/8 to 1 1/8c a Bushel Lower, Due to Pressure on the May. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/miller-spang.html | Miller -- Spang. | True | Special to TI; NEW YORK TIMgS. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/visitors-barred-as-bomber-rests-detroit-boxer-retires-early-as.html | VISITORS BARRED AS BOMBER RESTS; Detroit Boxer Retires Early as Guard Watches Over His Camp at Pompton Lakes. | True | By Fred van Ness. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dairy-companys-plan-hit-proposed-reorganization-of-philadelphia.html | DAIRY COMPANY'S PLAN HIT; Proposed Reorganization of Philadelphia Concern Criticized. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/la-guardia-is-eager-to-meet-power-issue-just-a-mayor-he-will-not-be.html | LA GUARDIA IS EAGER TO MEET POWER ISSUE; 'Just a Mayor,' He Will Not Be Present Tomorrow at the Voting on Mellen. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/richard-lewinsohno.html | RICHARD LEWINSOHNo | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/japans-navy-test-is-at-final-phase-180-ships-in-three-fleets-are-to.html | JAPAN'S NAVY TEST IS AT FINAL PHASE; 180 Ships, in Three Fleets, Are to Start Mimic War in the Northern Pacific Today. | True | By Hugh Byas. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/henriquez-gains-fall-defeats-anniballi-in-mat-bout-at-star-casino.html | HENRIQUEZ GAINS FALL.; Defeats Anniballi in Mat Bout at Star Casino -- Stewart Scores. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/jockey-fels-still-in-danger.html | Jockey Fels Still in Danger. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/c-patterson-7i-tuxedo-ruler-dies-his-father-the-first-manager-of.html | C. S. PATTERSON, 7i, TUXEDO RULER, DIES; His Father the First Manager of Park -- Son Had Charge for Last 39 Years. | True | gpeelal to TIrE N{zw YORK TIMJU{. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/utility-would-list-20000000-bonds-dayton-power-and-light-asks-sec.html | UTILITY WOULD LIST $20,000,000 BONDS; Dayton Power and Light Asks SEC to Register 3 1/2 Per Cent First Mortgage Issue. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/united-states-not-in-court.html | United States Not in Court. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/the-z-j-davises-wed-50-years.html | The Z. J. Davises Wed 50 Years. | True | Special to THE NEW YORK TIMIS. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/seelig-knocks-out-rossi-german-wins-in-eighth-round-at-st-nicholas.html | SEELIG KNOCKS OUT ROSSI.; German Wins in Eighth Round at St. Nicholas Palace. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/chinese-province-likely-to-join-the-soviet-union.html | Chinese Province Likely To Join the Soviet Union | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/609-freshmen-register-morgenthaus-son-is-among-those-entering.html | 609 FRESHMEN REGISTER.; Morgenthau's Son Is Among Those Entering Princeton. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/de-wolf-hopper7-dies-in-kansas-city-famed-comedian-stricken-by.html | DE WOLF HOPPER,7,/ DIES IN KANSAS CITY Famed; Comedian Stricken by Heart Attack After Refusing to Abandon | True | ion. Speclal to N'w' 'oR 'lmit. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/food-trucking-aid-urged-by-mayor-members-of-poultry-butter-and-egg.html | FOOD TRUCKING AID URGED BY MAYOR; Members of Poultry, Butter and Egg Group Asked to Help Ease Traffic. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/republicans-split-on-hoffman-plan-sales-tax-moratorium-idea-is.html | REPUBLICANS SPLIT ON HOFFMAN PLAN; Sales Tax Moratorium Idea Is Rejected by Most of Jersey Leaders at Parley. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/attacks-liquor-rebates-institute-sends-appeals-to-end-kickback-by.html | ATTACKS LIQUOR REBATES.; Institute Sends Appeals to End 'Kick-Back' by Salesmen. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/paving-jobs-to-go-to-2500-wpa-men-levy-says-they-will-divide-task.html | PAVING JOBS TO GO TO 2,500 WPA MEN; Levy Says They Will Divide Task With Skilled Workmen From His Office. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/marjorie-bijmsted-elqqaged-to-y-member-of-a-newark-family-will.html | MARJORIE BIJMSTED ElqQAGED TO Y; Member of a Newark Family Will Become the Bride of Arthur Lauritano. | True | Specla/ to THg NEW YORK Tak | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/rival-groups-clash-in-mellen-contest-over-chairmanship-bitter.html | RIVAL GROUPS CLASH IN MELLEN CONTEST OVER CHAIRMANSHIP; Bitter Fights Mark Election of New Leaders by District Organizations. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/irving-bloom-8pecia-l-to-r-nrw-yo-times.html | IRVING BLOOM.; 8pecia. l to 'r NRW Yo TIMES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/guatemala-widens-army-rule.html | Guatemala Widens Army Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/foreign-bonds-up-in-listless-trades-spurt-in-italian-loans-is-main.html | FOREIGN BONDS UP IN LISTLESS TRADES; Spurt in Italian Loans Is Main Feature in Smallest Day Since June 3. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/lindbergh-studying-big-goddard-rocket-colonel-and-hf-guggenheim.html | LINDBERGH STUDYING BIG GODDARD ROCKET; Colonel and H.F. Guggenheim Inspect in New Mexico Projectile for Stratosphere Flight. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/werner-janssen-hurt-conductor-drives-car-off-road-to-avoid.html | WERNER JANSSEN HURT.; Conductor Drives Car Off Road to Avoid Collision in Pennsylvania. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/ernst-george-fischer.html | ERNST GEORGE FISCHER, | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/turkey-shows-tension.html | Turkey Shows Tension. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/air-knights-flight-to-woo-maid-may-be-in-vain-the-damsel-hints.html | Air Knight's Flight to Woo Maid May Be in Vain, the Damsel Hints; Senorita Rivero, for Whose Sake Intrepid Aviator Braved the Atlantic, Is Unimpressed -- 'Quien Sabe?' She Replies When Asked if She Will Wed Him. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/federal-knit-goods-plan-association-suggests-government-end-fera.html | FEDERAL KNIT GOODS PLAN; Association Suggests Government End FERA Subsidies. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/james-w-fogarty-fluahing-oontraotor-was-diroor-of-building.html | JAMES W. FOGARTY.; Fluahing Oontraotor Was Diro,or of Building Association. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/british-oppose-a-3power-parley-but-rome-envoys-may-mediate.html | British Oppose a 3-Power Parley, But Rome Envoys May 'Mediate'; Mussolini Believed Receptive to Overtures Outside the League, With France as Party, to Break Impasse on Ethiopia -- Full Cabinet in London to Study Issue Today. | True | By Ferdinand Kuhn Jr. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/blocks-whiteface-boards-action.html | Blocks Whiteface Board's Action | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/lightning-ignites-gasoline.html | Lightning Ignites Gasoline. | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mrs-darwin-erwln.html | MRS. DARWIN ERWIN, | True | Special to TXIE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/harry-e-dimarut.html | HARRY E. DI=MARuST. | True | special to Tn Nmw Zi)m; 'l'Hi. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/i-r-pennypacker-historian-i5-dead-author-and-brother-of-former.html | I. R. PENNYPACKER, HISTORIAN, I5 DEAD; Author and Brother of Former Governor of Pennsylvania Succumbs at 82. | True | peeial to T N.w YOR: TDXg. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/army-will-defend-pacific-coast-today-mythical-force-ready-for-zero.html | 'ARMY' WILL DEFEND PACIFIC COAST TODAY; Mythical Force Ready for Zero Hour at Dawn in Northwest War Game. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/less-tension-in-italy-hope-is-put-in-parleys-going-on-in-london.html | LESS TENSION IN ITALY; Hope Is Put in Parleys Going On in London, Paris and Rome. | True | By Arnaldo Cortesi. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/whole-town-to-go-at-auction.html | Whole Town to Go at Auction. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/pittsburgh-area-tied-up-walkout-of-65000-miners-shuts-down-246-big.html | PITTSBURGH AREA TIED UP.; Walk-Out of 65,000 Miners Shuts Down 246 Big Pits. | True | Special to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hairpins-give-clue-in-davidson-case-state-police-hunt-woman-in.html | HAIRPINS GIVE CLUE IN DAVIDSON CASE; State Police Hunt Woman in Glens Falls Slaying Who Left Articles in Car. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/investments-gain-bank-report-notes-federal-system-statement-shows.html | INVESTMENTS GAIN, BANK REPORT NOTES; Federal System Statement Shows Increase in Government Bond Holdings. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/nyu-greets-freshmen-500-welcomed-at-uptown-campus-chase-urges.html | N.Y.U. GREETS FRESHMEN.; 500 Welcomed at Uptown Campus -- Chase Urges 'Thinking' | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/young-sculptor-on-the-relief-rolls-wins-federal-award-with.html | Young Sculptor on the Relief Rolls Wins Federal Award With Scale-Less Justice | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/held-as-art-fence-antique-dealer-accused-of-selling-4500-etchings.html | HELD AS ART 'FENCE.'; Antique Dealer Accused of Selling $4,500 Etchings Stolen in Boston. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/slight-gain-shown-by-senator-lewis-but-physicians-in-moscow-say.html | SLIGHT GAIN SHOWN BY SENATOR LEWIS; But Physicians in Moscow Say Illinois Legislator Still in Serious Condition. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/cardiff-beats-pontypool-scores-30-in-english-rugby-union-bramley.html | CARDIFF BEATS PONTYPOOL; Scores, 3-0, in English Rugby Union -- Bramley and Hull Win. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/conversion-lags-treasury-admits-796000000-of-4th-liberty-bonds-now.html | CONVERSION LAGS, TREASURY ADMITS; $796,000,000 of 4th Liberty Bonds Now Exchanged of the $1,250,000,000 Called. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/money-and-credit-monday-sept-23-1935.html | MONEY AND CREDIT; Monday, Sept. 23, 1935. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/boat-sinks-in-india-10-missing.html | Boat Sinks in India; 10 Missing. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/price-spread-curbs-demand.html | Price Spread Curbs Demand. | True | JONATHAN C. PIERCE. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hopper-forgot-lines-at-frohman-opening-veteran-producer-recalls-his.html | HOPPER FORGOT LINES AT FROHMAN OPENING; Veteran Producer Recalls His Early Association With 'Beloved Character.' | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/landis-heads-sec-succeeds-kennedy-one-of-writers-of-securities-acts.html | LANDIS HEADS SEC; SUCCEEDS KENNEDY; One of Writers of Securities Acts Elected With Approval of the President. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/business-in-government-fault-is-found-with-theories-expressed-in.html | BUSINESS IN GOVERNMENT.; Fault Is Found With Theories Expressed in Stuart Chase's Book. | True | SAMUEL LAUFBAHN. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/five-in-arson-ring-get-prison-terms-skoblow-who-admitted-he-set-150.html | FIVE IN ARSON RING GET PRISON TERMS; Skoblow, Who Admitted He Set 150 Fires in Brooklyn, Gets 20 to 40 Years. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hoey-inquest-delayed-hearing-deferred-to-today-because-of-jurors.html | HOEY INQUEST DELAYED.; Hearing Deferred to Today Because of Jurors' Illness. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/outboard-pilots-break-six-marks-carlisle-shatters-two-world-records.html | OUTBOARD PILOTS BREAK SIX MARKS; Carlisle Shatters Two World Records, Speeding 56.971 and 61.75 M.P.H. | True | Special to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/the-memorial-to-father-duffy.html | The Memorial to Father Duffy. | True | OWEN McGIVERN. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dearth-of-teachers-for-wpa-school-jobs-officials-seek-permission-to.html | DEARTH OF TEACHERS FOR WPA SCHOOL JOBS; Officials Seek Permission to Use Regular Eligible Lists to Fill Out Personnel. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/smith-heads-drive-to-elect-pecora-whitman-joins-him-in-issuing.html | SMITH HEADS DRIVE TO ELECT PECORA; Whitman Joins Him in Issuing Letter Urging Non-Partisan Support for the Justice. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/raynor-wilson.html | Raynor -- Wilson. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/silver-transfer-finished-treasury-has-moved-25000000-from.html | SILVER TRANSFER FINISHED; Treasury Has Moved $25,000,000 From Philadelphia to Washington. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/rev-m-p-iauliffe-former-ourate-of-st-gabriels-churoh-here-dies-at.html | REV. M. P. I'AULIFFE.; Former Ourate of St. Gabriel's Churoh Here Dies at 38, | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/bud-stillman-accused-faces-hearing-on-canadian-trappers-charge-he.html | 'BUD' STILLMAN ACCUSED.; Faces Hearing on Canadian Trappers' Charge He Seized Pelts. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/stage-folk-in-hopper-tribute.html | Stage Folk in Hopper Tribute. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/roosevelt-holds-many-conferences-he-spends-8-hours-in-talks-with.html | ROOSEVELT HOLDS MANY CONFERENCES; He Spends 8 Hours in Talks With Senators, Ambassadors and Aides. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/koenigism-rule-fought-by-mellen-warns-his-district-committee-that.html | 'KOENIGISM' RULE FOUGHT BY MELLEN; Warns His District Committee That Election of Simpson Means Backsliding. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/88500-out-in-midwest-quit-pits-quietly-in-illinois-ohio-indiana-and.html | 88,500 OUT IN MIDWEST.; Quit Pits Quietly In Illinois, Ohio, Indiana and Kentucky. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/reduced-nra-lists-2760-on-payroll-figures-given-to-senator-king.html | REDUCED NRA LISTS 2,760 ON PAYROLL; Figures Given to Senator King Show Total Salary Outlay Exceeding $7,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/chemists-develop-jobs-250000-employed-in-new-industries-convention.html | CHEMISTS DEVELOP JOBS.; 250,000 Employed in New Industries Convention, Is Told. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/150-o00-bonds-found-on-sidewalk-returned-to-owner-by-needy-youth.html | $150, O00 Bonds Found on Sidewalk Returned to Owner by Needy Youth; Deliveryman, Who Earns $3.15 a Week, Picks Up Package of Securities in Pearl Street -- Reward Is Promised to Him. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/schoolboys-admit-holdup-killings-three-undersized-negroes-16-to-18.html | SCHOOLBOYS ADMIT HOLD-UP KILLINGS; Three Undersized Negroes, 16 to 18, Tell of Shooting Two Persons With $5 Weapon. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dr-m-j-malament-attending-obstetrician-at-beth-moses-hospital-in.html | DR. M. J. MALAMENT.; Attending Obstetrician at Beth Moses Hospital In Brooklyn. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/katharine-w-peck-to-be-wed-oct-5-brideelect-of-dr-russell-b-scobie.html | KATHARINE W. PECK TO BE WED OCT. 5; Bride-Elect of Dr. Russell B. Scobie of This City Names Her Attendants. | True | Special to ?sB Ns YoaK Tn. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/new-role-predicted-for-hotel-waiters-paul-henkel-says-men-will-be.html | NEW ROLE PREDICTED FOR HOTEL WAITERS; Paul Henkel Says Men Will Be Trained to Make Beds as Do Stewards on Liners. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/billings-to-appear-at-mooney-hearing-court-allows-motion-and-he-is.html | BILLINGS TO APPEAR AT MOONEY HEARING; Court Allows Motion and He Is to Be Brought From Folsom Prison Today. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/newark-and-jersey-city-mayors-pledge-cooperation-in-project.html | Newark and Jersey City Mayors Pledge Cooperation in Project -- Westchester Leaders Pleased -- Lehman Eager to 'Sell' New York to the World. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/entertains-oxford-group-benes-introduces-league-delegates-to.html | ENTERTAINS OXFORD GROUP; Benes Introduces League Delegates to Members at Luncheon. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/1166000-warriors-ready-in-ethiopia-huge-force-and-its-supplies.html | 1,166,000 WARRIORS READY IN ETHIOPIA; Huge Force and Its Supplies Prepared for Mobilization on Short Notice. | True | By G.l. Steer. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/new-destroyer-to-be-launched.html | New Destroyer to Be Launched. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/milk-control-shaped-for-7-states-in-east-governors-group-at.html | MILK CONTROL SHAPED FOR 7 STATES IN EAST; Governors' Group at Philadelphia Revises Program to Fit AAA Amendments. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/police-hunt-panther-but-it-may-be-hoax-taking-no-chances-on-story.html | POLICE HUNT PANTHER, BUT IT MAY BE HOAX; Taking No Chances on Story of Truckman That Animal Fled From Cage in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/british-fleet-to-linger-near-southern-greece.html | British Fleet to Linger Near Southern Greece | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/snow-falls-on-mt-washington.html | Snow Falls on Mt. Washington. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/operation-on-henderson-arms-parley-chairman-reported-as-comfortable.html | OPERATION ON HENDERSON; Arms Parley Chairman Reported 'as Comfortable as Possible.' | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/gray-leads-in-pga-event.html | Gray Leads in P.G.A. Event. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/another-plant-sold-by-general-electric-new-jersey-metals-takes-over.html | ANOTHER PLANT SOLD BY GENERAL ELECTRIC; New Jersey Metals Takes Over a Foundry in Elizabeth -- Farm Changes Hands. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/simpson-elected-again-as-leader-mellens-opponent-for-county.html | SIMPSON ELECTED AGAIN AS LEADER; Mellen's Opponent for County Chairman Is Unanimously Chosen in 15th A.D. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/violets-drill-at-ohio-field.html | Violets Drill at Ohio Field. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/lions-run-back-kickoffs.html | Lions Run Back Kick-offs. | True | | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/louis-to-enter-yankee-stadium-ring-against-baer-tonight-the-1-to-2.html | Louis to Enter Yankee Stadium Ring Against Baer Tonight the 1 to 2 Favorite; BAER-LOUIS FIGHT WILL DRAW 95,000 | True | By James P. Dawson. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/ship-radio-protest-sent-to-roosevelt-strikers-here-say-inefficient.html | SHIP RADIO PROTEST SENT TO ROOSEVELT.; Strikers Here Say Inefficient Operators Replace Them on Merchant Vessels. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/held-in-antique-thefts-womans-bail-increased-to-5000-when-15.html | HELD IN ANTIQUE THEFTS.; Woman's Bail Increased to $5,000 When 15 Persons Accuse Her. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/peddler-without-license-caught-after-44-years.html | Peddler Without License Caught After 44 Years | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/to-elect-mccarron-successor.html | To Elect McCarron Successor. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/15-listings-by-sec-asked-filings-with-commission-involve-10987560.html | 15 LISTINGS BY SEC ASKED.; Filings With Commission Involve $10,987,560 in Equities. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/yale-practices-two-hours.html | Yale Practices Two Hours. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/maine-pushed-on-quoddy-halt-in-work-threatens-unless-power.html | MAINE PUSHED ON 'QUODDY; Halt in Work Threatens Unless Power Authority Is Set Up. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/to-name-state-bank-head.html | To Name State Bank Head. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/potato-men-prepare-to-defy-control-act-connecticut-growers-to.html | POTATO MEN PREPARE TO DEFY CONTROL ACT; Connecticut Growers to Organize for Fight -- Up-State Leader Criticizes Government. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hopper-idol-of-playgoers-for-half-century-moved-generations-to.html | Hopper Idol of Playgoers for Half Century; Moved Generations to Mirth -- And to Tears -- In Great Roles of Comic Opera. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/son-shot-father-killed-parent-is-auto-victim-after-police-bullet.html | SON SHOT, FATHER KILLED.; Parent Is Auto Victim After Police Bullet Fells Boy. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/drowned-girls-body-found.html | Drowned Girl's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/stoppage-in-the-west-about-17000-miners-kansas-to-coast-act-on.html | STOPPAGE IN THE WEST.; About 17,000 Miners, Kansas to Coast, Act on Strike Call. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/500-are-expected-at-crime-meeting-lehman-is-pleased-by-cordial.html | 500 ARE EXPECTED AT CRIME MEETING; Lehman Is Pleased by Cordial Reception to Conference Opening Monday Night. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/clothing-needed-for-seamen.html | Clothing Needed for Seamen. | True | HAROLD H. KELLEY. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/oklahoma-city-wins-series.html | Oklahoma City Wins Series. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/macilvaine-banker-is-killed-in-plunge-chase-second-vice-president.html | MacILVAINE, BANKER, IS KILLED IN PLUNGE; Chase Second Vice President, in Houston on Business, Had Told of Pains in Head. | True | | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/100000-in-cleveland-hail-hayes-as-the-popes-eucharistic-legate.html | 100,000 in Cleveland Hail Hayes As the Pope's Eucharistic Legate; Throngs Line Streets in an Impressive Tribute to the Cardinal -- Farley Conveys Roosevelt Greetings at Reception -- Brilliant Spectacles Precede Congress Opening. | True | By Frank S. Adams. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dodgers-lose-42-then-triumph-84-score-eight-times-in-seventh-of.html | DODGERS LOSE, 4-2, THEN TRIUMPH, 8-4; Score Eight Times in Seventh of Nightcap Off Pair of Phillies' Hurlers. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/baer-talks-golf-on-trip-to-city-discusses-game-with-laffoon-and.html | BAER TALKS GOLF ON TRIP TO CITY; Discusses Game With Laffoon and Smith, Noted Pros, en Route From Schenectady. | True | By Joseph C. Nichols. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/worlds-fair-plan-scared-its-author-jf-shadgen-engineer-says.html | WORLD'S FAIR PLAN 'SCARED' ITS AUTHOR; J.F. Shadgen, Engineer, Says Magnitude of Idea Made Him Hesitate to Speak of It. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/chicago-trains-bring-rush-of-travelers-new-york-central-reports-the.html | CHICAGO TRAINS BRING RUSH OF TRAVELERS; New York Central Reports the Day's Passenger Traffic as Heaviest in 6 Months. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/asks-government-to-pay-barnegat-cost-new-jersey-delegation-at.html | ASKS GOVERNMENT TO PAY BARNEGAT COST; New Jersey Delegation at Hearing Opposes Helping to Open Inlet to the Ocean. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/ginnings-this-season-far-below-last-year-811399-bales-under-1934.html | GINNINGS THIS SEASON FAR BELOW LAST YEAR; 811,399 Bales Under 1934 -- Decrease Chiefly in Texas and Arkansas. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/warns-of-dangers-in-business-curbs-col-chevalier-tells-mining.html | WARNS OF DANGERS IN BUSINESS CURBS; Col. Chevalier Tells Mining Congress at Chicago the Existing Order Is Threatened. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/quintuplets-pass-100-pounds.html | Quintuplets Pass 100 Pounds. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/citys-fair-assured-of-widespread-aid-business-is-elated-board-of.html | CITY'S FAIR ASSURED OF WIDESPREAD AID; BUSINESS IS ELATED; Board of Estimate Votes Full Backing for 1939 Project -- Financial Help Likely. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/paterson-bans-nazi-film-showing-of-horst-wessel-abandoned-after.html | PATERSON BANS NAZI FILM.; Showing of 'Horst Wessel' Abandoned After Police Conference. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/palestine-pushes-defense.html | Palestine Pushes Defense. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/admiral-wake-dies-british-naval-hero-one-of-hardiest-of-battleship.html | ADMIRAL WAKE DIES; BRITISH NAVAL HERO; One of Hardiest of Battleship Commanders -- Took Aid to Messina in Earthquake. | True | Wreles to T3m NBW YO OCS. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/military-study-optional-city-college-course-that-caused-dissension.html | MILITARY STUDY OPTIONAL; City College Course That Caused Dissension to Be Elective. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/jaspers-plan-no-change.html | Jaspers Plan No Change. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/rights-to-oil-stock-offered.html | Rights to Oil Stock Offered. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/penn-holds-scrimmage-tentative-first-eleven-displays-better-timing.html | PENN HOLDS SCRIMMAGE.; Tentative First Eleven Displays Better Timing on Attack. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/lutheran-unity-urged-by-clergy-ministers-meeting-authorizes.html | LUTHERAN UNITY URGED BY CLERGY; Ministers' Meeting Authorizes Appointment of Committee to Formulate Plan. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/tallies-a-touchdown-made-governors-aide.html | Tallies a Touchdown, Made Governor's Aide | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/general-recovery-in-paris.html | General Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/declines-to-discuss-action.html | Declines to Discuss Action. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/salem-revenue-54702.html | Salem Revenue $54,702. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/transit-men-hear-of-gain-in-business-passenger-transport-sharing.html | TRANSIT MEN HEAR OF GAIN IN BUSINESS; Passenger Transport Sharing General Revival, American Association Is Told. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/kellogg-resigns-world-court-seat-exsecretary-of-state-explains-he.html | KELLOGG RESIGNS WORLD COURT SEAT; Ex-Secretary of State Explains He Is Unable to Attend the Sessions at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/merger-is-voted-by-republic-steel-corrigan-mckinneys-holders-also.html | MERGER IS VOTED BY REPUBLIC STEEL; Corrigan, McKinney's Holders Also Accept Plan -- Control of Truscon Effected. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/eager-to-see-our-wonders.html | Eager to See Our Wonders. | True | By Jerzy Szapiro. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/nazis-plan-to-buy-out-all-jewish-firms-stress-bargains-resulting.html | Nazis Plan to Buy Out All Jewish Firms; Stress Bargains Resulting From the Boycott | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/big-bill-tilden-to-enter-films.html | Big Bill Tilden to Enter Films. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/equality-of-sovereignty-recognition-by-all-powers-viewed-as-way-to.html | EQUALITY OF SOVEREIGNTY.; Recognition by All Powers Viewed as Way to Peace. | True | G.M. DILLARD. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/painter-slain-in-shack-jobless-man-found-beaten-to-death-in.html | PAINTER SLAIN IN SHACK.; Jobless Man Found Beaten to Death in Sheepshead Bay Area. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/de-vega-and-sarita-in-dance-recital-season-opens-here-a-month.html | DE VEGA AND SARITA IN DANCE RECITAL; Season Opens Here a Month Earlier Than Usual at the Town Hall. | True | By John Martin. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/autopsy-reveals-wei-was-drowned-but-inquiry-fails-to-dispel-mystery.html | AUTOPSY REVEALS WEI WAS DROWNED; But Inquiry Fails to Dispel Mystery of Tennis Star's Death in the Hudson. | True | | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/to-rebuild-railway-col-lawrence-razed-three-nations-will-restore.html | TO REBUILD RAILWAY COL. LAWRENCE RAZED; Three Nations Will Restore the Line Wrecked in World War to Harass the Turks. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/car-sales-in-august-27-above-year-ago-department-of-commerce-puts.html | CAR SALES IN AUGUST 27% ABOVE YEAR AGO; Department of Commerce Puts Value for Eight Months 36% Above Period in 1934. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mrs-r-k-fox-wed-to-a-w-lawrenge-son-of-bronxvilles-developer-l.html | MRS. R. K. FOX WED TO A. W. LAWRENGE; Son of Bronxville's Developer l Marries the Former Hilda Seccomb of Boston. | True | Special to THE NEW YORK TIM8. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/third-american-member.html | Third American Member. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/introducing-the-littleknown.html | Introducing the Little-Known. | True | LAMBERT A. SHEARS. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/princeton-tests-aerials.html | Princeton Tests Aerials. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/foreign-exchange-monday-sept-23-1935.html | FOREIGN EXCHANGE; Monday, Sept. 23, 1935. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/the-carnegie-centenary.html | THE CARNEGIE CENTENARY. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/court-assails-meat-union-grants-writ-to-local-in-its-fight-to.html | COURT ASSAILS MEAT UNION.; Grants Writ to Local in Its Fight to Retain Charter. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/financial-markets-stocks-and-bonds-higher-in-slow-trading-wheat.html | FINANCIAL MARKETS; Stocks and Bonds Higher in Slow Trading -- Wheat Lower -- More Gold Engaged Abroad. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/the-polish-balloon-incident.html | The Polish Balloon Incident. | True | R.P. HINES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/norwalk-home-robbed-of-gems.html | Norwalk Home Robbed of Gems. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/abram-poole-divorced-wife-on-crosscomplaint-gets-reno-decree.html | ABRAM POOLE DIVORCED.; Wife on Cross-Complaint Gets Reno Decree Against Artist. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/st-louis-eleven-triumphs.html | St. Louis Eleven Triumphs. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/james-de-6-graves-webs-in-noibbr-the-son-of-the-late-editor-will.html | JAMES DE 6. GRAVES WEBS IN NOIBBR; The Son of the Late Editor Will Marry Miss Virginia H. Cowperthwaite. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/homecoming-fete-for-vanderbilts-mrs-margaret-emerson-gives-party.html | HOMECOMING FETE FOR VANDERBILTS; Mrs. Margaret Emerson Gives Party for Son and His Bride on Her Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/omahoney-downs-browning-on-mat-irish-heavyweight-gains-fall-in-4629.html | O'MAHONEY DOWNS BROWNING ON MAT; Irish Heavyweight Gains Fall in 46:29 to Retain World Title Before 7,000. | True | By Lincoln A. Werden. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/slain-at-service-station-attendant-at-cheesequake-nj-found-with.html | SLAIN AT SERVICE STATION.; Attendant at Cheesequake, N.J., Found With Bullet in Chest. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/egyptian-exchanges-recover.html | Egyptian Exchanges Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/jones-shoots-a-72-on-jersey-course-visits-ridgewood-scene-of-ryder.html | JONES SHOOTS A 72 ON JERSEY COURSE; Visits Ridgewood, Scene of Ryder Cup Matches -- Calls It Fine Test of Golf. | True | Special to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/arms-body-drafts-contraband-list-control-office-prepares-for.html | ARMS BODY DRAFTS CONTRABAND LIST; Control Office Prepares for Washington Meeting Today of Munitions Board. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/pelham-manor-puts-ban-on-paying-amusements.html | Pelham Manor Puts Ban On Paying Amusements | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/business-failures-set-new-low-mark-for-year.html | Business Failures Set New Low Mark for Year | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mike-and-willie-turnesa-triumph-in-westchester-proamateur-golf.html | Mike and Willie Turnesa Triumph In Westchester Pro-Amateur Golf; Brother Team Clips Five Strokes From Par on First Nine to Win With a 66 -- Brady-Forsman Deadlock Barron-Salva for Second -- Galgano's 70 Captures Pro Event. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/no-choice-in-taxation.html | No Choice in Taxation. | True | HERBERT THOMSON. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/memorials-for-will-rogers.html | MEMORIALS FOR WILL ROGERS. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/rush-of-fight-fans-to-the-city-places-heavy-burden-on-hotels.html | Rush of Fight Fans to the City Places Heavy Burden on Hotels; Majority of Hostelries in the Midtown Section Report Capacity Bookings -- Special Trains and Extra Airplanes Pressed Into Service to Accommodate Travelers to Bout. | True | By Arthur J. Daley. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/italians-enlist-natives.html | Italians Enlist Natives. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/purchases-house-in-brooklyn.html | Purchases House in Brooklyn. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/slated-as-rio-governor-guimaraes-naval-minister-likely-to-be.html | SLATED AS RIO GOVERNOR; Guimaraes, Naval Minister, Likely to Be Elected Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/paterson-flower-show-womans-club-will-open-annual-exhibition-this.html | PATERSON FLOWER SHOW.; Woman's Club Will Open Annual Exhibition This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/aurora-in-action-today-to-meet-hurricanes-in-waterbury-cup-polo-at.html | AURORA IN ACTION TODAY.; To Meet Hurricanes in Waterbury Cup Polo at Westbury. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/war-preparations-on-in-many-lands-italy-maps-evacuation-of-her.html | WAR PREPARATIONS ON IN MANY LANDS; Italy Maps Evacuation of Her Ports as More Men Flock to the Army Barracks. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/roosevelts-address-on-human-needs.html | Roosevelt's Address on Human Needs | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/charles-f-black.html | CHARLES F. BLACK. | True | Special to THE HEW YORK TE. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/reorganization-of-lawyers-mortgage-co-urged-in-report-to-state.html | Reorganization of Lawyers Mortgage Co. Urged in Report to State Superintendent | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/americans-lead-in-6meter-yacht-series-although-defeated-in-second.html | Americans Lead in 6-Meter Yacht Series Although Defeated in Second Race; INVADING YACHTS BEAT U.S RIVALS | True | By James Robbins. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/triumvirate-quits-queens-leadership-democrats-to-put-sheridan-back.html | TRIUMVIRATE QUITS QUEENS LEADERSHIP; Democrats to Put Sheridan Back Friday as a Result of Primary Victory. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/japan-bars-issues-of-times.html | Japan Bars Issues of Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hearts-of-dead-children-beat-in-soviet-laboratory.html | Hearts of Dead Children Beat in Soviet Laboratory | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/yanks-4-in-fourth-beat-senators51-bunch-six-hits-three-of-them.html | YANKS' 4 IN FOURTH BEAT SENATORS,5-1; Bunch Six Hits, Three of Them Two-Baggers, in Drive to Rout Whitehill. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/george-banta-sr.html | GEORGE BANTA SR. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hercules-motors-lists-rises-in-net-245515-for-six-months-to-june-30.html | HERCULES MOTORS LISTS RISES IN NET; $245,515 for Six Months to June 30, Compares With $93,935 for 1934 Period. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/george-frondel.html | GEORGE FRONDEL, | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/note-auction-held-malicious.html | Note Auction Held Malicious. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/ourselves-and-the-league-we-may-strengthen-its-work-even-though-we.html | OURSELVES AND THE LEAGUE.; We May Strengthen Its Work Even Though We Remain Outside. | True | PAX. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/real-estate-aided-by-plans-for-fair-sharp-rise-in-activity-on-long.html | REAL ESTATE AIDED BY PLANS FOR FAIR; Sharp Rise in Activity on Long Island With Big Demand in Queens Is Anticipated. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/elizabeth-converse-is-wed-at-bryn-mawr-becomes-bride-of-john.html | ELIZABETH CONVERSE IS WED AT BRYN MAWR; Becomes Bride of John Huebner of PhiladelphiaSister Is Maid of Honor. | True | Special to Tx N YOK Tlf8. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/barrymore-answers-suit-he-denies-wifes-charges-and-makes-move-for.html | BARRYMORE ANSWERS SUIT; He Denies Wife's Charges and Makes Move for Reconciliation. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/bind-watchman-get-350-three-robbers-escape-after-midnight-holdup-at.html | BIND WATCHMAN, GET $350.; Three Robbers Escape After Midnight Hold-Up at Laundry. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/rites-for-dr-j-e-price-300-persons-pay-last-tribute-to-washington.html | RITES FOR DR. J. E. PRICE.; 300 Persons Pay Last Tribute to Washington Heights Pastor. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/3-named-to-courts-sworn-in-by-mayor-he-praises-work-of-dunham.html | 3 NAMED TO COURTS SWORN IN BY MAYOR; He Praises Work of Dunham, Promoted, and of Burlingame and Abeles, Magistrates. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/collector-asked-to-quit-treasury-acts-against-wj-obrian-at-port-of.html | COLLECTOR ASKED TO QUIT; Treasury Acts Against W.J. O'Brian at Port of Buffalo. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/edwa-marst01-banker-dies-at-75-former-president-of-blair-co-brokers.html | EDWA MARST01, BANKER, DIES AT 75; Former President of Blair & Co., Brokers, Is Stricken Suddenly in Los Angeles, | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/australia-supports-britain-and-league-but-laborites-oppose-war-in.html | AUSTRALIA SUPPORTS BRITAIN AND LEAGUE; But Laborites Oppose War in Defense of Covenant if Ethiopia Is Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/claim-of-democratic-assembly-ridiculed-by-eaton-as-new-deal-bedtime.html | Claim of Democratic Assembly Ridiculed By Eaton as 'New Deal Bedtime Story' | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/holly-homestead-viewed-open-house-held-in-cos-cob-house-for.html | HOLLY HOMESTEAD VIEWED; Open House Held in Cos Cob House for Connecticut Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/desertion-delays-divorce-under-new-soviet-law.html | Desertion Delays Divorce Under New Soviet Law | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/wpa-fund-for-jobs-is-nearly-doubled-roosevelt-adds-800000000-to.html | WPA FUND FOR JOBS IS NEARLY DOUBLED; Roosevelt Adds $800,000,000 to $900,000,000 Already Provided for Winter Drive. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/15-skiers-selected-for-olympic-games-torrissen-oimoen-ottar-satre.html | 15 SKIERS SELECTED FOR OLYMPIC GAMES; Torrissen, Oimoen, Ottar Satre, Durrance Among Stars Picked for U.S. Squad. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mrs-crews-scores-an-82-to-take-medal-in-new-jersey-title-play-leads.html | Mrs. Crews Scores an 82 to Take Medal in New Jersey Title Play; Leads 113 Rivals in State Tournament on Upper Montclair Links -- Miss Glutting, Defending Champion, Next With an 85 -- Mrs. Goss, Mrs. Homans Among Qualifiers. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/shipowners-reply-today-will-tell-longshoremen-what-they-think-of.html | SHIPOWNERS REPLY TODAY; Will Tell Longshoremen What They Think of Demands. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/silk-parade-starts-stores-here-join-in-promotion-with-varied-window.html | 'SILK PARADE STARTS.; Stores Here Join in Promotion With Varied Window Displays. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/chain-letters-ask-quilt-pieces.html | Chain Letters Ask Quilt Pieces. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/city-sales-tax-payments-8102446-for-quarter.html | City Sales Tax Payments $8,102,446 for Quarter | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/home-town-backs-baer-livermore-fans-wager-12000-on-max-to-win.html | HOME TOWN BACKS BAER.; Livermore Fans Wager $12,000 on Max to Win. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/unpaid-damages-bar-drivers.html | Unpaid Damages Bar Drivers. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/charles-e-fallon-brick-company-head-was-director-of-rockaway-trade.html | CHARLES E. FALLON.; Brick Company Head Was Director of Rockaway Trade Board. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/warneke-will-start-for-cubs-tomorrow-lee-to-face-cards-in-second-st.html | WARNEKE WILL START FOR CUBS TOMORROW; Lee to Face Cards in Second St. Louis Game -- Will Add 12,000 Seats at Wrigley Field. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/ruth-vedder-is-wed-famous-artists-kin-granddaughter-of-late-ralph.html | RUTH VEDDER IS WED; FAMOUS ARTIST'S KIN; Granddaughter of Late Ralph Blakelock Is Married to George E. Schmidt. | True | Special to THE NIW YORK TIMZ8. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/will-alter-park-avenue-house.html | Will Alter Park Avenue House. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/bus-lines-to-get-a-new-terminal-greyhound-group-plans-modern.html | BUS LINES TO GET A NEW TERMINAL.; Greyhound Group Plans Modern Structure in West 50th and 51st Streets. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/harlow-divides-squad.html | Harlow Divides Squad. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/berlin-list-mixed.html | Berlin List Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/collective-resistance.html | COLLECTIVE RESISTANCE. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/relics-of-ancients-revealed-in-arctic-soviet-archaeologists-dig-up.html | RELICS OF ANCIENTS REVEALED IN ARCTIC; Soviet Archaeologists Dig Up Evidences of Culture on Yamal Peninsula. | True | Special Cable to THE NEW YORE TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/cotton-steadies-as-deals-slacken-prices-here-close-from-1-point.html | COTTON STEADIES AS DEALS SLACKEN; Prices Here Close From 1 Point Lower to 4 Points Higher -- Hedging Influence Lifts. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/agricultural-loan-total-1306455000-was-held-on-dec-31-1934-by.html | AGRICULTURAL LOAN TOTAL.; $1,306,455,000 Was Held on Dec. 31, 1934, by Commercial Banks. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/book-notes.html | BOOK NOTES | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/hunt-for-flats-goes-briskly-on-brokers-report-much-activity-in-all.html | HUNT FOR FLATS GOES BRISKLY ON; Brokers Report Much Activity in All West Side Sections. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dwight-college-is-opened-at-yale-ninth-undergraduate-unit-is-put-in.html | DWIGHT COLLEGE IS OPENED AT YALE; Ninth Undergraduate Unit Is Put in Use as Academic Year Starts. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/3686-in-harvard-college.html | 3,686 in Harvard College. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/cubs-still-need-2-games-can-clinch-pennant-by-turning-back.html | CUBS STILL NEED 2 GAMES.; Can Clinch Pennant by Turning Back Cardinals Twice. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dehydrated-investment.html | Dehydrated Investment. | True | RICHARD W. HALE. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/backs-are-shifted-in-fordham-drill-dulkie-woitkowski-and-capt.html | BACKS ARE SHIFTED IN FORDHAM DRILL; Dulkie, Woitkowski and Capt. Maniaci Promoted to First-String Back Field. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mayor-helps-open-five-playgrounds-he-and-moses-talk-at-thomas.html | MAYOR HELPS OPEN FIVE PLAYGROUNDS; He and Moses Talk at Thomas Jefferson Park -- Radio Takes Speeches to Other Areas. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/sports-of-the-times-coming-through-the-ropes.html | Sports of the Times; Coming Through the Ropes. | True | Reg. U.S. Pat. Off. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/freshmen-warned-of-hasty-decisions-prof-newcomer-tells-vassar-girls.html | FRESHMEN WARNED OF HASTY DECISIONS; Prof. Newcomer Tells Vassar Girls to 'Observe' Before 'Jumping to Conclusions.' | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/prison-term-imposed-on-jim-tullys-son-youth-on-fathers-advice.html | PRISON TERM IMPOSED ON JIM TULLY'S SON; Youth, on Father's Advice, Accepts Sentence for Attack on California Girl. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/appointment-expected-selection-of-landis-did-not-surprise-wall.html | APPOINTMENT EXPECTED.; Selection of Landis Did Not Surprise Wall Street. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/william-a-smith.html | WILLIAM A. SMITH. | True | Spectal to THE NBW YORIC 'rM.8. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/alice-dow-plans-bridal-nutley-n-j-girl-will-be-wed-to-r-a-holland.html | ALICE DOW PLANS BRIDAL.; Nutley, N. J., Girl Will Be Wed to R. A. Holland Oct. 12. | True | Special to THE NEW YORK T13[ES. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/tm-farley-left-estate-of-84136-accounting-filed-of-holdings-of.html | T.M. FARLEY LEFT ESTATE OF $84,136; Accounting Filed of Holdings of Tammany Leader Who Was Removed as Sheriff. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mrs-rosenberg-to-quit-wpa-post-johnsons-aide-to-resign-on-oct-6-but.html | MRS. ROSENBERG TO QUIT WPA POST; Johnson's Aide to Resign on Oct. 6, but Will Remain as NRA Director. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/italian-train-wreck-kills-many.html | Italian Train Wreck Kills Many. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/premium-industry-sees-record-year-estimate-volume-for-193536-at.html | PREMIUM INDUSTRY SEES RECORD YEAR; Estimate Volume for 1935-36 at $450,000,000 as Show Is Opened Here. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/operations-halt-in-south-about-53000-miners-cease-work-in-seven.html | OPERATIONS HALT IN SOUTH; About 53,000 Miners Cease Work in Seven States. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/work-begun-on-new-jail-borough-leaders-break-ground-for-1000000.html | WORK BEGUN ON NEW JAIL.; Borough Leaders Break Ground for $1,000,000 Bronx Project. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/speeding-on-horseback-costs-youth-3-in-court.html | Speeding on Horseback Costs Youth $3 in Court | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/dull-day-in-outdoor-art-busy-sunday-at-washington-sq-gives-way-to.html | DULL DAY IN OUTDOOR ART.; Busy Sunday at Washington Sq. Gives Way to Quiet Monday. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/paralysis-still-on-decline.html | Paralysis Still on Decline. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/farley-on-the-constitution.html | FARLEY ON THE CONSTITUTION. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/roosevelt-urges-gifts-by-industry-in-welfare-drive-social-services.html | ROOSEVELT URGES GIFTS BY INDUSTRY IN WELFARE DRIVE; Social Services an Obligation on All, He Tells 1935 Mobilization for Human Needs. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/8-doctors-to-get-medals-roentgen-ray-society-to-make-science-awards.html | 8 DOCTORS TO GET MEDALS; Roentgen Ray Society to Make Science Awards Today. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/exagent-of-sec-on-trial-in-bribery-charged-with-offering-to-aid-man.html | EX-AGENT OF SEC ON TRIAL IN BRIBERY; Charged With Offering to Aid Man Under Inquiry After Being Forced to Resign. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/reisman-trial-oct-14-woman-accused-as-slayer-is-released-in-15000.html | REISMAN TRIAL OCT. 14.; Woman Accused as Slayer Is Released in $15,000 Ball. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/weisenfeld-mr-and-mrs-samuel-b-of-111-elmwood-av-passae-announce.html | WEISENFELD -- Mr. and Mrs. Samuel B.. of 111 Elmwood Av., Passa/e. announce birth of a daughter at the Passaic General Hoapitml, SepL 20, 1935. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/wife-divorces-je-davies.html | Wife Divorces J.E. Davies. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/rosalind-scores-on-grand-circuit-dickerson-pilots-white-entry-to.html | ROSALIND SCORES ON GRAND CIRCUIT; Dickerson Pilots White Entry to Straight-Heat Victory in Kentucky Futurity. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/news-of-the-stage-blind-alley-will-test-its-fortunes-tonight-at-the.html | NEWS OF THE STAGE; 'Blind Alley' Will Test Its Fortunes Tonight at the Booth Theatre -- Other Matters. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/daughter-to-mrs-r-l-gbson.html | Daughter to Mrs. R. L. G{bson. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/witness-is-admonished-ordered-by-court-to-make-full-answers-in.html | WITNESS IS ADMONISHED.; Ordered by Court to Make Full Answers in Racket Inquiry. | True | | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/sees-boom-bigger-than-coolidge-era-angas-declares-roosevelt-is.html | SEES BOOM BIGGER THAN COOLIDGE ERA; Angas Declares Roosevelt Is Clearing Way for Period of 'Profit Security.' | True | By Thomas F. Conroy. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/beavers-rehearse-passing.html | Beavers Rehearse Passing. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/giants-gain-split-with-braves-as-hubbell-records-23d-victory.html | Giants Gain Split With Braves As Hubbell Records 23d Victory; Left-Hander Triumphs in Pitching Duel With Brandt in Opener by 3-2 -- Boston Batsmen Blast Gabler and Parmelee to Take the Nightcap by 9-7 -- Bartell Is Hurt. | True | By John Drebinger. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/court-rule-ties-vote-three-ballots-voided-in-east-rockaway-leave-3.html | COURT RULE TIES VOTE.; Three Ballots Voided in East Rockaway Leave 3 Out of Running. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/stock-market-indices-international-index-off-to-484-in-week-from.html | STOCK MARKET INDICES.; International Index Off to 48.4 in Week From 50.4. | True | Special Cable to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/ten-newspaper-pickets-guilty.html | Ten Newspaper Pickets Guilty. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/steel-output-at-489-06point-rise-in-week.html | Steel Output at 48.9%, 0.6-Point Rise in Week | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/store-leases-show-expansion-of-trade-retail-shopping-quarters-are.html | STORE LEASES SHOW EXPANSION OF TRADE; Retail Shopping Quarters Are Taken by Many Firms in Manhattan. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/2-ringside-seats-are-priced-at-250-speculator-demanding-high.html | 2 RINGSIDE SEATS ARE PRICED AT $250; Speculator, Demanding High Premium, Says They Are 'Right Behind Reporters.' | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/august-farm-income-put-at-549000000-was-98000000-above-preceding.html | AUGUST FARM INCOME PUT AT $549,000,000; Was $98,000,000 Above Preceding Month and $13,000,000 Above August, 1934. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/syracuse-triumphs-in-series-final-21-defeats-montreal-in.html | SYRACUSE TRIUMPHS IN SERIES FINAL, 2-1; Defeats Montreal in International Play-Offs, 4 Games to 3, on Hockette's Fine Hurling. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/urges-high-school-for-handworker-dr-fox-tells-state-superintendents.html | URGES HIGH SCHOOL FOR HANDWORKER; Dr. Fox Tells State Superintendents Segregation of Pupils Must Come. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/holc-saved-914449-homes-report-shows-2761998599-lent-on-properties.html | HOLC SAVED 914,449 HOMES; Report Shows $2,761,998,599 Lent on Properties to Sept. 12. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/chambers-of-brooklyn-justices-robbed-losses-run-from-tool-kit-to.html | Chambers of Brooklyn Justices Robbed; Losses Run From Tool Kit to Gold Pens | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/le-baron-colt-divorced-daughter-of-senator-reynolds-gets-decree-at.html | LE BARON COLT DIVORCED.; Daughter of Senator Reynolds Gets Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/radio-truce-made-in-louisiana-war-both-noe-and-gov-allen-cancel.html | RADIO TRUCE MADE IN LOUISIANA WAR; Both Noe and Gov. Allen Cancel Broadcasts, Though Former Still Defies Machine. | True | By F. Raymond Daniell. | C1B 274980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/text-of-the-reply-to-the-league-by-ethiopia.html | Text of the Reply to the League by Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/budge-takes-tennis-final-wins-from-menzel-by-default-in-pacific.html | BUDGE TAKES TENNIS FINAL; Wins From Menzel by Default in Pacific Southwest Play. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/stocks-in-london-paris-and-berlin-british-recovery-led-by-the.html | STOCKS IN LONDON PARIS AND BERLIN; British Recovery Led by the Government Issues -- Prices Gain in Internationals. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/fight-to-be-on-air-weaf-and-wjz-local-outlets-in-coasttocoast.html | FIGHT TO BE ON AIR.; WEAF and WJZ Local Outlets in Coast-to-Coast Hook-Up. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/commodity-markets-price-movements-of-futures-mixed-sugar-continues.html | COMMODITY MARKETS.; Price Movements of Futures Mixed -- Sugar Continues Advance -- Raw Silk 6 to 8 Cents Higher. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/paris-bourse-prices-up.html | Paris Bourse Prices Up. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/u-of-p-professor-dies-in-auto-crash-another-critically-injured-in.html | U. OF P. PROFESSOR DIES IN AUTO CRASH; Another Critically Injured in Jersey as Car Swerves to Avoid Striking Children. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/cards-to-keep-frisch-manager-will-be-retained-whether-they-win-or.html | CARDS TO KEEP FRISCH.; Manager Will Be Retained Whether They Win or Lose Pennant. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/nassau-to-get-wpa-loan-only-ordinance-change-needed-to-assure-new.html | NASSAU TO GET WPA LOAN.; Only Ordinance Change Needed to Assure New Court House. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/strike-shuts-pits-coal-talks-go-on-negotiators-prune-difference-to.html | STRIKE SHUTS PITS; COAL TALKS GO ON; Negotiators Prune Difference to 1.5 Cents a Ton and Agree to Meet Again Today. | True | By Louis Stark. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/louis-predicts-he-will-win-by-knockout-baer-also-expects-to-stop.html | Louis Predicts He Will Win by Knockout; Baer Also Expects to Stop His Opponent | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/sells-50040000-bills-treasury-gets-114836000-bids-average-rate.html | SELLS $50,040,000 BILLS.; Treasury Gets $114,836,000 Bids -- Average Rate About .228%. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/new-african-grant-claimed-by-chertok-new-york-broker-declares-in.html | NEW AFRICAN GRANT CLAIMED BY CHERTOK; New York Broker Declares in London He Has Sole Rights to Develop Big Area. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/mabel-ellery-adams.html | MABEL ELLERY ADAMS. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/police-veteran-ousted-man-on-force-25-years-dropped-on-charge-of.html | POLICE VETERAN OUSTED.; Man on Force 25 Years Dropped on Charge of Withholding Fees. | True | | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/opposition-church-pushes-reich-fight-third-synod-in-meeting-this.html | OPPOSITION CHURCH PUSHES REICH FIGHT; Third Synod, in Meeting This Week, Expected to Assail Ban on Christian Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/backing-in-westchester.html | Backing in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 274980 |
| 1935-09-24 | 1935-09-24 | https://www.nytimes.com/1935/09/24/archives/youth-fund-gives-400000-in-state-most-of-35000-students-who-share.html | YOUTH FUND GIVES $400,000 IN STATE; Most of 35,000 Students Who Share Federal Relief Are in Schools and Colleges Here. | True | | C1B 274980 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/war-inconceivable-kellogg-holds-here-coauthor-of-pact-of-paris.html | WAR 'INCONCEIVABLE,' KELLOGG HOLDS HERE; Co-Author of Pact of Paris Doubts Either Ethiopia or Italy Would Violate It. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/bogus-check-passer-gets-year-in-prison-confidence-man-reported-to.html | BOGUS CHECK PASSER GETS YEAR IN PRISON; Confidence Man Reported to Have Victimized Hotels Here to Extent of $3,000. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/auto-theft-suspect-shot.html | Auto Theft Suspect Shot. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/howard-triumphs-at-havre-de-grace-ohara-gelding-annexes-mile-and.html | HOWARD TRIUMPHS AT HAVRE DE GRACE; O'Hara Gelding Annexes Mile and Sixteenth Event, With Howe's Kate Second. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/penney-realty-to-retire-bonds.html | Penney Realty to Retire Bonds. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/treasury-widens-kreijger-inquiry-jackson-of-revenue-bureau-to-sail.html | TREASURY WIDENS KREIJGER INQUIRY; Jackson of Revenue Bureau to Sail Today With Aides to Sift Data Abroad. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/congress-locked-in-argentine-hall-government-resorts-to-virtual.html | CONGRESS LOCKED IN ARGENTINE HALL; Government Resorts to Virtual Arrest to Force a Ballot to Postpone Elections. | True | By John W. White. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/congratulated-on-victory.html | Congratulated on Victory. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/bombers-privacy-insured-by-fence-chickenwire-barrier-built-about.html | BOMBER'S PRIVACY INSURED BY FENCE; Chicken-Wire Barrier Built About Dressing Room on Fighter's Demand. | True | By Arthur J. Daley. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/lithuania-denies-memel-vote-frauds-german-reports-that-11000-were.html | LITHUANIA DENIES MEMEL VOTE FRAUDS; German Reports That 11,000 Were Deprived of Ballot Are Declared False. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/corinth-finds-made-by-school.html | Corinth Finds Made by School. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/stadium-fight-attracted-rings-3d-largest-crowd.html | Stadium Fight Attracted Ring's 3d Largest Crowd | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/yankees-defeat-senators-by-146-broaca-holds-rivals-to-one-run-until.html | YANKEES DEFEAT SENATORS BY 14-6; Broaca Holds Rivals to One Run Until Ninth and Gains 15th Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/utilities-and-sec-trade-views-today-cooperation-or-delay-to-await.html | UTILITIES AND SEC TRADE VIEWS TODAY; Cooperation or Delay to Await Decision on Law's Validity to Be Bared. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/trenton-fair-is-opened-children-are-guests-at-the-annual-interstate.html | TRENTON FAIR IS OPENED.; Children Are Guests at the Annual Interstate Event. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/justice-f-g-t-lucas-i-imember-of-supreme-court-of-british-columbia.html | JUSTICE F. G. T. LUCAS.; I iMember of Supreme Court of British Columbia, | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/ren-lbert-lunning-pastor-for-14-years-of-church-in-coscob-conn.html | REN. LBERT/. LUNNING.; Pastor for 14 Years of Church in Coscob, Conn. | True | Special to Tit: NEW YORK TTSES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/43000-hear-smith-assail-communism-as-foe-of-church-eucharistic.html | 43,000 HEAR SMITH ASSAIL COMMUNISM AS FOE OF CHURCH; Eucharistic Congress Crowd Cheers Wildly the Upholding of Rights to Property. | True | By Frank S. Adams. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/st-johns-storm-dead-is-31.html | St. John's Storm Dead Is 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/berlin-inactive-and-weaker.html | Berlin Inactive and Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/huge-british-fleet-steams-near-italy-enters-greek-waters-Only-300.html | HUGE BRITISH FLEET STEAMS NEAR ITALY; Enters Greek Waters Only 300 Miles From Italian Mainland 3 Weeks Ahead of Schedule. | True | By Ferdinand Kuhn Jr. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/laval-reported-giving-up-hope.html | Laval Reported Giving Up Hope. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/asks-sinking-fund-change.html | Asks Sinking Fund Change. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-crews-beats-mrs-ryan-8-and-7-putts-brilliantly-to-reach-second.html | MRS. CREWS BEATS MRS. RYAN, 8 AND 7; Putts Brilliantly to Reach Second Round of New Jersey State Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/doris-may-green-a-bride-married-to-kenneth-c-watson-at-merlon-pa.html | DORIS MAY GREEN A BRIDE.; Married to Kenneth C. Watson at Merlon, Pa. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/albert-pfeiffer-pttyseiah-is-dead-head-of-state-social-hygiene.html | ALBERT PFEIFFER, PttYSEIAH, IS DEAD; Head of State Social Hygiene Division, 53, Was Stricken at Adirondacks Camp. | True | Special to THE NL'W YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/sheehy-gets-court-writ-election-inspectors-must-show-cause-for.html | SHEEHY GETS COURT WRIT.; Election Inspectors Must Show Cause for Opposing Recount. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/priestley-arrives-will-live-in-west-he-will-pass-winter-with-his.html | PRIESTLEY ARRIVES; WILL LIVE IN WEST; He Will Pass Winter With His Family Out in 'the Only Real Democracy in the World.' | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/real-friends-of-the-poor.html | REAL FRIENDS OF THE POOR. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mary-trimble-married-to-perry-r-pease-a-descendant-of-commodore.html | Mary Trimble Married to Perry R. Pease, A Descendant of Commodore Perry | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/quezon-bars-our-aid-reject-idea-of-protectorate-for-philippines.html | QUEZON BARS OUR AID.; Reject Idea of Protectorate for Philippines After Liberation. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/austrians-gassed-in-sham-air-raid-vienna-suburbs-turned-into-cities.html | AUSTRIANS GASSED IN SHAM AIR RAID; Vienna Suburbs Turned Into 'Cities of the Dead' During 'Enemy' Planes' Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/baer-hoffman-win-verbal-bout-on-style-of-gloves-to-be-used.html | Baer, Hoffman Win Verbal Bout On Style of Gloves to Be Used; Commission Yields to Demand for Max's Favorite Mitts but Only After He Threatens to Call Off Fight -- Former Champion Weighs 210 1/2 Pounds and Louis 199 1/4. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/renick-scores-on-highomar-red-jug-and-my-kentucky-at-jamaica-red.html | Renick Scores on Highomar, Red Jug and My Kentucky at Jamaica; RED JUG CONQUERS FOUR SPOT BY HEAD | True | By Bryan Field. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/republican-chiefs-see-1936-victory-committeemen-gathering-in.html | REPUBLICAN CHIEFS SEE 1936 VICTORY; Committeemen, Gathering in Capital, Assert Roosevelt Is Losing Ground. | True | Special to THE NEW YORK TIMES. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/more-oil-issues-filed-25-sheets-of-various-companies-received-in.html | MORE OIL ISSUES FILED.; 25 Sheets of Various Companies Received in Week by the SEC. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/bond-offerings-by-municipalities-massachusetts-asks-bids-on-6000000.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts Asks Bids on $6,000,000 Public Works Loan on Oct. 4. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/union-fees-fought-by-food-dealers-extra-carting-charges-on-eggs.html | UNION FEES FOUGHT BY FOOD DEALERS; Extra Carting Charges on Eggs Called Racket at Convention of National Group. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/rules-on-republic-steel-bonds.html | Rules on Republic Steel Bonds. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/womans-slayer-jailed-bronx-salesman-gets-five-years-for.html | WOMAN'S SLAYER JAILED.; Bronx Salesman Gets Five Years for Manslaughter. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/cw-farnjm-weds-dorothy-whitney-bridegrooms-father-rev-a-w-farnum.html | C.W. FARNJM WEDS DOROTHY WHITNEY; Bridegroom's Father, Rev. A. W. Farnum, Officiates at Ceremony in This City. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/cardinal-hayess-address-opening-eucharistic-congress.html | Cardinal Hayes's Address Opening Eucharistic Congress | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/manhattan-drills-against-columbia-no-scoring-is-permitted-as-rivals.html | MANHATTAN DRILLS AGAINST COLUMBIA; No Scoring is Permitted as Rivals Scrimmage for Two Hours at Baker Field. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/capital-flier-claims-world-height-mark-engineers-altimeter-shows.html | CAPITAL FLIER CLAIMS WORLD HEIGHT MARK; Engineer's Altimeter Shows 15,000 Feet and He Says He Went Higher. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/naval-academy-class-856.html | Naval Academy Class 856. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/pay-rise-refused-to-pier-workers-ship-owners-reject-demands-of.html | PAY RISE REFUSED TO PIER WORKERS; Ship Owners Reject Demands of Longshoremen for Hourly and Overtime Increases. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/chicago-curbs-loss-small.html | Chicago Curb's Loss Small. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/trapped-spanish-miners-saved.html | Trapped Spanish Miners Saved. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/werner-janssen-improves.html | Werner Janssen Improves. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/greeks-show-hostility.html | Greeks Show Hostility. | True | By George Weller. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/state-bonds-sold-at-cost-of-2146-30000000-relief-loan-goes-to.html | STATE BONDS SOLD AT COST OF 2,146%; $30,000,000 Relief Loan Goes to Syndicate Headed by National City Bank. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/egyptian-prince-ready-for-service-in-ethiopia.html | Egyptian Prince Ready For Service in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/negro-put-on-tennessee-jury.html | Negro Put on Tennessee Jury. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/to-take-west-canadas-wheat.html | To Take West Canada's Wheat. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/must-aid-all-school-children.html | Must Aid All School Children. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/photographic-records-of-all-germans-planned.html | Photographic Records Of All Germans Planned | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/-mrs-r-c-scheckler.html | ! MRS. R. C. SCHECKLER. | True | I Special to Tas Isw YORK TS. I | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/1000000-fire-in-sydney.html | 1,000,000 Fire in Sydney. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/climax-molybdenum-to-vote.html | Climax Molybdenum to Vote. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/get-army-medals-today-war-and-peace-heroes-to-be-honored-at.html | GET ARMY MEDALS TODAY.; War and Peace Heroes to Be Honored at Governors Island. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/recovery-in-literature.html | RECOVERY IN LITERATURE. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/de-wolf-hopper-funeral-friday-delegations-from-players-and-lambs-to.html | DE WOLF HOPPER FUNERAL FRIDAY; Delegations From Players and Lambs to Attend Service at Church of Transfiguration. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/strike-truce-soon-is-seen-by-miners-operators-refuse-to-say.html | STRIKE TRUCE SOON IS SEEN BY MINERS; Operators Refuse to Say Progress Has Been Made as Parleys Are Continued. | True | By Louis Stark. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/business-warned-of-wild-price-rise-copeland-of-harvard-tells-boston.html | BUSINESS WARNED OF WILD PRICE RISE; Copeland of Harvard Tells Boston Conference Credit Overexpansion Will Upset Markets. | True | By Thomas F. Conroy. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/continue-truck-parley-operators-favor-rapp-measure-on-regulation.html | CONTINUE TRUCK PARLEY.; Operators Favor Rapp Measure on Regulation, Fearon Says. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/unions-are-asked-to-help-hospitals-goldwater-proposes-plan-for.html | UNIONS ARE ASKED TO HELP HOSPITALS; Goldwater Proposes Plan for Annual Contributions to Aid Maintenance. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/sherman-on-stand-denies-confessing-he-testifies-at-start-of-trial.html | SHERMAN ON STAND DENIES CONFESSING; He Testifies at Start of Trial After Row Over Issue Ties Up Worcester Court. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/rise-in-cuban-buying.html | Rise in Cuban Buying. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/price-brothers-co.html | Price Brothers & Co. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dodgers-conquer-braves-53-65-capture-nightcap-with-4hit-outburst-in.html | DODGERS CONQUER BRAVES, 5-3, 6-5; Capture Nightcap With 4-Hit Outburst in 11th as Rivals Meet for Last Time. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/guilty-in-parade-slayings-brunos-and-five-kinsmen-are-convicted-at.html | GUILTY IN PARADE SLAYINGS; Brunos and Five Kinsmen Are Convicted at Pottsville. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/midwest-farmers-reported-for-aaa-roosevelt-program-is-backed-as.html | MIDWEST FARMERS REPORTED FOR AAA; Roosevelt Program Is Backed as 'Necessity' in Kansas and Missouri, Survey Shows. | True | By Theodore C. Alford, Chief of the Washington Bureau of the Kansas City Star. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/joe-louis-weds-marva-trotter-before-bout-at-yankee-stadium-fighter.html | Joe Louis Weds Marva Trotter Before Bout at Yankee Stadium; Fighter and 19-Year-Old Chicago Girl Are Married by Bride's Brother in Harlem -- 'Joe's the Best Man,' His Wife Tells Reporters Before She Leaves to Attend Battle. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/boys-picket-italian-consulate.html | Boys Picket Italian Consulate. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/rubber-quota-reduced-to-60.html | Rubber Quota Reduced to 60%. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/young-vanderbilt-inherits-fortune-george-reaches-majority-and.html | YOUNG VANDERBILT INHERITS FORTUNE; George Reaches Majority and Receives Fourth of Share Left to Him by Father. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/new-proxy-rules-issued-by-the-sec-managements-forced-to-open-books.html | NEW PROXY RULES ISSUED BY THE SEC; Managements Forced to Open Books to Minorities to Insure 'Square Deal.' | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/landis-assumes-new-duties.html | Landis Assumes New Duties. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/allisonvan-ryn-take-final.html | Allison-Van Ryn Take Final. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/vatican-defense-planned.html | Vatican Defense Planned. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/career-as-runner-over-nurmi-says-flying-finn-reveals-he-has-decided.html | CAREER AS RUNNER OVER, NURMI SAYS; Flying Finn Reveals He Has Decided to Quit Competition -- Will Be a Coach. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/collins-guilty-of-contempt.html | Collins Guilty of Contempt. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/ontario-metal-output-rises.html | Ontario Metal Output Rises. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/notables-attend-parsons-funeral-prominent-clergymen-among-mourners.html | NOTABLES ATTEND PARSONS FUNERAL; Prominent Clergymen Among Mourners at Services /or Crusader Against Vice. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/unions-to-accede-to-wpa-wage-plan-strike-called-off-compromise-on.html | UNIONS TO ACCEDE TO WPA WAGE PLAN; STRIKE CALLED OFF; Compromise on Demands for Prevailing Rate Near After Conference With Johnson. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/-propriety-of-ruling-by-court-questioned-british-type-investors.html | ' PROPRIETY' OF RULING BY COURT QUESTIONED; British Type Investors' Lawyer Raises Point at Hearing on Custodial Receiver. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/democrats-score-jersey-sales-tax-convention-told-some-party-members.html | DEMOCRATS SCORE JERSEY SALES TAX; Convention Told Some Party Members Voted for It Only in Emergency. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/cheesboroughs-parted-former-eleanor-davies-gets-divorce-decree-in.html | CHEESBOROUGHS PARTED.; Former Eleanor Davies Gets Divorce Decree in Nevada. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/investor-gets-uptown-house.html | Investor Gets Uptown House. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/navy-reserve-flier-killed.html | Navy Reserve Flier Killed. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/lutherans-elect-drkoepchen-again-protestant-bishop-of-times-square.html | LUTHERANS ELECT DR.KOEPCHEN AGAIN; ' Protestant Bishop of Times Square' Heads Conference for Thirtieth Year. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/hat-manufacturer-a-suicide.html | Hat Manufacturer a Suicide. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/jews-and-catholics-aid-episcopal-paper-help-to-raise-funds-to-pay.html | JEWS AND CATHOLICS AID EPISCOPAL PAPER; Help to Raise Funds to Pay $10,200 Libel Verdict Against The Churchman. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mellen-asks-test-at-voting-tonight-he-challenges-simpson-to-run.html | MELLEN ASKS TEST AT VOTING TONIGHT; He Challenges Simpson to Run Against Him for Temporary Chairmanship. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/wolf-and-knapp-lead-in-handicap-tourney-card-67s-in-westchester-and.html | WOLF AND KNAPP LEAD IN HANDICAP TOURNEY; Card 67s in Westchester and Jersey Medal Rounds -- Three Long Island Golfers Tie. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/walking-on-fire.html | Walking on Fire. | True | SALAMANDER. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/the-play-death-to-gangsters.html | THE PLAY; Death to Gangsters. | True | By Brooks Atkinson. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/5th-av-group-for-tunnel-worlds-fair-an-added-reason-for-queens-link.html | 5TH AV. GROUP FOR TUNNEL; World's Fair an Added Reason for Queens Link, Ickes Is Told. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/industry-piles-up-coal-seven-to-eight-weeks-supply-on-hand-to-use.html | INDUSTRY PILES UP COAL.; Seven to Eight Weeks' Supply on Hand to Use During Strike. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/stocks-in-london-paris-and-berlin-english-market-active-and-higher.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Active and Higher, British Funds Leading Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/a-traditional-breadandsalt-ritual-is-performed-at-pier-by-two.html | A Traditional Bread-and-Salt Ritual Is Performed at Pier by Two Oldest Poles in U.S. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/wadsworth-assails-aaa-crop-control-tells-connecticut-republicans-at.html | WADSWORTH ASSAILS AAA CROP CONTROL; Tells Connecticut Republicans at Darien it Violates Law of Supply and Demand. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/charity-foundation-created-by-gannett-he-provides-that-75-of-net.html | CHARITY FOUNDATION CREATED BY GANNETT; He Provides That 75% of Net Income of His Newspapers Go to Public After His Death. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dispute-at-garden-is-put-to-a-vote-row-between-hammond-and.html | DISPUTE AT GARDEN IS PUT TO A VOTE; Row Between Hammond and Kilpatrick Factions Is Fully Aired as Stockholders Meet. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/paralysis-cases-fewer-only-24-reported-in-city-for-day-seven-cases.html | PARALYSIS CASES FEWER.; Only 24 Reported in City for Day -- Seven Cases in Jersey. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/thomas-f-moran.html | THOMAS F. MORAN | True | . Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/chicago-fans-in-parade-traffic-stops-as-joyous-negroes-hail-louis.html | CHICAGO FANS IN PARADE.; Traffic Stops as Joyous Negroes Hail Louis Victory. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/fever-bars-war-till-nov-1-ethiopian-authority-says.html | Fever Bars War Till Nov. 1, Ethiopian Authority Says | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/president-confers-on-munitions-list-sees-hull-and-is-expected-to-is.html | PRESIDENT CONFERS ON MUNITIONS LIST; Sees Hull and Is Expected to Issue Proclamation Tomorrow on 'Implements of War.' | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/masses-can-bar-war-baruch-says-they-have-the-power-to-flout-their.html | MASSES CAN BAR WAR, BARUCH SAYS; They Have the Power to Flout Their Leaders, He Holds on Return From Trip Abroad. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/infidox-takes-handicap-at-salem-leading-little-nymph-by-a-length.html | Infidox Takes Handicap at Salem, Leading Little Nymph by a Length; Lynch Rides Ogle's Colt to Victory Over Five and a Half Furlong Route, With Grafton's Grog, the Favorite, Finishing Third -- Queen Vic Scores in Third Event, Returning $20 for $2. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/financial-markets-stocks-continue-to-drift-higher-in-slow-trading.html | FINANCIAL MARKETS; Stocks Continue to Drift Higher in Slow Trading; Bonds Firm -- Dollar Weakens. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/-buds-stillman-fined-for-theft-in-canada-new-york-bankers-son-was.html | ' BUDS STILLMAN FINED FOR 'THEFT' IN CANADA; New York Banker's Son Was Accused by Indians of Confiscating Pelts. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/margaret-kailum-engaged.html | Margaret Kailum Engaged. | True | SpecLal to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/japanese-admiral-hails-us-accord-here-on-goodwill-tour-he-asks-both.html | JAPANESE ADMIRAL HAILS U.S. ACCORD; Here on Good-Will Tour, He Asks Both Nations to Fight Against Communism. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/netherlands-clings-to-gold-standard-colijn-assures-legislators-he.html | NETHERLANDS CLINGS TO GOLD STANDARD; Colijn Assures Legislators He Intends to Avoid Experiment With Monetary System. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/merritt-highway-grant-expected.html | Merritt Highway Grant Expected | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/puzzle-of-the-gold-movement.html | PUZZLE OF THE GOLD MOVEMENT. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/300000-employers-to-pay-job-fund-andrews-says-state-will-collect.html | 300,000 EMPLOYERS TO PAY JOB FUND; Andrews Says State Will Collect $30,000,000 for Unemployed Insurance in 1936. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/frederick-j-vogel.html | FREDERICK J. VOGEL, | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dempsey-praising-louis-highly-doubtful-whether-any-fighter-can-cope.html | Dempsey, Praising Louis Highly, Doubtful Whether Any Fighter Can Cope With Him | True | By Jack Dempsey. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/book-notes.html | BOOK NOTES | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/westchester-clears-two-title-companies-insufficient-evidence.html | WESTCHESTER CLEARS TWO TITLE COMPANIES; ' Insufficient Evidence' Against Concerns in White Plains Found by Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/city-plan-illegal-utility-maintains-proskauer-tells-court-power.html | CITY PLAN ILLEGAL, UTILITY MAINTAINS; Proskauer Tells Court Power Plant Proposed by Mayor Is 'Fantastic Scheme.' | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/louis-stops-baer-in-4th-at-stadium-as-95000-look-on-loser-is-down-3.html | LOUIS STOPS BAER IN 4TH AT STADIUM AS 95,000 LOOK ON; LOSER IS DOWN 3 TIMES | True | By James P. Dawson. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/horse-throws-gustav-but-swedish-king-suffers-only-a-slight-injury.html | HORSE THROWS GUSTAV.; But Swedish King Suffers Only a Slight Injury. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/scholarships-won-by-many-at-smith-awards-to-upper-class-members-are.html | SCHOLARSHIPS WON BY MANY AT SMITH; Awards to Upper Class Members Are Announced at Opening of College Year. | True | Special to THE NEW YORK TIMES. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-ozr___o0-w__-childs-1-california-pioneer-and-wi.html | MRS. OZR___O0 W.__. CHILDS; 1 California Pioneer and Wi | True | dow of | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dartmouth-gives-awards-scholarships-and-fellowships-are-won-by.html | DARTMOUTH GIVES AWARDS; Scholarships and Fellowships Are Won by Students. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/tobacco-company-sued-agency-charges-advertising-idea-was-used.html | TOBACCO COMPANY SUED; Agency Charges Advertising Idea Was Used Without Pay. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/sports-of-the-times-conversation-around-a-cup.html | Sports of the Times; Conversation Around a Cup. | True | Reg. U.S. Pat. Off. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/britains-cabinet-deliberates-again-no-communique-issued-after.html | BRITAIN'S CABINET DELIBERATES AGAIN; No Communique Issued After Meeting, but No Vital Step Is Believed Taken. | True | By Frederick T. Birchall. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/thugs-get-2387-payroll-3-hold-up-messenger-in-hallway-outside-of.html | THUGS GET $2,387 PAYROLL; 3 Hold Up Messenger in Hallway Outside of Dress Concern's Plant. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-thomas-a-lathrop.html | MRS. THOMAS A. LATHROP. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/giants-down-phils-twice-60-and-76-smith-hurls-shutout-and-hits.html | GIANTS DOWN PHILS TWICE, 6-0 AND 7-6; Smith Hurls Shut-Out and Hits Homer as Mates Beat Davis First Time This Year. | True | By John Drebinger. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/republicans-face-jersey-tax-fight-convention-fails-to-settle.html | REPUBLICANS FACE JERSEY TAX FIGHT; Convention Fails to Settle Dispute as Hoffman Holds to His Program. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/clergymens-advice-sought-by-roosevelt-president-writes-to-rhode.html | CLERGYMEN'S ADVICE SOUGHT BY ROOSEVELT; President Writes to Rhode Island for Information on Church Communities. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/wr-pitt-left-176837-wholesale-produce-man-had-realty-worth-173000.html | W.R. PITT LEFT $176,837.; Wholesale Produce Man Had Realty Worth $173,000. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/bennett-talks-down-vancouver-radicals-denounces-hecklers-as-cowards.html | BENNETT TALKS DOWN VANCOUVER RADICALS; Denounces Hecklers as Cowards Hiding Behind the Anonymity of a Mob. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/stabilizing-asked-by-british-french-groups-in-geneva-agree-that-it.html | STABILIZING ASKED BY BRITISH, FRENCH; Groups in Geneva Agree That It Should Be Simultaneous With End of Trade Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/john-j-kelleher-hotel-owner-was-federal-agent-in-prosecution-of.html | JOHN J. KELLEHER.; Hotel Owner Was Federal Agent in Prosecution of Radicals. | True | Spectat to "2 1 T'ol, Ts. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-bergdoll-has-daughter.html | Mrs. Bergdoll Has Daughter. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/144z0375-business-done-last-week-by-fha-raising-total-to-351486367.html | $14,4Z0,375 Business Done Last Week By FHA, Raising Total to $351,486,367 | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/gertrude-taylor-lists-attendants-invitations-for-marriage-to-c-r.html | GERTRUDE TAYLOR LISTS ATTENDANTS; Invitations for Marriage to C. R. Griffin Are Sent Out by Her Sister. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/j-h-bowman-79-dies-former-union-chief-as-president-of-pressmen-he-h.html | J. H. BOWMAN, 79, DIES; FORMER UNION CHIEF; As President of Pressmen, He Had Share in Securing 8-Hour Day in Printing Trade. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dr-alfred-r-andrews.html | DR. ALFRED R. ANDREWS. | True | Special to THE NEw YORK TIES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/minerals-to-gleam-at-museum-exhibit-ultraviolet-rays-will-be-used.html | MINERALS TO GLEAM AT MUSEUM EXHIBIT; Ultra-Violet Rays Will Be Used to Bring Out Bright Hues Normally Invisible. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/italian-troops-in-wreck-15-hurt.html | Italian Troops in Wreck; 15 Hurt | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/5-die-in-a-lifeboat-lashed-by-storm-six-other-seamen-drift-ashore.html | 5 DIE IN A LIFEBOAT LASHED BY STORM; Six Other Seamen Drift Ashore in Craft Near Judique, N.S., After 12 Hours of Terror. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/counterfeiter-is-sentenced.html | Counterfeiter Is Sentenced. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/daughter-of-will-rogers-here.html | Daughter of Will Rogers Here. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/three-rumanian-fliers-killed.html | Three Rumanian Fliers Killed. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/gulick-off-to-philippines.html | Gulick Off to Philippines. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/open-verdict-given-in-the-hoey-death-singer-died-at-the-hands-of.html | OPEN VERDICT GIVEN IN THE HOEY DEATH; Singer Died at the Hands of 'Persons Unknown,' Ruling of Coroner's Jury. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-elizabeth-_goodhue-mother-of-president-of-bank-ofi-the.html | MRS. ELIZABETH _GOODHUE,; Mother of President of Bank ofI the Manhattan Company. | True | / special to Tm. l'qsw YORE TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/fordham-units-show-gain.html | Fordham Units Show Gain. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/doctrine-of-natural-rights-tendency-to-deride-this-principle-viewed.html | DOCTRINE OF NATURAL RIGHTS; Tendency to Deride This Principle Viewed as Menace to Freedom. | True | LAWSON PURDY. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/secretary-perkins-reports.html | Secretary Perkins Reports. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/oklahoma-women-trail-special-election-trend-is-against-right-to.html | OKLAHOMA WOMEN TRAIL.; Special Election Trend Is Against Right to Hold State Office. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/i-memorial-service-for-henry-c-pelton-i-columbia-singers-take-part.html | I MEMORIAL SERVICE FOR HENRY C. PELTON i; Columbia Singers Take Part in Tribute to Architect Dr. H. E. Fosdick Eulogizes Him. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/hoyt-sworn-in-on-liquor-board.html | Hoyt Sworn In on Liquor Board. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/pryor-clark.html | Pryor -- Clark. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/great-row-about-what.html | GREAT ROW ABOUT WHAT? | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/land-bank-calls-bonds-fletcher-directors-add-200000-to-list-for-nov.html | LAND BANK CALLS BONDS.; Fletcher Directors Add $200,000 to List for Nov. 1. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/county-committees-elect-clee-succeeds-salmon-as-head-of-republicans.html | COUNTY COMMITTEES ELECT.; Clee Succeeds Salmon as Head of Republicans in Essex. | True | Special to THE NEW YORK TIMES. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/delmhorst-is-gays-alternate.html | Delmhorst Is Gay's Alternate. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/claire-trevor-actress-iii.html | Claire Trevor, Actress, III. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/retail-food-prices-advance-nearly-1-bureau-of-labors-index-in-first.html | RETAIL FOOD PRICES ADVANCE NEARLY 1%; Bureau of Labor's Index in First Half of Month Reaches General Level of April 15, 1931. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/orderly-crowd-files-smoothly-into-arena-1500-policemen-keep-traffic.html | ORDERLY CROWD FILES SMOOTHLY INTO ARENA; 1,500 Policemen Keep Traffic Moving Evenly -- Revenue Men Watch for Bogus Tickets. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dr-abbott-praises-work-smithsonian-official-sees-goddard-success-as.html | DR. ABBOTT PRAISES WORK.; Smithsonian Official Sees Goddard Success as World Aid. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Joseph C. Nichols. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/longs-provision-for-family-secret-only-life-insurance-and-some.html | LONG'S PROVISION FOR FAMILY SECRET; Only Life Insurance and Some Doubtful Oil Stocks Have Been Found. | True | By F. Raymond Daniell. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/portrait-by-titian-comes-to-new-york-john-bass-buys-canvas-long.html | PORTRAIT BY TITIAN COMES TO NEW YORK; John Bass Buys Canvas Long Owned by a Royal House of Central Europe. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/end-of-double-sessions.html | End of Double Sessions. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/nationalism-as-a-blessing.html | Nationalism as a Blessing. | True | HENRY J. PARKER. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/utility-service-unit-sold-standard-gas-electric-places-byllesby.html | UTILITY SERVICE UNIT SOLD; Standard Gas & Electric Places Byllesby With Subsidiaries. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/will-use-mice-in-milk-tests.html | Will Use Mice in Milk Tests. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/find-womans-body-in-subway.html | Find Woman's Body in Subway. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/services-are-held-for-john-g-agar-requiem-mass-is-solemnized-in.html | SERVICES ARE HELD FOR JOHN G. AGAR; Requiem Mass is Solemnized in Paulist Church M Mourners Include Prominent Men. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/art-courses-to-open-new-series-at-the-metropolitan-will-begin.html | ART COURSES TO OPEN.; New Series at the Metropolitan Will Begin Tomorrow. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/leslie-borgia.html | Leslie -Borgia | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/face-stiff-drive-for-human-needs-delegates-winding-up-capital.html | FACE STIFF DRIVE FOR HUMAN NEEDS; Delegates Winding Up Capital Meeting Fear Too Abrupt a Drop in Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/foreign-exchange-tuesday-sept-24-1935.html | FOREIGN EXCHANGE; Tuesday, Sept. 24, 1935. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/reinecke-burket.html | Reinecke -- Burket. | True | Special to THg NW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/aberdeen-leads-league-beats-hamilton-academicals-30-in-scottish.html | ABERDEEN LEADS LEAGUE.; Beats Hamilton Academicals, 3-0, in Scottish Soccer. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/model-jail-opened-by-haile-selassie-italian-envoy-among-guests-as.html | MODEL JAIL OPENED BY HAILE SELASSIE; Italian Envoy Among Guests as Emperor Is Lauded for Civilized Principles. | True | By G.L. Steer. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/effingham-r_-north-i-montclair-architect-formerly-was.html | EFFINGHAM R_ NORTH,: I Montclair Architect Formerly Was | True | I w:,,o%?₂o;',;. I | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/wpa-art-brightens-new-womens-jail-first-of-a-series-of-frescoes-in.html | WPA ART BRIGHTENS NEW WOMEN'S JAIL; First of a Series of Frescoes in Its Recreation Room Is Nearly Completed. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/policeman-averts-fuel-tank-blast-moves-truck-containing-1500.html | POLICEMAN AVERTS FUEL TANK BLAST; Moves Truck Containing 1,500 Gallons of Gasoline Out of Range of Fire in Street. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/margaret-ball-is-wed-chestnut-hill-pa-girl-bride-of-frank-g-blee-3d.html | MARGARET BALL IS WED.; Chestnut Hill Pa., Girl Bride of Frank G. Blee 3d. | True | Special to THIn Nw YORK TItlES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/hitler-held-aiding-jews.html | Hitler Held Aiding Jews. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/geneva-decision-put-off-report-of-committee-of-five-on-mediation-is.html | GENEVA DECISION PUT OFF; Report of Committee of Five on Mediation Is Noncommittal. | True | By Clarence K. Streit. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/shiman-alexander.html | Shiman -- Alexander. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/production-of-oil-increases-in-week-daily-average-is-2774500.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average Is 2,774,500 Barrels, Gain of 24,650 -- Texas Flow Larger. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/bus-hits-cow-1-dead-4-hurt.html | Bus Hits Cow, 1 Dead, 4 Hurt. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/electric-gains-foreseen-leaders-at-radio-show-find-a-remarkable.html | ELECTRIC GAINS FORESEEN.; Leaders at Radio Show Find a 'Remarkable Year' Ahead. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/barge-canal-contracts-awarded.html | Barge Canal Contracts Awarded. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/red-sox-turn-back-athletics-82-65-grove-records-20th-victory-of.html | RED SOX TURN BACK ATHLETICS, 8-2, 6-5; Grove Records 20th Victory of Season in Opener -- Losers' Rookies Give 15 Passes. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/neurology-centre-to-widen-its-work-reorganization-will-heighten.html | NEUROLOGY CENTRE TO WIDEN ITS WORK; Reorganization Will Heighten Efficiency of the Institute, Dr. Tilney Declares. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/underground-empire.html | UNDERGROUND EMPIRE. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/success-of-louis-unique-in-boxing-detroit-negro-achieved-fame-and.html | SUCCESS OF LOUIS UNIQUE IN BOXING; Detroit Negro Achieved Fame and Fortune in 14 Months as a Professional. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/unitedcarr-issue-sold.html | United-Carr Issue Sold. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/la-guardia-seeks-new-wpa-director-discusses-johnson-successor-with.html | LA GUARDIA SEEKS NEW WPA DIRECTOR; Discusses Johnson Successor With Him, Roosevelt and Hopkins in Washington. | True | Special to THE NEW YORK TIMES. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/browns-overcome-white-sox-30-63-burns-hits-2run-homer-in-each-game.html | BROWNS OVERCOME WHITE SOX, 3-0, 6-3; Burns Hits 2-Run Homer in Each Game -- Knott Allows 3 Safeties in Shut-Out. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/7400-at-harvard-gain-is-139-over-1934-college-totals-3686-and-law.html | 7,400 AT HARVARD; GAIN IS 139 OVER 1934; College Totals 3,686, and Law, Business, Medical and Dental Schools Show Increases. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/kate-peckshbpard-is-married-in-rye-wed-to-archibald-h-busby-jr-of.html | KATE PECKSHBPARD IS MARRIED IN RYE,; Wed to Archibald H. Busby Jr. of New York and New Canaan in Christ Church, | True | Special to T Yo., TD,tE. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/hupp-motor-reelects-jw-drake-wb-mayo-and-sl-merriam-on-board-again.html | HUPP MOTOR RE-ELECTS.; J.W. Drake W.B. Mayo and S.L. Merriam on Board Again. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/to-vote-on-stock-change-holders-of-tungsol-lamp-works-will-weigh.html | TO VOTE ON STOCK CHANGE; Holders of Tung-Sol Lamp Works Will Weigh Plan on Oct. 14. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/excitement-kills-listener.html | Excitement Kills Listener. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/garage-leased-in-midtown.html | Garage Leased in Midtown. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/women-make-good-on-pickpocket-squad-two-seize-man-as-shoplifter-in.html | WOMEN MAKE GOOD ON PICKPOCKET SQUAD; Two Seize Man as Shoplifter in First Arrest of Its Kind -- Superior Officer Pleased. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/pound-will-resign-harvard-law-post-he-will-retire-as-dean-a-year-he.html | POUND WILL RESIGN HARVARD LAW POST; He Will Retire as Dean a Year Hence but Retain Carter Professorship at School. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/major-edith-ward-fined-exactress-guilty-of-seeking-charity-funds.html | MAJOR' EDITH WARD FINED.; Ex-Actress Guilty of Seeking Charity Funds Without a License. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/north-shore-arms-in-burglary-fight-noted-long-island-residents-get.html | NORTH SHORE ARMS IN BURGLARY FIGHT; Noted Long Island Residents Get Pistol Permits for Themselves or Employes. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/reds-find-exprincess-photographs-betray-worker-in-a-soviet-factory.html | REDS FIND EX-PRINCESS.; Photographs Betray Worker in a Soviet Factory. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/named-to-merchants-board.html | Named to Merchants' Board. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-rodney-88-is-next-score-of-942272-gives-mrs-gay-low-net-award.html | MRS. RODNEY, 88, IS NEXT; Score of 94-22-72 Gives Mrs. Gay Low Net Award -- 56 of 114 Return Cards. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/army-libel-case-heard-accused-panama-publisher-to-open-his-defense.html | ARMY LIBEL CASE HEARD.; Accused Panama Publisher to Open His Defense Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mooney-billings-meet-in-a-cell-were-still-friends-former-says-at.html | MOONEY, BILLINGS MEET IN A CELL; ' We're Still Friends,' Former Says at First Reunion After 19 Years. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/urges-catholic-devotion-mulrooney-cites-police-examples-gillis-hits.html | URGES CATHOLIC DEVOTION.; Mulrooney Cites Police Examples -- Gillis Hits Autocracies. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/britain-is-speeding-defenses-in-egypt-high-commissioner-is-recalled.html | BRITAIN IS SPEEDING DEFENSES IN EGYPT; High Commissioner Is Recalled -- More Italian Troops Reach Libyan Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/killed-when-train-hits-sheep.html | Killed When Train Hits Sheep. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/pastor-married-63-years-dr-and-mrs-william-tracy-will-celebrate.html | PASTOR MARRIED 63 YEARS; Dr. and Mrs. William Tracy Will Celebrate Anniversary Today. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/rockefeller-aids-moderation-drive-joins-edsel-ford-in-backing.html | ROCKEFELLER AIDS MODERATION DRIVE; Joins Edsel Ford in Backing Educational Program to Combat Drunkenness. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mexican-university-ready-to-open-today-lawyer-named-as-director-of.html | MEXICAN UNIVERSITY READY TO OPEN TODAY; Lawyer, Named as Director of National Institution, to Press Fight for Autonomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dealing-with-the-obvious-implications-of-work-relief-plans-lead-to.html | DEALING WITH THE 'OBVIOUS.'; Implications of Work Relief Plans Lead to Doubts of Future. | True | S. L. G. KNOX. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/harvards-squad-reviews-blocking-long-forward-passing-drill-for.html | HARVARD'S SQUAD REVIEWS BLOCKING; Long Forward Passing Drill for Backs Also Features Work at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/cervantes-on-sleep.html | Cervantes on Sleep. | True | SAMUEL SCHWEIZER. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/david-landau-left-3803.html | David Landau Left $3,803. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/detective-shot-captures-bandit-traps-mike-the-killer-hiding-behind.html | DETECTIVE, SHOT, CAPTURES BANDIT; Traps 'Mike the Killer' Hiding Behind Woman With Baby in Chase After Payroll Raid. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/ian-iii-home-first-in-6meter-series-scandinavians-capture-third.html | IAN III HOME FIRST IN 6-METER SERIES; Scandinavians Capture Third Race to Take Lead Over the United States. | True | By James Robbins. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/wheat-in-chicago-dips-after-a-rise-trading-is-unsettled-in-all.html | WHEAT IN CHICAGO DIPS AFTER A RISE; Trading Is Unsettled in All World Markets, With War Talk Still a Factor. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/outstanding-figures-in-various-fields-witness-heavyweight-ring.html | Outstanding Figures in Various Fields Witness Heavyweight Ring Contest; NOTABLES PRESENT AT STADIUM FIGHT | True | By Fred van Ness. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | pecial to THE Ngw YORK "Crags. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/indians-rout-tigers-147-homers-by-trosky-phillips-and-hale-feature.html | INDIANS ROUT TIGERS, 14-7; Homers by Trosky, Phillips and Hale Feature 15-Hit Attack. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/british-general-visits-exkaiser.html | British General Visits Ex-Kaiser. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/league-link-to-americas-voted.html | League Link to Americas Voted. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/early-start-by-hunson-production-of-1936-line-slated-to-begin-next.html | EARLY START BY HUNSON.; Production of 1936 Line Slated to Begin Next Week. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-roosevelt-asks-women-to-ban-war-warns-it-is-time-to-reflect-on.html | MRS. ROOSEVELT ASKS WOMEN TO BAN WAR; Warns It Is Time to Reflect on Conflict's Perils for All With Sea No Longer a Barrier. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/only-11-auto-deaths-in-city-last-week-rice-reports-toll-is-lowest.html | ONLY 11 AUTO DEATHS IN CITY LAST WEEK; Rice Reports Toll Is Lowest in 31 Weeks -- Decline in Infant Mortality, Too. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORE TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/news-of-the-stage-broadway-gets-its-first-doubleheader-of-the.html | NEWS OF THE STAGE; Broadway Gets Its First Double-Header of the Season -- Pertaining to 'Golden Sunshine.' | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/sues-henry-s-thorne-wife-seeking-connecticut-divorce-charges.html | SUES HENRY S. THORNE.; Wife Seeking Connecticut Divorce Charges Engineer With Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dr-wm-l-mdonald-dead-in-malden-at-101-studied-anatomy-under-dr.html | DR. WM. L. M'DONALD DEAD IN MALDEN AT 101; Studied Anatomy Under Dr. Holmes at Harvard -- Prob. ably Its Oldest Graduate. | True | Special to T IL,W YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/highway-transportation-buses-and-trucks-here-to-stay-viewed-as-aids.html | HIGHWAY TRANSPORTATION.; Buses and Trucks. Here to Stay, Viewed as Aids to Railroads. | True | H. PRESTON QUADLAND. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/canned-wine-goes-on-the-market-soon-west-coast-producers-hope-by.html | CANNED WINE GOES ON THE MARKET SOON; West Coast Producers Hope by New Plan to Make Nation 'Wine-Minded.' | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/reich-commissar-warns-churchmen-tells-meeting-of-oppositional-synod.html | REICH COMMISSAR WARNS CHURCHMEN; Tells Meeting of Oppositional Synod 'Drastic Action' May Be in Store for It. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/praise-for-a-high-school.html | Praise for a High School. | True | PATRICK J. B. RYAN | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/spader-peanut-man-at-princeton-dead-for-40-years-his-frockcoated.html | SPADER,' PEANUT MAN AT PRINCETON, DEAD; For 40 Years His Frock-Coated, Silk-Hatted Figure Was a Fixture at Games. | True | Special to THE NEW YORK TDaES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/australia-backs-britain-senate-defeats-motion-to-limit-support-in.html | AUSTRALIA BACKS BRITAIN.; Senate Defeats Motion to Limit Support in African Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/gets-post-at-columbia-rev-john-t-golding-is-named-assistant.html | GETS POST AT COLUMBIA.; Rev. John T. Golding Is Named Assistant Chaplain. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/gay-to-address-cocoa-brokers.html | Gay to Address Cocoa Brokers. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/bank-insurance.html | BANK INSURANCE. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/closed-bank-to-pay-5-dividend.html | Closed Bank to Pay 5% Dividend | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/profit-increased-by-us-smelting-4173521-cleared-in-eight-months.html | PROFIT INCREASED BY U.S. SMELTING; $4,173,521 Cleared in Eight Months, Against $4,148,484 in Same Period of 1934. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/miss-julia-berwind-is-newport-hostess-entertains-at-farewell-party.html | MISS JULIA BERWIND IS NEWPORT HOSTESS; Entertains at Farewell Party at Bailey's Beach -- Mrs. Taylor Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/oyster-bay-opens-big-flower-show-mrs-cef-mccann-wins-the-honors-on.html | OYSTER BAY OPENS BIG FLOWER SHOW; Mrs. C.E.F. McCann Wins the Honors on First Day of Annual Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/marconi-at-rio-de-janeiro.html | Marconi at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/farrington-skehan.html | Farrington -- Skehan. | True | Specifl, l to THE NEW 'lORK TIES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mexicans-would-aid-ethiopians.html | Mexicans Would Aid Ethiopians. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/-swell-fighter-is-maxs-tribute-to-victor-will-be-cattle-rancher-in-.html | ' Swell Fighter,' Is Max's Tribute to Victor -- Will Be Cattle Rancher in Livermore. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/georgia-coleman-in-movies.html | Georgia Coleman in Movies. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/stapleton-beaten-3-to-0-beckets-field-goal-from-25yard-line-wins.html | STAPLETON BEATEN, 3 TO 0; Becket's Field Goal From 25-Yard Line Wins for Dodgers. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/5-in-holdup-take-furs-worth-7500-invade-29th-street-loft-cow-five.html | 5 IN HOLD-UP TAKE FURS WORTH $7,500; Invade 29th Street Loft, Cow Five With Pistols and Flee With 500 Skins. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/american-women-using-home-styles-store-official-at-symposium.html | AMERICAN WOMEN USING HOME STYLES; Store Official, at Symposium, Reports That Native Designers Have Come Into Own. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/six-galapagos-turtles-and-giant-condor-arrive-homeless-but-find.html | Six Galapagos Turtles and Giant Condor Arrive Homeless but Find Haven in Park | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/lewiss-heart-action-found-to-be-weaker-condition-of-senator-in.html | LEWIS'S HEART ACTION FOUND TO BE WEAKER; Condition of Senator in Moscow Continues Very Serious, His Four Physicians Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-spencer-gives-a-dinner-at-lenox-entertains-in-honor-of-mrs-g-g.html | MRS. SPENCER GIVES A DINNER AT LENOX; Entertains in Honor of Mrs. G. G. Merrill and Mrs. W. Rogers -- Other Berkshire Events. | True | Special to Ts NF, w YOK TF.e. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/surveying-is-begun-at-world-fair-site-moses-details-staff-to-the.html | SURVEYING IS BEGUN AT WORLD FAIR SITE; Moses Details Staff to the 1,003-Acre Tract in Queens -- May Start Swamp Job. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/i-rreder__-t_-obei-theatrical-producer-formerly-i.html | I rREDER,C__T_.,O,BE,I; Theatrical Producer Formerly I | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/women-aid-lottery-drive-mrs-harriman-forms-committee-to-help-her.html | WOMEN AID LOTTERY DRIVE; Mrs. Harriman Forms Committee to Help Her Campaign. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/paris-market-optimistic.html | Paris Market Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/lehigh-to-change-trains-time.html | Lehigh to Change Train's Time. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/travel-mark-set-by-fight-throng-trains-here-with-eight-extra.html | TRAVEL MARK SET BY FIGHT THRONG; Trains Here With Eight Extra Sections From Midwest -- Bus and Air Lines Crowded. | True | By Lincoln A. Werden. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/finder-of-bonds-receives-new-job-22yearold-delivery-man-who.html | FINDER OF BONDS RECEIVES NEW JOB; 22-Year-Old Delivery Man Who Returned $150,000 Securities Goes to Work for Broker. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/beauty-prize-winner-seized-as-a-burglar-her-mother-also-is-arrested.html | BEAUTY PRIZE WINNER SEIZED; AS A BURGLAR Her Mother Also Is Arrested After Series of Robberies Around New Canaan. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-nena-ivianach-to-wed-her-betrothal-to-andrew-goodman-announced.html | MRS. NENA IVIANACH TO WED; Her Betrothal to Andrew Goodman Announced Here. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/25year-club-at-gimbels-nineteen-associated-with-store-since-1910-to.html | 25-YEAR CLUB AT GIMBELS.; Nineteen Associated With Store Since 1910 to Organize Today. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/version-of-rivals-with-music-offered-london-reviewer-acclaims-new.html | VERSION OF 'RIVALS' WITH MUSIC OFFERED; London Reviewer Acclaims New Form of Sheridan Play -- 'Dusty Ermine' Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-lindsley-dies-active-in-club-work-former-employe-of-new-york.html | MRS. LINDSLEY DIES; ACTIVE IN CLUB WORK; Former Employe of New York Art Commission Official of Republican Club of Orange. | True | Special to THE u.V YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/copper-exports-rise-gains-for-august-and-for-eight-months-reported.html | COPPER EXPORTS RISE.; Gains for August and for Eight Months Reported by Bureau. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/drive-for-votes-opens-city-officials-urge-consumers-to-back-power.html | DRIVE FOR VOTES OPENS.; City Officials Urge Consumers to Back Power Plant. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/samuel-r-holmes-one-of-the-organizers-of-jamaica-merchant.html | SAMUEL R. HOLMES.; One of the Organizers of Jamaica Merchant= Commission. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/shows-are-planned-in-high-school-halls-program-of-drama-music-films.html | SHOWS ARE PLANNED IN HIGH SCHOOL HALLS; Program of Drama, Music, Films and Ballets Arranged by Municipal Art Body. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/japan-seeks-nicaragua-cotton-special-cable-to-the-new-york-times.html | Japan Seeks Nicaragua Cotton.; Special Cable to THE NEW YORK TIMES. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/parade-by-legion-thrills-st-louis-it-moves-for-more-than-9-hours.html | PARADE BY LEGION THRILLS ST. LOUIS; It Moves for More Than 9 Hours Through Packed Streets in Sweltering Heat. | True | By Charles McLean. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/held-in-holc-loan-fraud-bronx-man-surrenders-on-charge-of-swindling.html | HELD IN HOLC LOAN FRAUD.; Bronx Man Surrenders on Charge of Swindling Woman. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/freshmen-hear-robinson-universal-education-is-vital-in-democracy.html | FRESHMEN HEAR ROBINSON; Universal Education Is Vital in Democracy, College Head Says. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/police-find-lost-baby-infant-in-carriage-object-of-a-hunt-by-50.html | POLICE FIND LOST BABY.; Infant in Carriage Object of a Hunt by 50 Detectives. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/h-c-elmer-is-dead-ln-scholar-zs-teacher-at-corneu-40-years-became.html | H. C. ELMER IS DEAD; LN SCHOLAR, ZS; Teacher at CorneU 40 Years Became Professor Emeritus at University in 1928. | True | leig. l to T Nw YORK Tlq. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/george-lyon-2d.html | GEORGE LYON 2D. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/hickey-quits-in-erie-former-senator-resigns-party-post-to-seek.html | HICKEY QUITS IN ERIE.; Former Senator Resigns Party Post to Seek Place on Bench. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/jews-offer-reich-emigration-plan-several-thousand-seek-nazis.html | JEWS OFFER REICH EMIGRATION PLAN; Several Thousand Seek Nazis' Permission to Take Enough Capital to Settle in Ecuador. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/dwight-college.html | DWIGHT COLLEGE. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/triumph-over-aurora-puts-hurricanes-in-polo-semifinal-hurricanes.html | Triumph Over Aurora Puts Hurricanes in Polo Semi-Final; HURRICANES DOWN AURORA FOUR, 13-10 | True | By Robert F. Kelley. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/transit-men-urged-to-modernize-cars-1000-delegates-at-convention.html | TRANSIT MEN URGED TO MODERNIZE CARS; 1,000 Delegates at Convention Hear Trolleys Do Not Meet the Public Demand. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/la-salle-trotter-annexes-futurity-lawrence-hanover-is-winner-in-43d.html | LA SALLE TROTTER ANNEXES FUTURITY; Lawrence Hanover Is Winner in 43d Renewal of $14,000 Kentucky Classic. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/spafford-gems-found-former-actor-is-held-in-theft-from-sleepy.html | SPAFFORD GEMS FOUND.; Former Actor Is Held in Theft From Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/oscar-jggreh-ehgiheer-dies-70-pioneer-in-the-designing-and.html | OSCAR JGGREH, EHGIHEER, DIES, 70; Pioneer in the Designing and Development of Giant Power Producers, | True | Special to THE NEW YOnK TZzS. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-luis-d-mitre.html | MRS. LUIS D. MITRE, | True | pecl&d Cabl to THS NSW YORK TIME.% | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mary-e-perkins.html | MARY E. PERKINS. | True | Special to THE NEW YORK Tztgs. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/ships-go-to-aid-chinese-vessel.html | Ships Go to Aid Chinese Vessel. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/crowds-in-harlem-celebrate-victory-thousands-join-in-impromptu.html | CROWDS IN HARLEM CELEBRATE VICTORY; Thousands Join in Impromptu Parades and Merry-Making in District's Streets. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/judge-questions-bankruptcy-law-milwaukee-lines-counsel-join-in.html | JUDGE QUESTIONS BANKRUPTCY LAW; Milwaukee Line's Counsel Join In Doubting Validity of New Amendments. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/russias-economic-progress.html | Russia's Economic Progress. | True | SAMUEL LAUFBAHN | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/plaintiff-accused-in-sec-bribe-case-counsel-for-wh-rabell-the.html | PLAINTIFF ACCUSED IN SEC BRIBE CASE; Counsel for W.H. Rabell, the Former Federal Aide, Seeks to Show 'Gross Exaggerations.' | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/buddy-baer-beaten-in-6round-contest-drops-decision-to-smith-in-the.html | BUDDY BAER BEATEN IN 6-ROUND CONTEST; Drops Decision to Smith in the Semi-Final at Stadium -- Mader Outpoints Hankinson. | True | | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/french-court-ruling-on-bank-fought-here-neideckers-who-face-charges.html | FRENCH COURT RULING ON BANK FOUGHT HERE; Neideckers, Who Face Charges in Paris, Lose Plea Against Admissibility of Finding. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/lambert-back-from-england.html | Lambert Back From England. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/brooklyn-sale-and-lease.html | Brooklyn Sale and Lease. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/bomber-unmarked-after-battle-says-beaten-rival-certainly-has-tough.html | Bomber, Unmarked After Battle, Says Beaten Rival 'Certainly Has Tough Chin.' | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/italy-seeks-compromise-cabinet-holds-to-view-that-the-league-can.html | ITALY SEEKS COMPROMISE; Cabinet Holds to View That the League Can Find Solution. | True | By Arnaldo Cortesi. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/the-screen-a-beautiful-french-version-of-hemons-novel-maria.html | THE SCREEN; A Beautiful French Version of Hemon's Novel 'Maria Chapdelaine,' at the Cinema de Paris. | True | By Andre Sennwald. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/macy-is-reelected-suffolk-republicans-rename-him-chairman-by.html | MACY IS RE-ELECTED.; Suffolk Republicans Rename Him Chairman by Acclamation. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/draft-horses-set-new-record.html | Draft Horses Set New Record. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/ethiopian-exking-in-prison-on-peak-strong-guard-surrounds-him.html | ETHIOPIAN EX-KING IN PRISON ON PEAK; Strong Guard Surrounds Him Because of Fear That He Might Aid Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/virginia-taylor-to-be-wed-oct-18-completes-plans-for-marriage-to.html | VIRGINIA TAYLOR TO BE WED OCT. 18; Completes Plans for Marriage to Whittaker Lonsdale in St. Bartholomew's Church. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/rex-sails-with-338-one-passenger-is-deported-baron-henry-j-allen-on.html | REX SAILS WITH 338.; One Passenger Is Deported Baron -- Henry J. Allen on Board. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/200000-army-draft-ready-in-germany-barracks-are-now-completed-and.html | 200,000 ARMY DRAFT READY IN GERMANY; Barracks Are Now Completed and Preparations Have Been Made for the Training. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/lawrence-report-on-revolt-is-sold-gabriel-wells-of-new-york-buys.html | LAWRENCE REPORT ON REVOLT IS SOLD; Gabriel Wells of New York Buys Manuscript Written for Peace Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/two-storms-in-caribbean.html | Two Storms in Caribbean. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/commodity-markets-crude-rubber-futures-move-up-42-to-51-points-rise.html | COMMODITY MARKETS.; Crude Rubber Futures Move Up 42 to 51 Points -- Rise in Sugar Halted -- Cash List Strong. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/rev-dr-burnham-i-educator-93-diesi-oldest-graduate-of-bowdoln.html | ! REV. DR. BURNHAM, i EDUCATOR, 93, DIESI; Oldest Graduate of Bowdoln College Received Theology Degree From Colgate. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/national-baking-company-profit-of-62271-compares-with-loss-of-85594.html | NATIONAL BAKING COMPANY.; Profit of $62,271 Compares With Loss of $85,594 in 1934. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/princeton-starts-on-its-189th-year-dr-dodds-in-welcoming-640.html | PRINCETON STARTS ON ITS 189TH YEAR; Dr. Dodds, in Welcoming 640 Freshmen, Says College Life Is Life Itself. | True | Special to THE NEW YORK TIMES. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/drwh-wilder-74-oculist-is-dead-professor-emeritus-at-rush-medical.html | DR.W.H. WILDER, 74, OCULIST, IS DEAD; Professor Emeritus at Rush Medical College Studied in Vienna, Berlin and London, | True | Special to TE NEW YORE TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/retail-failures-drop-wholesale-and-manufacturing-divisions-also.html | RETAIL FAILURES DROP.; Wholesale and Manufacturing Divisions Also Show Declines. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/french-push-war-games-motorized-red-army-gains-in-presence-of.html | FRENCH PUSH WAR GAMES.; Motorized Red Army Gains In Presence of Foreign Observers. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/her-auto-fired-3-times-by-sun-shining-on-purse.html | Her Auto Fired 3 Times By Sun Shining on Purse | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/large-utilities-gain-in-earnings-commonwealth-and-southern-gross.html | LARGE UTILITIES GAIN IN EARNINGS; Commonwealth and Southern Gross $118,178,613 in Year, Against $113,566,452. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/gordon-with-a-77-captures-lead-in-jersey-seniors-links-event-essex.html | Gordon, With a 77, Captures Lead In Jersey Seniors' Links Event; Essex County Player Heads Field of 114 in Fourteenth Annual Tournament -- Beck, Winner for Past Three Years, Is Five Strokes Back -- Hibbard Shows Way in Class AA. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/34-state-banks-resign-from-fdic-nine-are-in-new-jersey-and-four-in.html | 34 STATE BANKS RESIGN FROM FDIC; Nine Are in New Jersey and Four in Connecticut -- None Are in New York. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/article-10-no-title-ship-built-on-barter-basis-greeted-by-notables.html | Article 10 -- No Title; Ship, Built on Barter Basis, Greeted by Notables Amid Enthusiastic Harbor Din. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/army-squad-scrimmages-king-craig-and-goldenberg-are-tried-in.html | ARMY SQUAD SCRIMMAGES.; King, Craig and Goldenberg Are Tried in Varsity Back Field. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/elizabeth-jones-to-wed-her-engagement-to-stephen-o-parker-is.html | ELIZABETH JONES TO WED.; Her Engagement to Stephen O. Parker Is Announced. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/hopeful-on-crime-talks-lehman-asking-editors-for-publicity-expects.html | HOPEFUL ON CRIME TALKS.; Lehman, Asking Editors for Publicity, Expects Benefit Prom Parley | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/lapsley-post.html | Lapsley -- Post. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/roosevelts-day-jammed-by-conferences-meets-cabinet-for-last-time.html | Roosevelt's Day Jammed by Conferences; Meets Cabinet for Last Time Prior to Trip | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/flight-of-capital-from-europe-wanes-easing-of-tension-over-africa.html | FLIGHT OF CAPITAL FROM EUROPE WANES; Easing of Tension Over Africa Reflected Also in Rise of Foreign Exchange. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/200-chinese-die-in-train-wreck.html | 200 Chinese Die in Train Wreck. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/hardworking-yale-squad-optimistic-as-it-prepares-for-difficult.html | Hard-Working Yale Squad Optimistic as It Prepares for Difficult Schedule; POND FACES TASK WITH LINE AT YALE | True | By Allison Danzig. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/jersey-rail-tax-hearing-delayed.html | Jersey Rail Tax Hearing Delayed | True | Special to THE NEW YORK TIMES. | C1B 275303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/pacific-gas-offers-20000000-issue-utility-to-complete-95000000-of.html | PACIFIC GAS OFFERS $20,000,000 ISSUE; Utility to Complete $95,000,000 of New Financing With 4% Bond Flotation. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mrs-donald-mrae-luncheon-hostess-she-entertains-for-mrs-seton.html | MRS. DONALD M'RAE LUNCHEON HOSTESS; She Entertains for Mrs. Seton Porter and Lady Doverdale at the Ritz-Carlton. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/mcreerys-marks-98th-anniversary-president-of-remodeled-store-says.html | M'CREERY'S MARKS 98TH ANNIVERSARY; President of Remodeled Store Says Fall Trade Promises to Be Heaviest Since 1930. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/gains-in-business-swell-payrolls-employment-also-increased-says.html | GAINS IN BUSINESS SWELL PAYROLLS; Employment Also Increased, Says Report for August by Advisory Council. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/stolen-coal-worth-20000000-sold-here-spokesmen-for-anthracite.html | Stolen Coal Worth $20,000,000 Sold Here, Spokesmen for Anthracite Industry Warn | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/yale-news-mascot-flies-harvardward-canary-is-reported-seen-in.html | YALE NEWS MASCOT FLIES HARVARDWARD; Canary Is Reported Seen in Suspicious Auto, Just After Glee Club Man's Lessons. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/gordoncohen.html | GordonCohen. | True | | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/goddard-perfects-rocket-stabilizer-scientists-device-attains-700.html | GODDARD PERFECTS ROCKET STABILIZER; Scientist's Device Attains 700 Miles an Hour in Flight Toward Stratosphere. | True | Special to THE NEW YORK TIMES. | C1B 275303 |
| 1935-09-25 | 1935-09-25 | https://www.nytimes.com/1935/09/25/archives/cotton-advances-mills-buy-freely-spot-month-on-exchange-here-is.html | COTTON ADVANCES; MILLS BUY FREELY; Spot Month on Exchange Here Is Above Average in South First Time in Year. | True | | C1B 275303 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/louis-kalischer-gets-post.html | Louis Kalischer Gets Post. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dividends-by-barnsdall-15c-a-share-and-5c-extra-are-first-ordered.html | DIVIDENDS BY BARNSDALL.; 15c a Share and 5c Extra Are First Ordered Since 1931. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sloan-will-fight-more-quack-ideas-general-motors-president-says.html | SLOAN WILL FIGHT MORE 'QUACK IDEAS; General Motors President Says Business Will Not Tolerate Federal Interference. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/youth-is-sentenced-in-drive-on-rackets-indeterminate-term-given-to.html | YOUTH IS SENTENCED IN DRIVE ON RACKETS; Indeterminate Term Given to First Suspect Indicted in Campaign by Dewey. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/lithuanians-hope-to-appease-reich-anxious-for-an-accord-after.html | LITHUANIANS HOPE TO APPEASE REICH; Anxious for an Accord After Sunday Elections in Memel, Regardless of Outcome. | True | By Otto D. Tolischus. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/stock-exchange-votes-for-floor-substitutes.html | Stock Exchange Votes For Floor Substitutes | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/victories-scored-by-miss-glutting-and-mrs-goss-in-new-jersey-golf.html | Victories Scored by Miss Glutting and Mrs. Goss in New Jersey Golf Play; MRS. CREWS WINS ON LINKS, 3 AND 2 | True | Special to THE NEW YORK TIMES. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/jones-lawyer-tells-of-sec-bribe-demand-says-he-sat-at-other-end-of.html | JONES LAWYER TELLS OF SEC BRIBE DEMAND; Says He Sat at Other End of Dictaphone as Rabell Asked $27,000 for His Aid. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/promotions-by-prr-jr-downs-is-made-assistant-to-president-of-line.html | PROMOTIONS BY P.R.R.; J.R. Downs Is Made Assistant to President of Line. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/large-headlines-in-tokyo.html | Large Headlines in Tokyo. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/weather-and-the-crops-seeding-of-winter-grains-delayed-in-some.html | WEATHER AND THE CROPS.; Seeding of Winter Grains Delayed in Some Sections of Belt. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/circus-saints-get-dempsey-groggy-exchampion-goes-3-rounds-of.html | CIRCUS SAINTS GET DEMPSEY GROGGY; Ex-Champion Goes 3 Rounds of Horseplay at Initiation and Loses All of Them. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/accolade-annexes-rockingham-dash-gets-up-in-final-strides-to.html | ACCOLADE ANNEXES ROCKINGHAM DASH; Gets Up in Final Strides to Triumph Over Patchpocket by Margin of Nose. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/legion-urges-end-of-link-to-soviet-withdrawal-of-recognition-is.html | LEGION URGES END OF LINK TO SOVIET; Withdrawal of Recognition Is Demanded Among Other Attacks on Reds. | True | By Charles McLean. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wisconsin-legislature-to-quit.html | Wisconsin Legislature to Quit. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/the-railroads-handicapped-transportation-act-held-to-interfere-with.html | THE RAILROADS HANDICAPPED; Transportation Act Held to Interfere With Unification Economies. | True | PAUL SHOUP | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/browns-turn-back-the-white-sox-43-cain-records-victory-on-mound.html | BROWNS TURN BACK THE WHITE SOX, 4-3; Cain Records Victory on Mound Despite a Five-Hit Performance by Phelps. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/italy-buys-in-sweden-factories-work-day-and-night-to-supply-textile.html | ITALY BUYS IN SWEDEN.; Factories Work Day and Night to Supply Textile Materials. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/fordham-rewards-14-scholarships-given-to-students-of-graduate.html | FORDHAM REWARDS 14.; Scholarships Given to Students of Graduate School. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/leningrad-air-raiders-to-use-gas-and-explosives.html | Leningrad Air 'Raiders' To Use Gas and Explosives | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/republican-strategy.html | REPUBLICAN STRATEGY. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dies-by-shot-near-drive-unidentified-man-found-in-riverside-park.html | DIES BY SHOT NEAR DRIVE.; Unidentified Man Found In Riverside Park Believed Suicide. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/vermont-professor-killed.html | Vermont Professor Killed. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/halaiko-in-bout-tonight.html | Halaiko in Bout Tonight. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/foulois-ends-army-service.html | Foulois Ends Army Service. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ftc-files-a-complaint-new-yorker-accused-of-unfair-advertising-2.html | FTC FILES A COMPLAINT.; New Yorker Accused of Unfair Advertising -- 2 Stipulations Entered. | True | Special to THE NEW YORK TIMES. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dr-hartman-joins-nyu-appointed-as-visiting-professor-of-government.html | DR. HARTMAN JOINS N.Y.U.; Appointed as Visiting Professor of Government for 1935-36. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/bankrupt-blames-strike.html | Bankrupt Blames Strike. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sheehy-in-court-plea-charges-vote-fraud-lays-irregularities-to.html | SHEEHY IN COURT PLEA CHARGES VOTE FRAUD; Lays Irregularities to Mahoney Forces in the Primaries and Demands a Recount. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dividend-reports-mixed-error-in-statement-for-us-smelting-refining.html | DIVIDEND REPORTS MIXED.; Error in Statement for U.S. Smelting, Refining and Mining. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/j-j-6riffith-dies-store-exeutiye-former-president-of-the-james.html | J. J. 6RIFFITH DIES; STORE EXE[U]TIYE; Former President of the James Butler Company Served the Organization 37 Years. | True | Special to TIIE NEW YORE. TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/william-c-foote-former-educator-74-was-agent-for-textbook.html | WILLIAM C. FOOTE.; Former Educator, 74, Was Agent for Textbook Publishers, | True | pecIal to TH! .NKW YORK T48. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/court-upholds-icc-on-china-clay-rates-thirtytwo-railroads-lose-suit.html | COURT UPHOLDS I.C.C. ON CHINA CLAY RATES; Thirty-Two Railroads Lose Suit Against Fixing of Maximum on Southern Shipments. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/charles-p-doane.html | CHARLES P. DOANE. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/simpson-defeats-mellen-as-leader-in-stormy-voting-he-wins-by-1640.html | SIMPSON DEFEATS MELLEN AS LEADER IN STORMY VOTING; He Wins by 1,640 to 752 After Battle Into Early Morning at Turbulent Session. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/not-at-all-inflexible-even-republicans-have-admitted-that.html | NOT AT ALL INFLEXIBLE.; Even Republicans Have Admitted That Constitution Could Be Altered. | True | M.S. SAXE | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/marconi-praises-duce-says-in-brazil-that-italy-has-full-confidence.html | MARCONI PRAISES DUCE.; Says in Brazil That Italy Has Full Confidence in Him. | True | Special Cable to The New York Times. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-canadian-market-delayed.html | New Canadian Market Delayed. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/son-to-mrs-peter-s-paine.html | Son to Mrs. Peter S. Paine. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/state-city-greet-liner-pilsudski-gov-lehman-and-deutsch-pay-formal.html | STATE, CITY GREET LINER PILSUDSKI; Gov. Lehman and Deutsch Pay Formal Welcome at Dinner Aboard Polish Ship. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/80-engines-and-9-towers-used-fighting-it.html | 80 Engines and 9 Towers Used Fighting It | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/marine-union-case-argued.html | Marine Union Case Argued. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/brighton-beach-flats-to-house-320-families.html | Brighton Beach Flats To House 320 Families | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/torgerson-victor-on-links.html | Torgerson Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-hoey-inquiry-now-held-unlikely-district-attorney-says.html | NEW HOEY INQUIRY NOW HELD UNLIKELY; District Attorney Says Conference May Decide Against Any Grand Jury Action. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/copernican-poland.html | COPERNICAN POLAND. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/big-italian-display-is-expected-today-mobilization-of-10000000.html | BIG ITALIAN DISPLAY IS EXPECTED TODAY; ' Mobilization' of 10,000,000 Fascisti Will Bring Message From Mussolini. | True | By Arnaldo Cortesi. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/speed-boat-prize-listed-presidents-cup-winner-also-to-get-mexican.html | SPEED BOAT PRIZE LISTED.; President's Cup Winner Also to Get Mexican Trophy. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/luncheon-is-given-by-cedric-majors-they-entertain-in-roof-garden.html | LUNCHEON IS GIVEN BY CEDRIC MAJORS; They Entertain in Roof Garden for Mr. and Mrs. J.B. Ryan and the Virgil Ettingers. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sharkey-shaken-in-collision.html | Sharkey Shaken in Collision. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/florence-scott-to-bow-philadelphia-girl-will-make-her-debut-on.html | FLORENCE SCOTT TO BOW.; Philadelphia Girl Will Make Her Debut on Saturday at Tea. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/urges-cut-in-dutch-costs-catholic-leader-says-devaluation-must.html | URGES CUT IN DUTCH COSTS; Catholic Leader Says Devaluation Must Follow Otherwise. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/whoopee-captures-touch-and-out-blue-scores-in-field-of-28-as-bryn.html | WHOOPEE CAPTURES TOUCH AND OUT BLUE; Scores in Field of 28 as Bryn Mawr Horse Show Opens -- King Vulture Leads Hunters. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/the-late-mrs-cadwalader-jones.html | The Late Mrs. Cadwalader Jones. | True | RICHARD WELLING | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/vegetable-prices-lower-seafood-bargains-also-listed-by-consumers.html | VEGETABLE PRICES LOWER.; Sea-Food Bargains Also Listed by Consumers Food Guide. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/to-push-pressed-steel-car-plan.html | To Push Pressed Steel Car Plan. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/seitz-hailed-in-vienna-the-former-socialist-burgomaster-gets.html | SEITZ HAILED IN VIENNA.; The Former Socialist Burgomaster Gets Ovation at Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-firm-to-replace-mc-bouvier-co-bouvier-bishop-co-to-open-monday.html | NEW FIRM TO REPLACE M.C. BOUVIER & CO.; Bouvier, Bishop & Co. to Open Monday -- Winmill & Greene Also Will Be Dissolved. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/luncheon-for-martin-quigley.html | Luncheon for Martin Quigley. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/homes-sold-in-bellerose-li.html | Homes Sold in Bellerose, L.I. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/only-football-showed-profit.html | Only Football Showed Profit. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/emily-maddox-engaged-member-of-maryland-family-is-fiancee-of-m-f.html | EMILY MADDOX ENGAGED.'; Member of Maryland Family Is Fiancee of M. F. West Jr. | True | Special to TH NEW YORK TrMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/balloonists-get-trophy-poles-traveled-1007-miles-in-58-hours-and-54.html | BALLOONISTS GET TROPHY.; Poles Traveled 1,007 Miles in 58 Hours and 54 Minutes. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/utility-radio-plea-scored-by-deutsch-consolidateds-plan-to-oppose.html | UTILITY RADIO PLEA SCORED BY DEUTSCH; Consolidated's Plan to Oppose City Power Plant in Weekly Broadcasts Assailed. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/names-detective-as-foe-of-mooney-former-bus-driver-testifies.html | NAMES DETECTIVE AS FOE OF MOONEY; Former Bus Driver Testifies Swanson Asked Him to Help in Frame-Up. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/watson-shuford.html | Watson -- Shuford. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/to-consider-challenge-faireys-cup-bid-will-be-taken-up-at-nyyc.html | TO CONSIDER CHALLENGE.; Fairey's Cup Bid Will Be Taken Up at N.Y.Y.C. Meeting Oct. 3. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/subway-victim-identified.html | Subway Victim Identified. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/davis-and-pennino-to-fight.html | Davis and Pennino to Fight. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/fight-tickets.html | FIGHT TICKETS. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/proxy-row-ties-up-garden-vote-count-challenges-by-hammond-delay.html | PROXY ROW TIES UP GARDEN VOTE COUNT; Challenges by Hammond Delay Official Report on Balloting of the Stockholders. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/defends-policy-of-banks-manager-of-canadian-institution-discusses.html | DEFENDS POLICY OF BANKS; Manager of Canadian Institution Discusses Lending Rates. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dickie-terling.html | DICKIE TERLING. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wont-drop-columbia-work.html | Won't Drop Columbia Work. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/torrington-company-expands.html | Torrington Company Expands. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/hunter-to-give-new-course.html | Hunter to Give New Course. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/president-rounds-up-advice-of-pastors-on-social-security-and-relief.html | President Rounds Up Advice of Pastors on Social Security and Relief Plans.; ROOSEVELT ASKS ADVICE OF CLERGY | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wins-harvard-history-prize.html | Wins Harvard History Prize. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/operators-lead-in-housing-deals-trading-shows-demand-for-flats-in.html | OPERATORS LEAD IN HOUSING DEALS; Trading Shows Demand for Flats in Manhattan and the Bronx. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/kennedy-sails-on-tour-former-securities-board-head-off-to-europe.html | KENNEDY SAILS ON TOUR.; Former Securities Board Head Off to Europe With Family. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/daniel-mgeehan-i-father-of-supreme-court-justice-dies-in-bronx-at.html | DANIEL M'GEEHAN.; i Father of Supreme Court Justice Dies in Bronx at 86. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/jean-f-spahr-dies-welfare-worker-pioneer-in-settlement-house.html | JEAN F. SPAHR DIES; WELFARE WORKER; Pioneer in Settlement House Movement Was Graduate of Smith College. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wilgus-committees-report-to-johnson-on-wpa-problems.html | Wilgus Committee's Report to Johnson on WPA Problems | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/7000-here-protest-ethiopian-invasion-meeting-at-madison-sq-garden.html | 7,000 HERE PROTEST ETHIOPIAN INVASION; Meeting at Madison Sq. Garden Sends Cablegram to Geneva Urging Economic Liberty. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dartmouth-in-hard-drill-casey-stars-as-pass-receiver-during.html | DARTMOUTH IN HARD DRILL.; Casey Stars as Pass Receiver During Strenuous Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/to-try-gamblers-again.html | To Try Gamblers Again. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/laundry-system-clears-42104-consolidated-laundries-net-in-quarter.html | LAUNDRY SYSTEM CLEARS $42,104; Consolidated Laundries' Net in Quarter Compares With $843 a Year Before. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/isabel-teetee-engaged.html | Isabel Teetee Engaged. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sands-in-aau-meet-mcdonough-also-will-compete-peacock-not-to-defend.html | SANDS IN A.A.U. MEET.; McDonough Also Will Compete -- Peacock Not to Defend Title. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/three-powers-act-on-memel.html | Three Powers Act on Memel. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/appreciation-of-poetry.html | Appreciation of Poetry. | True | AGNES ELIZABETH KRAFT | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/confession-read-in-sherman-trial-court-admits-it-despite-fight-by.html | CONFESSION READ IN SHERMAN TRIAL; Court Admits It Despite Fight by Counsel for Man Held in Wife's Death. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/bruce-gimbel-23-joins-store-staff-son-of-organizations-head-follows.html | BRUCE GIMBEL, 23, JOINS STORE STAFF; Son of Organization's Head Follows Family Tradition in Taking Minor Post. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/penn-penn-back-from-camp-squad-stages-3hour-session-at-home-new.html | PENN PENN BACK FROM CAMP.; Squad Stages 3-Hour Session at Home -- New Coaches Named. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/yale-nine-arrives-on-coast.html | Yale Nine Arrives on Coast. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/football-game-is-shifted.html | Football Game Is Shifted. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/5-lions-kill-man-hurt-5-in-addis-ababa-rampage.html | 5 Lions Kill Man, Hurt 5, In Addis Ababa Rampage | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/george-w-cinney.html | GEORGE W, CINNEY, | True | Special to Trg NEw YORK TIEI!. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/unions-win-fight-on-wpa-pay-rate-report-to-johnson-reveals-skilled.html | UNIONS WIN FIGHT ON WPA PAY RATE; Report to Johnson Reveals Skilled Men Will Get the Prevailing Hourly Wage. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/trade-brake-seen-in-wealth-sharing-brookings-institution-report.html | TRADE BRAKE SEEN IN WEALTH SHARING; Brookings Institution Report Hits Production Curbs Fostered by Washington. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/disunity-in-italy-declared-fiction-rumors-of-royal-displeasure.html | DISUNITY' IN ITALY DECLARED FICTION; Rumors of Royal Displeasure, Public Unrest and Illness of Premier Found Groundless. | True | By Frederick T. Birchall. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mass-held-in-light-of-myriad-candles-200000-pack-the-cleveland.html | MASS HELD IN LIGHT OF MYRIAD CANDLES; 200,000 Pack the Cleveland Stadium for Great Service of Eucharistic Congress. | True | By Frank S. Adams. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/foreign-exchange-wednesday-sept-25-1935.html | FOREIGN EXCHANGE; Wednesday, Sept. 25, 1935. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/two-seminaries-open-general-episcopal-and-union-hold-first-services.html | TWO SEMINARIES OPEN.; General Episcopal and Union Hold First Services of Year. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/political-group-to-meet-mayor-moore-of-philadelphia-to-give-address.html | POLITICAL GROUP TO MEET.; Mayor Moore of Philadelphia to Give Address Monday. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/a-question-of-ethics.html | A Question of Ethics. | True | SANDERS BURCH | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/5000-on-relief-staff-vote-for-stoppage-meeting-authorizes-action-to.html | 5,000 ON RELIEF STAFF VOTE FOR STOPPAGE; Meeting Authorizes Action to Back Demand That Bureau Retain Full Force. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/nazis-capitulate-in-protestant-rift-offer-to-name-a-new-church.html | NAZIS CAPITULATE IN PROTESTANT RIFT; Offer to Name a New Church Directorate Headed by Dr. von Bodelschwingh. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/columbia-drills-on-running-plays-little-strives-to-improve-the.html | COLUMBIA DRILLS ON RUNNING PLAYS; Little Strives to Improve the Lions' Blocking in Three-Hour Session. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wells-with-a-card-of-160-captures-lead-in-nj-senior-golf-tourney.html | Wells, With a Card of 160, Captures Lead in N.J. Senior Golf Tourney; Records an 82 on Second Round to Pass Gordon, Who Posts 77-89-166 -- Hibbard Tops 75-Year-Old Class With a Total of 199 on Essex Fells Country Club Course. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-york-nine-is-beaten-ludwig-baumann-team-bows-to-cincinnati.html | NEW YORK NINE IS BEATEN.; Ludwig Baumann Team Bows to Cincinnati Stegners, 8-1. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/bulk-of-corn-crop-safe-damage-by-frost-unlikely-weather-speeds.html | BULK OF CORN CROP 'SAFE.'; Damage by Frost Unlikely -- Weather Speeds Maturity. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mrs-charles-g-taylor-member-of-board-of-managerm-of-the-womans.html | MRS. CHARLES G. TAYLOR.; Member of Board of Managerm of the Woman's Exchange. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/book-notes.html | BOOK NOTES | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/japanese-visit-navy-yard-goodwill-delegates-guests-of-foreign-war.html | JAPANESE VISIT NAVY YARD.; Good-Will Delegates Guests of Foreign War Veterans. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mrs-willard-r-wright.html | MRS. WILLARD R. WRIGHT. | True | Special to TS NEW YORK TIMS. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/37-firms-enter-golf-tourney.html | 37 Firms Enter Golf Tourney. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/night-out-trenton-victor-triumphs-in-fivefurlong-dash-at-trenton.html | NIGHT OUT TRENTON VICTOR; Triumphs in Five-Furlong Dash at Trenton Race Track. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ethiopians-scorn-western-tactics-imported-foreign-generals-are.html | ETHIOPIANS SCORN WESTERN TACTICS; Imported Foreign Generals Are Allowed to Cool Heels as Natives Prepare for War. | True | By Laurence Stallings. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/fight-on-light-profit-goes-to-higher-court-appellate-division-will.html | FIGHT ON LIGHT PROFIT GOES TO HIGHER COURT; Appellate Division Will Decide on Boonville's Right to Use Fund for General Needs. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/nazis-curb-professors-forbid-them-to-give-information-to-press-on.html | NAZIS CURB PROFESSORS.; Forbid Them to Give Information to Press on Research. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/magistrates-son-fined-martin-rudich-found-guilty-of-driving-auto.html | MAGISTRATE'S SON FINED.; Martin Rudich Found Guilty of Driving Auto While Drunk. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/club-women-urged-to-study-new-law-mrs-lawson-national-head-of.html | CLUB WOMEN URGED TO STUDY NEW LAW; Mrs. Lawson, National Head of Federation, Advises New England Groups. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/runsheim-left-135307-109594-of-merchants-estate-was-given-to.html | RUNSHEIM LEFT $135,307.; $109,594 of Merchant's Estate Was Given to Charity. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/looking-backward.html | Looking Backward. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/1000000-fire-on-waterfront-of-london.html | 1,000,000 Fire on Waterfront of London; | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ryder-cup-teams-dined-british-and-american-squads-are-guests-of-pga.html | RYDER CUP TEAMS DINED.; British and American Squads Are Guests of P.G.A. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/correction-by-bennett-canadian-premier-says-trade-talks-with-us.html | CORRECTION BY BENNETT.; Canadian Premier Says Trade Talks With Us Will Continue. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dinner-honors-pj-loughrey.html | Dinner Honors P.J. Loughrey. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/visited-by-morgenthau-portuguese-foreign-office-receives-the-us.html | VISITED BY MORGENTHAU.; Portuguese Foreign Office Receives the U.S. Treasury Head. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/senator-lewis-improves-his-physicians-in-moscow-say-outlook-is-more.html | SENATOR LEWIS IMPROVES.; His Physicians in Moscow Say Outlook Is More Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/stratosphere-gondola-tested.html | Stratosphere Gondola Tested. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/relief-for-transients.html | RELIEF FOR TRANSIENTS. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/greenwich-tax-list-cut-175347930-total-is-1638680-below-last-year.html | GREENWICH TAX LIST CUT.; $175,347,930 Total Is $1,638,680 Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/economists-suggested-to-form-league-council.html | Economists Suggested To Form League Council | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/greentree-plays-today-opposes-the-hurricanes-in-cup-polo-at-meadow.html | GREENTREE PLAYS TODAY.; Opposes the Hurricanes in Cup Polo at Meadow Brook Club. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/moto-meter-company-is-to-be-dissolved-electric-autolite-discloses.html | MOTO METER COMPANY IS TO BE DISSOLVED; Electric Auto-Lite Discloses Plan in Listing New Stock on Exchange. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-haven-speeds-trains-three-more-to-be-put-on-5hour-schedule-to.html | NEW HAVEN SPEEDS TRAINS; Three More to Be Put on 5-Hour Schedule to Boston. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/grimes-walsh.html | Grimes -- Walsh. | True | 8pecml to THE .NKW YORK T4ZB. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ireland-vanquishes-england-at-soccer-triumphs-by-21-before-20000.html | IRELAND VANQUISHES ENGLAND AT SOCCER; Triumphs by 2-1 Before 20,000 -- New Zealand Is Rugby Winner -- Other Results. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/cc-neville-dead-a-supervisor-60-brookhaven-official-succumbs-in.html | C.C. NEVILLE DEAD; A SUPERVISOR, 60; Brookhaven Official Succumbs in Ambulance After Attack While Driving His Car. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/stoopnocrat-benefit-society-plans-its-first-charity-fete-of-season.html | STOOPNOCRAT BENEFIT.; Society Plans Its First Charity Fete of Season for Oct. 8. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/one-of-the-crises-of-boyhood.html | One of the Crises of Boyhood. | True | B.A. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/heads-maryland-banks-warren-f-sterling-is-appointed-state.html | HEADS MARYLAND BANKS.; Warren F. Sterling Is Appointed State Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/french-gird-somaliland-increase-forces-in-their-colony-in-east.html | FRENCH GIRD SOMALILAND.; Increase Forces in Their Colony in East African Region. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/rites-fer-mrs-jones-today.html | Rites fer Mrs. Jones Today. | True | Wrteless to TH NEW YOR Ts. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/henry-a-wyman-massachusetts-attorney-general-during-the-police.html | HENRY A. WYMAN.; Massachusetts Attorney General During the Police Strike, | True | Special to THS iBW YORK TXMS8. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/jersey-republicans-urge-salestax-delay-tentative-platform-spurns.html | JERSEY REPUBLICANS URGE SALES-TAX DELAY; Tentative Platform Spurns Plan for Moratorium and Leaves Issue for Legislature. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/big-otis-elevator-contracts.html | Big Otis Elevator Contracts. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/53000-for-hotel-stock-74500-shares-of-de-witt-clinton-company-of.html | $53,000 FOR HOTEL STOCK.; 74,500 Shares of De Witt Clinton Company of Albany Auctioned. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/deal-in-new-davison-stock.html | Deal in New Davison Stock. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/scrap-steel-prices-fall.html | Scrap Steel Prices Fall. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mother-defies-move-to-operate-on-girl-15-childs-death-feared-in.html | Mother Defies Move to Operate on Girl, 15; Child's Death Feared in Barricaded Home | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/us-red-cross-unit-barred-by-ethiopia-she-rescinds-permission-when.html | U.S. RED CROSS UNIT BARRED BY ETHIOPIA; She Rescinds Permission When Doctors Insist Upon Doing Missionary Work in Army. | True | By Josef Israels 2d. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/holland-continues-to-lose-gold.html | Holland Continues to Lose Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/boston-tax-notes-sold-7000000-issue-taken-by-bankers-and-placed.html | BOSTON TAX NOTES SOLD.; $7,000,000 Issue Taken by Bankers and Placed Immediately. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/stock-exchange-gets-data-abroad-worcester-and-stott-studying-the.html | STOCK EXCHANGE GETS DATA ABROAD; Worcester and Stott Studying the Broker-'Jobber' Plan in London for It. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/admits-police-shooting-but-young-thug-says-he-did-not-mean-to-wound.html | ADMITS POLICE SHOOTING.; But Young Thug Says He Did Not Mean to Wound Detective. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/robs-store-just-for-practice.html | Robs Store Just for Practice. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-7-no-title-662-wpa-concerts-heard-by-1738586.html | Article 7 -- No Title; 662 WPA CONCERTS HEARD BY 1,738,586 | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/acquires-merrick-residence.html | Acquires Merrick Residence. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/charles-mcloskey.html | CHARLES M'CLOSKEY. | True | lpeetl to THg NIgw YORK TIlgS. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/district-issues-up-at-coal-meeting-conferees-drop-dispute-over-pay.html | DISTRICT ISSUES UP AT COAL MEETING; Conferees Drop Dispute Over Pay to Begin Study of Detailed Problems. | True | By Louis Stark. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/jewish-year-5696-begins-tomorrow-observance-of-rosh-hashanah.html | JEWISH YEAR 5696 BEGINS TOMORROW; Observance of Rosh ha-Shanah, Starting at Sundown, Will Continue Through Sunday. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/investment-bankers-act-southeastern-group-to-choose-officers-in.html | INVESTMENT BANKERS ACT.; Southeastern Group to Choose Officers in Baltimore Today. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/-silk-stocking-delegates-kill-time-playing-bridge.html | ' Silk Stocking' Delegates Kill Time Playing Bridge | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-standard-gas-group-protective-committee-not-to-interfere-with.html | NEW STANDARD GAS GROUP; Protective Committee Not to Interfere With Extension Plan. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/empire-restricts-air-mail.html | Empire Restricts Air Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wright-pilots-zieglers-wha-hae-to-victory-over-bien-joli-at-jamaica.html | Wright Pilots Ziegler's Wha Hae to Victory Over Bien Joli at Jamaica; WHA HAE TRIUMPHS BY MARGIN OF HEAD | True | By Bryan Field. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/county-reform.html | COUNTY REFORM. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/shipping-companies-shunning-suez-route-british-firms-are-expected.html | SHIPPING COMPANIES SHUNNING SUEZ ROUTE; British Firms Are Expected to Join Today in Avoiding Canal in U.S. Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/fugitive-schultz-seized-in-jersey-perth-amboy-police-arrest.html | FUGITIVE SCHULTZ SEIZED IN JERSEY; Perth Amboy Police Arrest Racketeer 'on Suspicion' as He Visits Hotel. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/2-army-heroes-honored-cross-and-medal-are-bestowed-in-governors.html | 2 ARMY HEROES HONORED.; Cross and Medal Are Bestowed in Governors Island Ceremony. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/most-bond-groups-make-good-gains-federal-issues-rally-232-to-1632.html | MOST BOND GROUPS MAKE GOOD GAINS; Federal Issues Rally 2/32 to 16/32 Point as Constructive Operations Continue. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/germany-releases-american.html | Germany Releases American. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/union-office-picket-holds-dyers-unfair-to-labor.html | Union Office Picket Holds Dyers 'Unfair to Labor' | True | Special to THE NEW YORK TIMES. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/warren-brothers-has-interest-plan-paving-company-proposes-deferment.html | WARREN BROTHERS HAS INTEREST PLAN; Paving Company Proposes Deferment on 5 1/2% Gold Notes and 6% Debentures. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/cleanup-is-urged-in-liquor-trade-spokesmen-for-city-state-and.html | CLEAN-UP IS URGED IN LIQUOR TRADE; Spokesmen for City, State and Nation Warn Dealers That Abuses Must End. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/navigable-river-to-pierce-fair-site-moses-will-dredge-flushing.html | NAVIGABLE RIVER TO PIERCE FAIR SITE; Moses Will Dredge Flushing Stream for Vessels With Draft Up to 18 Feet. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/merger-completed-by-republic-steel-db-gillies-head-of-absorbed.html | MERGER COMPLETED BY REPUBLIC STEEL; D.B. Gillies, Head of Absorbed Corrigan, McKinney, to Be Vice President, Director. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/lieut-col-j-m-loud-m-war-veteran-dies-served-in-philippines-hawaii.html | LIEUT. COL. J. M. LOUD, m WAR VETERAN, DIES; Served in Philippines, Hawaii and Alaska as Well as Train. ing Camps of 1917-18. | True | Special to TH NEW YORK TIMES8. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/heads-harvard-liberal-club.html | Heads Harvard Liberal Club. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/hartol-products-to-expand.html | Hartol Products to Expand. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ottawa-loan-to-british-columbia.html | Ottawa Loan to British Columbia | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/san-francisco-triumphs-defeats-los-angeles-by-75-to-gain-20-lead-in.html | SAN FRANCISCO TRIUMPHS.; Defeats Los Angeles by 7-5 to Gain 2-0 Lead in Play-Off. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dutch-baroness-honored.html | Dutch Baroness Honored. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/louisiana-awards-5000000-bonds-5-highway-issue-goes-to-new-orleans.html | LOUISIANA AWARDS $5,000,000 BONDS; 5% Highway Issue Goes to New Orleans Bank Group After 5-Day Study of Bid. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/president-to-rush-work-fund-grants-he-promises-to-allocate-or.html | PRESIDENT TO RUSH WORK FUND GRANTS; He Promises to Allocate or Earmark All of $4,000,000,000 Before Starting West. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dodgers-beat-giants-104-and-10-as-clark-and-mungo-star-on-mound.html | Dodgers Beat Giants, 10-4 and 1-0, As Clark and Mungo Star on Mound; Brooklyn Batsmen Drive Across Eight Runs in Second Inning of Opener to Give Left-Hander 13th Victory of Season -- Terrymen Held to Four Safeties in the Nightcap. | True | By Louis Effrat. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/alice-m-huber-killed-in-automobile-crash-philadelphia-girls-escort.html | ALICE M. HUBER KILLED IN AUTOMOBILE CRASH; Philadelphia Girl's Escort, Robert Morris, Is Seriously Hurt in Collision. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/to-pay-on-greek-loan-of-1928.html | To Pay on Greek Loan of 1928. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/justice-and-fate-the-theme-of-winterset-remember-the-day-a-crisis.html | Justice and Fate the Theme of 'Winterset' -- 'Remember the Day,' a Crisis in Boyhood. | True | By Brooks Atkinson. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mrs-lake-posts-82-for-gross-award-plays-steady-golf-to-beat-miss.html | MRS. LAKE POSTS 82 FOR GROSS AWARD; Plays Steady Golf to Beat Miss Adel by Three Shots on Queens Valley Links. | True | By Maribel Y. Vinson. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/show-dogs-strut-in-kilts-and-silks-puppy-club-parade-of-all-nations.html | SHOW DOGS STRUT IN KILTS AND SILKS; Puppy Club Parade of All Nations Awards First to Sheep Herder in Plaids. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/plan-for-sinkiang-soviet-denied.html | Plan for Sinkiang Soviet Denied. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/british-to-extend-service.html | British to Extend Service. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/marx-to-head-fund-drive-jewish-philanthropic-group-has-budget-of.html | MARX TO HEAD FUND DRIVE.; Jewish Philanthropic Group Has Budget of $4,350,000. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/indians-take-final-from-tigers-32-trosky-batting-righthanded-and.html | INDIANS TAKE FINAL FROM TIGERS, 3-2; Trosky, Batting Right-Handed, and Vosmik Lead Attack, Each With Three Hits. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/yale-soccer-outlook-bright.html | Yale Soccer Outlook Bright. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/five-crime-phases-set-for-discussion-lehman-declares-conference.html | FIVE CRIME PHASES SET FOR DISCUSSION; Lehman Declares Conference Will Take Up Every Vital Part of Problem. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/drug-company-adds-to-manhattan-chain-liggetts-rents-another-store.html | DRUG COMPANY ADDS TO MANHATTAN CHAIN; Liggett's Rents Another Store in Lexington Avenue -- Leases by Manufacturers. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/simpsonmellen-vote.html | SIMPSON-MELLEN VOTE. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ferrell-gains-25th-as-red-sox-score-72-wes-stops-athletics-in-box.html | FERRELL GAINS 25TH AS RED SOX SCORE, 7-2; Wes Stops Athletics in Box, Aided by Brother Rick, Who Sends Four Runs Across. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/delays-on-autos-drop-steel-output-but-the-iron-age-regards-the.html | DELAYS ON AUTOS DROP STEEL OUTPUT; But The Iron Age Regards the Fourth Quarter's Outlook as Most Promising. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/antilong-forces-now-facing-split-mason-spencer-enters-race-against.html | ANTI-LONG FORCES NOW FACING SPLIT; Mason Spencer Enters Race Against Dear for Governership Nomination. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/roosevelt-praises-work-of-choate-president-makes-public.html | ROOSEVELT PRAISES WORK OF CHOATE; President Makes Public Correspondence on Resignation of FACA Head. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/winthrop-on-peace.html | Winthrop on Peace. | True | ARTHUR ELLIOT SPROUL | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/joe-lynch-gets-court-job.html | Joe Lynch Gets Court Job. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/temple-lineup-changed-miller-and-ippolito-are-named-to-start.html | TEMPLE LINE-UP CHANGED.; Miller and Ippolito Are Named to Start Against Centre Eleven. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/john-d-volz.html | JOHN D. VOLZ. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/irma-commalqday-is-wed-in-yonkers-marriage-to-carlos-l-israels-new.html | IRMA COMMAlqDAY IS WED IN YONKERS; Marriage to Carlos L. Israels, New York Attorney, Takos Place in Her Home, | True | pctal o TNu Nw YORK TntEs. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mrs-lawrence-batale.html | MRS. LAWRENCE BA,TA,LE. | True | pecial to THE NEW NOaK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/laura-ingalls-in-traffic-court.html | Laura Ingalls in Traffic Court. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/optimism-continues-in-paris.html | Optimism Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/city-worker-gives-blood-to-save-life-sanitation-truck-driver-heeds.html | CITY WORKER GIVES BLOOD TO SAVE LIFE; Sanitation Truck Driver Heeds Call When Radio Appeal Brings No Response. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/calumet-evelyn-trots-mile-in-200-sets-world-mark-for-doublegaited.html | CALUMET EVELYN TROTS MILE IN 2:00; Sets World Mark for Double-Gaited Harness Horses at Lexington Track. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/boxing-tourney-tomorrow.html | Boxing Tourney Tomorrow. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-poillon-case-lost-charlottes-action-against-landlady-is.html | NEW POILLON CASE LOST.; Charlotte's Action Against Landlady Is Dismissed. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/too-many-reservations.html | Too Many Reservations. | True | JOAN WILKINSON | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/tourists-visit-our-markets.html | Tourists Visit Our Markets. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/200-at-princeton-seminary.html | 200 at Princeton Seminary. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/passes-guarded-in-north.html | PASSES GUARDED IN NORTH | True | By G.l. Steer. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/friends-of-hoover-tell-party-chiefs-he-is-hot-in-race-executive.html | FRIENDS OF HOOVER TELL PARTY CHIEFS HE IS HOT IN RACE; Executive Committee Informed He Wants Only a Firm Foe of New Deal Nominated. | True | By Charles R. Michael. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/bonds-out-today-for-detroit-edison-banking-syndicate-to-market.html | BONDS OUT TODAY FOR DETROIT EDISON; Banking Syndicate to Market $49,000,000 of Thirty-Year 4 Per Cent Securities. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/industrial-reports-aid-berlin.html | Industrial Reports Aid Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/news-of-the-stage-sidney-howards-dramatization-of-paths-of-glory.html | NEWS OF THE STAGE; Sidney Howard's Dramatization of 'Paths of Glory' Opens Tonight at the Plymouth. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/housing-pay-plea-denied-post-rejects-prevailing-rate-demand-for.html | HOUSING PAY PLEA DENIED.; Post Rejects Prevailing Rate Demand for Architects' Aides. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/british-warships-reach-greek-port-fleet-anchors-at-navarino-as.html | BRITISH WARSHIPS REACH GREEK PORT; Fleet Anchors at Navarino as Italian Gunboat at Corfu Gets Hostile Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/lenox-handiwork-shown-in-exhibit-annual-show-is-opened-by-the.html | LENOX HANDIWORK SHOWN IN EXHIBIT; Annual Show Is Opened by the Library Association in Sedgwick Hall. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/masaryk-receives-the-wilson-medal-us-envoy-presents-award-of.html | MASARYK RECEIVES THE WILSON MEDAL; U.S. Envoy Presents Award of Foundation to President of Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/oil-stocks-decrease-down-1562000-barrels-in-week-to-307319000-on.html | OIL STOCKS DECREASE.; Down 1,562,000 Barrels in Week to 307,319,000 on Sept. 14. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/florence-marshall-a-bride.html | Florence Marshall A Bride. | True | Special to TH NW NoaK TXMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/spending-a-peril-douglas-asserts-irresponsible-policy-is-held-to-be.html | SPENDING A PERIL, DOUGLAS ASSERTS; ' Irresponsible' Policy Is Held to Be Driving Country to Widespread Suffering. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sir-ernest-rennie-had-served-great-britain-in-many-diplomatic-posts.html | SIR ERNEST RENNIE.; Had Served Great Britain in Many Diplomatic Posts. | True | Wtrelesa to 'KB NZ;V YORJ T[:u8. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/tompkins-dinner-wednesday.html | Tompkins Dinner Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/soviet-will-end-rationing-oct-1-charges-for-staple-foods-will-be.html | Soviet Will End Rationing Oct. 1;; Charges for Staple Foods Will Be Same in 'Open' and 'Closed' Shops -- Gains in Cattle-Breeding and Fish Industry and Record Beet Crop Bring Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/syracuse-backs-active-kicking-session-marked-by-the-work-of-nolan.html | SYRACUSE BACKS ACTIVE; Kicking Session Marked by the Work of Nolan, Malcovic. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/valentine-finishes-first-year-in-post-police-commissioner-orders-no.html | VALENTINE FINISHES FIRST YEAR IN POST; Police Commissioner Orders No 'Fuss or Notice' -- Praises La Guardia's Cooperation. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/princeton-squad-reviews-blocking-tackling-also-rehearsed-as-players.html | PRINCETON SQUAD REVIEWS BLOCKING; Tackling Also Rehearsed as Players Are Extended in Thorough Session. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/schmeling-ready-to-oppose-bomber-anxious-for-bout-exchampion-says.html | SCHMELING READY TO OPPOSE BOMBER; Anxious for Bout, Ex-Champion Says in Berlin, if the Purse Is Satisfactory. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/assails-banking-rules-h-parker-willis-says-new-laws-have-added-to.html | ASSAILS BANKING RULES.; H. Parker Willis Says New Laws Have Added to Operating Costs. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/john-william-cooper-civic-leader-at-dobbs-ferry-is-stricken-while.html | JOHN WILLIAM COOPER.; Civic Leader at Dobbs Ferry Is Stricken While Walking. | True | special to TH, N,.W YORK T'S. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/columbia-faces-strike-teachers-college-picketed-by-union-restaurant.html | COLUMBIA FACES STRIKE.; Teachers College Picketed by Union Restaurant Workers. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/hospital-survey-asked-dr-goldwater-seeks-inquiry-to-equalize-foes.html | HOSPITAL SURVEY ASKED.; Dr. Goldwater Seeks Inquiry to Equalize Foes Paid by City. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/nebraska-farmers-on-increase.html | Nebraska Farmers on Increase. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/gas-kills-gt-richards-retired-bridge-builder-succumbs-in-atlantic.html | GAS KILLS G.T. RICHARDS.; Retired Bridge Builder Succumbs in Atlantic City Home. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/trust-plans-large-issue.html | Trust Plans Large Issue. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/canadas-paper-output-1934-production-152647756-was-largest-in-three.html | CANADA'S PAPER OUTPUT.; 1934 Production, $152,647,756, Was Largest in Three Years. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/plans-for-4-schools-approved-by-board-new-buildings-will-provide.html | PLANS FOR 4 SCHOOLS APPROVED BY BOARD; New Buildings Will Provide Seats for 8,250 Children and Cost $2,500,000. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/commodity-markets-sugar-futures-recover-losses-of-previous-day.html | COMMODITY MARKETS.; Sugar Futures Recover Losses of Previous Day -- Crude Rubber Off -- Raw Silk Up. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/55000000-issue-filed-by-anaconda-copper-company-outlines-to-sec-4.html | $55,000,000 ISSUE FILED BY ANACONDA; Copper Company Outlines to SEC 4 1/2% Sinking Fund Debentures Due in 1950. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sec-and-utilities-work-undertruce-first-conference-in-capital-shows.html | SEC AND UTILITIES WORK UNDERTRUCE; First Conference in Capital Shows Latter Determined to Fight New Law. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ft-clayton-insane-called-numerous-thirtyfive-cases-in-7-months.html | FT. CLAYTON INSANE CALLED NUMEROUS; Thirty-five Cases in 7 Months Cited at Canal Zone Trial of Editor for Libel. | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/cooperation-aim-of-traction-men-new-president-of-national-body.html | COOPERATION AIM OF TRACTION MEN; New President of National Body Wants Latest, Safest and Fastest Vehicles. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/owners-of-inn-fight-ban-by-girls-college-sue-connecticut-college.html | OWNERS OF INN FIGHT BAN BY GIRLS' COLLEGE; Sue Connecticut College Head for $10,000 Damages and Seek Injunction. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/breesc-morrison.html | Breesc Morrison. | True | .peclsl In 'THE NEW YORK TI,',tES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/atlanta-victor-again-wins-73-to-take-second-in-row-from-new-orleans.html | ATLANTA VICTOR AGAIN.; Wins, 7-3, to Take Second in Row From New Orleans in Play-Off. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/charles-e-bradner.html | CHARLES E. BRADNER. | True | Specisd to ]1 IkTE YORK TI[Z | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/colts-votes-wage-dividend.html | Colt's Votes Wage Dividend. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/churchmen-approve-pensions-for-aged-but-attack-laws-affecting.html | Churchmen Approve Pensions for Aged but Attack Laws Affecting Business.; Pastors Are Divided Over Policies of New Deal | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/if-d01qlqelly-dead-2t-year-a-mayor-trenton-leader-resigned-in-1932.html | iF. D01qlqELLY DEAD; 2t YEAR; A MAYOR; Trenton Leader Resigned in 1932 Because of HalthHis Father Mayor 1884-86. | True | Bpecial to THS N-w YoRx TS. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/r-j-kehnedy-dead-irish-leader-here-organizer-of-st-patricks-day.html | R. J. KEHNEDY DEAD IRISH LEADER HERE; Organizer of St. Patrick's Day Parades Since 1880 Had Only One Sick Leave. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/art-group-programs-open-oct-7.html | Art Group Programs Open Oct. 7 | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ship-officers-ask-increase-in-wages-start-negotiations-with-us.html | SHIP OFFICERS ASK INCREASE IN WAGES; Start Negotiations With U.S. Bureau for New Contract for Merchant Fleet. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/proclamation-on-arms.html | Proclamation on Arms | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/six-fined-in-research-strike.html | Six Fined in Research Strike. | True | Special to THE NEW YORK TIMES. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/newport-colonists-give-house-parties-mrs-james-l-van-alen-the-mm.html | NEWPORT COLONISTS GIVE HOUSE PARTIES; Mrs. James L. Van Alen, the M.M. van Beurens and Mrs. R.R. Young Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/james-hendrickson-jersey-lawyer-dies-elected-to-state-assembly-at.html | JAMES HENDRICKSON, JERSEY LAWYER, DIES; Elected to State Assembly at Age of 27 -- Succumbs at Red Bank Residence. | True | gpels.1 to THI New' YORK TIl8. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/miss-earhart-teaches-aviation.html | Miss Earhart Teaches Aviation. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/show-home-of-the-future.html | Show 'Home of the Future.' | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/charles-s-newcomb.html | CHARLES S. NEWCOMB. | True | Special to THE NEW YORK TIMSS. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/speed-emphasized-in-harvard-drill-a-and-b-varsities-engage-in-dummy.html | SPEED EMPHASIZED IN HARVARD DRILL; A and B Varsities Engage in Dummy Scrimmage Against the Reserves. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/acts-to-defer-elections-argentine-chamber-passes-bill-but-it-is.html | ACTS TO DEFER ELECTIONS; Argentine Chamber Passes Bill, but It Is Blocked in Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/lucas-sues-hilles-and-others.html | Lucas Sues Hilles and Others. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/yale-now-houses-most-of-freshmen-angell-tells-newcomers-that.html | YALE NOW HOUSES MOST OF FRESHMEN; Angell Tells Newcomers That Dormitories Will Take Care of Practically All. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/prison-cruelty-banned-league-assembly-body-approves-minimum.html | PRISON CRUELTY BANNED.; League Assembly Body Approves 'Minimum Treatment.' | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/alexander-b-scott-noted-rose-grower-introduced-several-types-of.html | ALEXANDER B. SCOTT.; Noted Rose Grower Introduced Several Types of Flower. | True | Special to THE NIW 'YORK TXES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/society-gathers-at-hotel-premiere-numerous-dinner-parties-are-given.html | SOCIETY GATHERS AT HOTEL PREMIERE; Numerous Dinner Parties Are Given as Persian Room of Plaza Begins Season. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dr-norman-hutton.html | DR. NORMAN HUTTON. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/jewish-aides-leave-reich-foreign-office-deputy-chief-of-eastern.html | JEWISH AIDES LEAVE REICH FOREIGN OFFICE; Deputy Chief of Eastern Section Quits the Service -- 2 Others Receive Long Furloughs. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/william-s-hall-86-boston-lawyer-dies-harvard-alumnus-class-of-69.html | WILLIAM S. HALL, 86, BOSTON LAWYER, DIES; Harvard Alumnus, Class of '69, Served as Treasurer of Bar Association of City. | True | Special to THE NEW YOaK T. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/bridgman-will-is-filed-widow-of-new-york-publisher-made-daughter.html | BRIDGMAN WILL IS FILED.; Widow of New York Publisher Made Daughter Chief Heir. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/weddin6-in-britain-for-mrs-aycoligi-daughter-of-late-thomas-reed.html | WEDDIN6 IN BRITAIN FOR MRS. AYSCOLIGI; Daughter of Late Thomas Reed Wheelock Is Married to Prof. Harley McNair. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/kill-deer-with-arrows.html | Kill Deer With Arrows. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/gold-leaves-france-for-here.html | Gold Leaves France for Here. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sister-mary-annunciata-teacher-at-st-josephs-academy-for-43-years.html | SISTER MARY ANNUNCIATA.; Teacher at St. Joseph's Academy for 43 Years. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/admits-court-fee-theft-former-aide-pleads-guilty-to-petit-larceny.html | ADMITS COURT FEE THEFT.; Former Aide Pleads Guilty to Petit Larceny -- Free in Bail. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/queens-college-studied-higher-education-board-also-urges-less.html | QUEENS COLLEGE STUDIED.; Higher Education Board Also Urges Less Stringent Standards. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/scandinavian-boats-take-commanding-lead-over-us-rivals-in-match.html | Scandinavian Boats Take Commanding Lead Over U.S. Rivals in Match Series; NORNA IV IS FIRST IN 6-METER RACE | True | By James Robbins. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/popes-war-views-worry-lutherans-concern-voiced-over-possible.html | POPE'S WAR VIEWS WORRY LUTHERANS; Concern Voiced Over Possible Condoning of African Raids to Aid Spread of Church. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/james-j-phil-bin.html | JAMES J. PHIL. BIN. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/money-and-credit-wednesday-sept-25-1935.html | MONEY AND CREDIT; Wednesday, Sept. 25, 1935. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/105859000-great-northern-refunding-discussed-by-kenney-with-bankers.html | $105,859,000 Great Northern Refunding Discussed by Kenney With Bankers Here | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/twins-to-hiram-binghams-jr.html | Twins to Hiram Binghams Jr. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/city-salary-cuts-asked-lower-budget-group-demands-decrease-for-5000.html | CITY SALARY CUTS ASKED.; Lower Budget Group Demands Decrease for 5,000 Employes. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dinner-for-luigi-antonini.html | Dinner for Luigi Antonini. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/raw-silk-rise-halts-cloth-trading-here-fabric-buyers-refuse-to.html | RAW SILK RISE HALTS CLOTH TRADING HERE; Fabric Buyers Refuse to Follow Advance -- Swing Reported to Rayon Weaves. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/pier-workers-win-wage-concession-conference-with-owners-ends-in.html | PIER WORKERS WIN WAGE CONCESSION; Conference With Owners Ends in Compromise -- Part-Time Guarantee Up to 4 Hours. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sec-eases-rules-on-foreign-issues-autonomous-entities-abroad-now.html | SEC EASES RULES ON FOREIGN ISSUES; ' Autonomous Entities' Abroad Now May File on Form 21, One for Private Bonds. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ellsworth-off-for-uruguay.html | Ellsworth Off for Uruguay. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/paralysis-bars-school-patient-at-rye-delays-opening-15-new-cases-in.html | PARALYSIS BARS SCHOOL.; Patient at Rye Delays Opening -- 15 New Cases in City. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/gasoline-cut-upstate-soconyvacuum-makes-reductions-at-utica-and.html | GASOLINE CUT UP-STATE.; Socony-Vacuum Makes Reductions at Utica and Rome. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/us-funds-sought-to-aid-vaudeville-actors-union-votes-to-lay-plan-to.html | U.S. FUNDS SOUGHT TO AID VAUDEVILLE; Actors' Union Votes to Lay Plan to Revive Road Shows Before Roosevelt. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/arthur-j-mmahon.html | ARTHUR J. M'MAHON. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dollar-advanced-by-flow-of-gold-all-foreign-currencies-but-lira-and.html | DOLLAR ADVANCED BY FLOW OF GOLD; All Foreign Currencies but Lira and Yen Fall Here as Metal Engagements Rise. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/financial-markets-stocks-edge-higher-bonds-extend-their-recovery.html | FINANCIAL MARKETS; Stocks Edge Higher; Bonds Extend Their Recovery -- Wheat Rallies -- Dollar Gains. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/lasinski-is-boxing-victor.html | Lasinski Is Boxing Victor. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/lindbergh-ends-study-of-goddard-rocket-colonel-and-hf-guggenheim.html | LINDBERGH ENDS STUDY OF GODDARD ROCKET; Colonel and H.F. Guggenheim Fly From Roswell, N.M., After Three-Day Visit. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dr-henry-hadley-resigns-symphonic-festival-in-berkshires-loses.html | DR. HENRY HADLEY RESIGNS; Symphonic Festival in Berkshires Loses Services of Composer. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/toronto-lists-hard-rock-gold.html | Toronto Lists Hard Rock Gold. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/oldtime-schools-praised-by-butler-he-wants-modern-education.html | OLD-TIME SCHOOLS PRAISED BY BUTLER; He Wants Modern Education Simplified Along Lines of the 'Little Red House' Days. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/roosevelt-lists-war-implements-covered-by-the-neutrality-law-arms.html | Roosevelt Lists War Implements Covered by the Neutrality Law; Arms and All Types of Airplanes Included in the Proclamation -- Makers, Exporters and Importers of the Commodities Must Register With State Department Before Nov. 29. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/grain-prices-rise-war-talk-ignored-wheat-moves-erratically.html | GRAIN PRICES RISE; WAR TALK IGNORED; Wheat Moves Erratically, September Gaining 1 3/8c After Early Break. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/us-dinghies-beat-british-craft-in-first-two-races-of-cup-series.html | U.S. Dinghies Beat British Craft In First Two Races of Cup Series; Campbell Captures One Event in Confusion and Places Second to Farrand in Consternation as Team Scores 13 Points to Opponents' 8 Over 6-Mile Course on Sound. | True | By John Rendel. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/gaelic-fete-to-be-held-oct-6.html | Gaelic Fete to Be Held Oct. 6. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/victor-ridder-gets-gen-johnsons-post-as-wpa-head-here-appointment.html | VICTOR RIDDER GETS GEN. JOHNSON'S POST AS WPA HEAD HERE; Appointment of the Publisher Is Announced by Hopkins After Talk With President. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/club-to-aid-jobless-boys-hudson-guild-pirates-outline-plans-to-find.html | CLUB TO AID JOBLESS BOYS; Hudson Guild Pirates Outline Plans to Find Employment. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/constitutions-and-wars-senator-borahs-idea-that-the-one-cures-the.html | CONSTITUTIONS AND WARS.; Senator Borah's Idea That the One Cures the Other Is Disputed. | True | THOMAS C. SHAFFER | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/urging-moderation.html | URGING MODERATION. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/squirrels-beaten-by-old-westbury-tally-by-hubert-phipps-in-overtime.html | SQUIRRELS BEATEN BY OLD WESTBURY; Tally by Hubert Phipps in Overtime Decides Autumn Plates Polo, 9 to 8. | True | By Robert F. Kelley. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dean-pound.html | DEAN POUND. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/industrial-gains-in-august-normal-output-rose-by-usual-amount-for.html | INDUSTRIAL GAINS IN AUGUST NORMAL; Output Rose by Usual Amount for the Season With Spurt in Steel, Federal Reserve Says. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/150-gain-in-freight-seen-by-auto-makers-great-lakes-regional-board.html | 150% GAIN IN FREIGHT SEEN BY AUTO MAKERS; Great Lakes Regional Board Hears Prediction for Detroit -- Building Permits Up 114%. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/fight-passed-1000000-mark-in-gross-receipts-recheck-of-figures.html | Fight Passed $1,000,000 Mark in Gross Receipts, Re-Check of Figures Shows; LOUIS PLANS TOUR AFTER INDOOR BOUT | True | By James P. Dawson. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/premiere-of-film-oct-9-for-charity-englishspeaking-union-to-take.html | PREMIERE OF FILM OCT. 9 FOR CHARITY; English-Speaking Union to Take Over Screen Showing of 'A Midsummer Night's Dream. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ethiopia-requests-border-observers-emperor-urges-league-to-keep.html | ETHIOPIA REQUESTS BORDER OBSERVERS; Emperor Urges League to Keep Italy From Using Incidents as Pretext for Attack. | True | By Clarence K. Streit. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/philippine-chromite-will-be-mined-soon-development-plan-announced.html | PHILIPPINE CHROMITE WILL BE MINED SOON; Development Plan Announced as Expression of Confidence in the New Commonwealth. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/future-of-any-nra-put-up-to-business-president-says-he-will-drop.html | FUTURE OF ANY NRA PUT UP TO BUSINESS; President Says He Will Drop Control Plans if Industry Ousts 'Chiselers.' | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/our-foreign-trade-grouped-by-products-increase-in-foodstuffs.html | OUR FOREIGN TRADE GROUPED BY PRODUCTS; Increase in Foodstuffs Imports and Manufactured Exports, August and 8 Months. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/virginia-stevenson-bride-in-greenwich-larried-to-f-e-r-nichols-by.html | VIRGINIA STEVENSON BRIDE IN GREENWICH; larried to F. E. R. Nichols by the Rev. A. J. M. ilson of Christ Church. | True | Bpecial to Tx N' YORK TES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mrs-mcann-wins-oyster-bay-award-her-flower-exhibits-get-103-points.html | MRS. M'CANN WINS OYSTER BAY AWARD; Her Flower Exhibits Get 103 Points for Sweepstakes in Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/radio-queen-is-crowned-jessica-dragonette-soprano-won-title-in.html | RADIO QUEEN' IS CROWNED; Jessica Dragonette, Soprano, Won Title in National Contest. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/mrs-lawlor-takes-honors-with-an-84-captures-low-gross-prize-in.html | MRS. LAWLOR TAKES HONORS WITH AN 84; Captures Low Gross Prize in Invitation Golf Tourney at Green Meadow C.C. | True | By Lincoln A. Werden. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/byrd-receives-a-ward-for-service-to-radio-plaque-presented-for-work.html | BYRD RECEIVES A WARD FOR SERVICE TO RADIO; Plaque Presented for Work in Antarctic -- He Accepts It on Behalf of Expedition. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/child-to-mrs-w-v-pierson-jr.html | Child to Mrs. W. V. Pierson Jr. | True | Special Io THg Ngw YORK T[gS. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/favoring-highway-travel.html | Favoring Highway Travel. | True | EDITH M. VALENTINE | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/austrian-minister-announces-engagement-of-daughter-valerie-to-john.html | Austrian Minister Announces Engagement Of Daughter, Valerie, to John R. de Sibour | True | Special to TiE NEW YORK TIblg. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/directed-waterways-fight.html | Directed Waterways Fight. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sports-of-the-times-the-last-laugh.html | Sports of the Times; The Last Laugh. | True | Reg. U.S. Pat. Off. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/army-tries-line-changes-frequent-shifts-made-as-long-practice.html | ARMY TRIES LINE CHANGES; Frequent Shifts Made as Long Practice Session Is Held. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/oscar-l-hinds-native-of-brooklyn-formerly-mayor-of-st-albans-vt.html | OSCAR L. HINDS; Native of Brooklyn Formerly Mayor of St. Albans, Vt. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/ingram-is-lost-to-navy-injury-to-keep-back-idle-indefinitely-line.html | INGRAM IS LOST TO NAVY.; Injury to Keep Back Idle Indefinitely -- Line Changes Made. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dr-cutten-assails-social-legislation-he-tells-colgate-students.html | DR. CUTTEN ASSAILS SOCIAL LEGISLATION; He Tells Colgate Students World Needs Controls to Avoid Suicide of Civilization. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/rev-william-james-kirby.html | REV. WILLIAM JAMES KIRBY. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/roosevelt-goes-over-his-fishing-tackle-promises-to-divide-cocos.html | ROOSEVELT GOES OVER HIS FISHING TACKLE; Promises to Divide Cocos Treasure With Reporters -- Receives Polish Art. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/fight-set-a-city-record-in-home-use-of-current.html | Fight Set a City Record In Home Use of Current | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/milk-inquiry-blocked-by-trade-commission-legislative-activities-are.html | MILK INQUIRY BLOCKED BY TRADE COMMISSION; Legislative Activities Are Stricken From Complaint of Counter Freezer Group. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/crane-felsberg.html | Crane -- Felsberg. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/wi-s-hawkins-war-hero-dead-officer-in-107th-infantry-was-member-of.html | WI. S. HAWKINS, WAR HERO, DEAD; Officer in 107th Infantry Was Member of Seventh Regiment More Than 16 Years. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/40-masons-receive-33d-degree.html | 40 Masons Receive 33d Degree. | True | CLEVELAND, Sept. 25 | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/german-sports-chief-to-make-plea-here-dr-lewald-to-fly-on-zeppelin.html | GERMAN SPORTS CHIEF TO MAKE PLEA HERE; Dr. Lewald to Fly on Zeppelin to Make Broadcast -- Sends Bid to Helene Mayer. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/bank-takes-over-hotel-at-auction-bowery-savings-bids-in-the.html | BANK TAKES OVER HOTEL AT AUCTION; Bowery Savings Bids in the Montclair on Lexington Av. -- Other Auction Results. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/pay-for-internes.html | PAY FOR INTERNES. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/holders-warned-of-racketeers.html | Holders Warned of Racketeers. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/the-reaction-in-london.html | The Reaction in London. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/reserve-ratio-up-at-the-reichsbank-rises-to-257-from-260-a-week.html | RESERVE RATIO UP AT THE REICHSBANK; Rises to 2.57% From 2.60% a Week Previously as Note Issue Drops. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/stocks-in-london-paris-and-berlin-english-market-is-quiet-and-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Quiet and Firm -- Reports of Dividends Bolster Industrials. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/needlework-to-be-seen-philadelphia-landmark-society-to-open-benefit.html | NEEDLEWORK TO BE SEEN.; Philadelphia Landmark Society to Open Benefit Oct. 28. | True | Special to THE NEW YORK TIMES. | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/stunning-offensive-power-built-in-football-squad-at-holy-cross.html | Stunning Offensive Power Built In Football Squad at Holy Cross; Anderson, Tutored at Notre Dame by Rockne, Developing One of Purple's Greatest Ball-Carrying Arrays -- Wealth of Fine Material Competes for Places in the Line. | True | By Allison Danzig | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/miss-mcormick-enaged-california-girl-and-ensign-frank-l-pinney-jr.html | MISS M'CORMICK ENAGED.; California Girl and Ensign Frank L. Pinney Jr., IJ. 8. N., to Be Wed. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/pick-first-team-in-yale-workout-colwell-at-guard-with-taylor-and.html | PICK FIRST TEAM IN YALE WORKOUT; Colwell at Guard, With Taylor and Peterson Tackles, in New Varsity Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/jersey-city-to-get-wpa-stadium-fund-mayor-hague-reports-application.html | JERSEY CITY TO GET WPA STADIUM FUND; Mayor Hague Reports Application for $800,000 Approved for Arena at Airport. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/roger-lorne-crysler-prominent-in-liquid-carbonic-industry-in-canada.html | ROGER LORNE CRYSLER.; Prominent In Liquid Carbonic Industry in Canada. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/chapaprieta-heads-new-cabinet-in-spain-another-centreright-wing.html | CHAPAPRIETA HEADS NEW CABINET IN SPAIN; Another Centre-Right Wing Coalition Is Formed, Left Bloc Refusing to Take Places. | True | Wireless to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/dr-edward-a-willis.html | DR. EDWARD A. WILLIS. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/apartment-units-taken-in-volume-brokers-furnish-long-lists-of-new.html | APARTMENT UNITS TAKEN IN VOLUME; Brokers Furnish Long Lists of New Tenants in Both the City and Suburbs. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/cr-griffen-elected-by-passaic-bankers-succeeds-ee-puryear-of.html | C.R. GRIFFEN ELECTED BY PASSAIC BANKERS; Succeeds E.E. Puryear of Paterson at Session Held in Montclair -- F.M. Totten Speaks. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/cotton-declines-hedges-erase-gain-trade-demand-limits-losses-spot.html | COTTON DECLINES; HEDGES ERASE GAIN; Trade Demand Limits Losses -- Spot Interests Sell and List Finishes at Bottom. | True | | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/new-zealand-bid-made-by-airline-pan-american-airways-is-said-to.html | NEW ZEALAND BID MADE BY AIRLINE; Pan American Airways Is Said to Have Offered Weekly Service From San Francisco. | True | Special Cable to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/sec-permits-issuers-to-combine-exhibits-registration-statements-now.html | SEC PERMITS ISSUERS TO COMBINE EXHIBITS; Registration Statements Now Need Only to Refer to Facts Already Given Board. | True | Special to THE NEW YORK TIMES. | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/transport-methods-change-time-was-when-railroads-cut-into-canal.html | TRANSPORT METHODS CHANGE; Time Was When Railroads Cut Into Canal Stock Dividends. | True | JUDSON C. WELLIVER | C1B 276058 |
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/lambert-enjoyed-yachting-abroad-owner-of-sloop-yankee-says-racing.html | LAMBERT ENJOYED YACHTING ABROAD; Owner of Sloop Yankee Says Racing in British Waters Was the Keenest of His Life. | True | | C1B 276058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-26 | 1935-09-26 | https://www.nytimes.com/1935/09/26/archives/earns-his-largest-purse-217337-for-baer-bout-boosts-louiss-total-to.html | EARNS HIS LARGEST PURSE; $217,337 for Baer Bout Boosts Louis's Total to $333,994. | True | | C1B 276058 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/late-drive-carries-greentree-into-waterbury-cup-final-greentree.html | Late Drive Carries Greentree Into Waterbury Cup Final; GREENTREE DOWNS HURRICANES, 12-7 | True | By Robert F. Kelly. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/leslie-howard-lands-in-quebec.html | Leslie Howard Lands in Quebec. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/the-john-hearsts-are-dinner-hosts-large-group-present-at-party-in.html | THE JOHN HEARSTS ARE DINNER HOSTS; Large Group Present at Party in Hotel in Celebration of Mr. Hearst's Birthday. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/s-j-goldste-diesi-led-in-aid-to-blindi-director-for-building-centre.html | S. J. GOLDSTE DIES;I LED IN AID TO BLINDI; Director for Building Centre in Jerusalem Succumbs There at 66. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/garden-clubs-join-for-flower-show-13-garden-groups-are-guests-of.html | GARDEN CLUBS JOIN FOR FLOWER SHOW; 13 Garden Groups Are Guests of North Mianus Group in Exhibit at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/the-president-and-nra.html | THE PRESIDENT AND NRA. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/wall-street-tennis-finals.html | Wall Street Tennis Finals. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/child-furniture-on-view-pieces-in-exhibit-are-adjusted-to-juvenile.html | CHILD FURNITURE ON VIEW; Pieces in Exhibit Are Adjusted to Juvenile Psychology. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rainier-pulp-paper.html | Rainier Pulp & Paper. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mike-turnesas-64-sets-mark.html | Mike Turnesa's 64 Sets Mark. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/honors-mrs-wk-draper.html | Honors Mrs. W.K. Draper. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dr-vanderpoel-left-25000-to-columbia-bequest-is-for-founding.html | DR. VANDERPOEL LEFT $25,000 TO COLUMBIA; Bequest Is for Founding Science Scholarships -- Mary H. Price Gave $50,000 to Pastor. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/monroe-eleven-prevails-registers-21to0-triumph-over-franklin-high.html | MONROE ELEVEN PREVAILS.; Registers 21-to-0 Triumph Over Franklin High in Opener. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/weekly-statement-of-bank-of-canada-reserve-in-sterling-funds-up-to.html | WEEKLY STATEMENT OF BANK OF CANADA; Reserve in Sterling Funds Up to $2,660,516 From $491,270 -- Gold Holdings Rise. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/elias-d-beeghly.html | ELIAS D. BEEGHLY. | True | Special to THE NEW YORX IIal. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/i-albert-towers-have-daughter-i.html | I Albert Towers Have Daughter, I | True | Special to THE Nsw YORK T[Ms. ] | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/wholesale-trade-larger-in-august-gain-for-chains-over-year-ago-drop.html | WHOLESALE TRADE LARGER IN AUGUST; Gain for Chains Over Year Ago, Drop for Department Stores, Reported by Reserve Bank. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/poking-fun-at-the-hub.html | Poking Fun at the Hub. | True | ARTHUR C. BARTLETT | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/weilbaumann.html | WeilBaumann. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/locatelli-beats-halaiko-triumphs-in-ten-rounds-at-triboro-arena.html | LOCATELLI BEATS HALAIKO.; Triumphs In Ten Rounds at Tri-Boro Arena -- Mauro Victor. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/lord-cornwallis-dies-in-scotland-collateral-descendant-of-the.html | LORD CORNWALLIS DIES IN SCOTLAND; Collateral Descendant of the General Who Surrendered to Washington Was 71. | True | Special Cable to TB3 lqW YORK TIME. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/talks-of-suing-rogers-attorney-for-evelyn-hoeys-mother-seeks-to.html | TALKS OF SUING ROGERS.; Attorney for Evelyn Hoey's Mother Seeks to Recompense Family. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/gets-jersey-utility-board-job.html | Gets Jersey Utility Board Job. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mrs-fs-coolidge-honored-at-dinner-141-of-her-berkshire-friends-pay.html | MRS. F.S. COOLIDGE HONORED AT DINNER; 141 of Her Berkshire Friends Pay Tribute to Her for Services to Music. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/article-xv-is-applied-council-by-acclamation-votes-to-draft-report.html | ARTICLE XV IS APPLIED; Council by Acclamation Votes to Draft Report and Proposals. | True | By Clarence K. Streit. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/denmark-worried-by-planes.html | Denmark Worried by Planes. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/womens-squad-picked-olympic-foils-team-of-three-to-be-selected-from.html | WOMEN'S SQUAD PICKED.; Olympic Foils Team of Three to Be Selected From Six Named. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mrs-holleran-takes-gross-award-with-87-wins-despite-four-6s-and-a-7.html | MRS. HOLLERAN TAKES GROSS AWARD WITH 87; Wins Despite Four 6s and a 7 in One-Day Golf -- Net Honors Go to Mrs. Burdett. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/first-job-in-crime-sends-two-to-chair-youths-who-started-careers-of.html | FIRST 'JOB' IN CRIME SENDS TWO TO CHAIR; Youths, Who Started Careers of Lawlessness by Slaying, Sentenced to Die. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/world-wheat-crop-lowest-in-13-years-federal-bureau-estimates-the.html | WORLD WHEAT CROP LOWEST IN 13 YEARS; Federal Bureau Estimates the Output and Carry-Over at 4,230,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/diplomat-to-wed-oct-21.html | Diplomat to Wed Oct. 21. | True | Special to TH NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/te-larson-practicing-law.html | T.E. Larson Practicing Law. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/george-slate-dead-new-york-publisher-was-busi-manager-o-marine.html | GEORGE SLATE DEAD; NEW YORK PUBLISHER; Was Busi-Manager o Marine Engineering and Shipping Age -- 61 Today. | True | Special to TH NEw YORK TEE,=. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/eastern-dahlias-triumph-at-show-withstand-comparison-with-western.html | EASTERN DAHLIAS TRIUMPH AT SHOW; Withstand Comparison With Western Varieties Rushed Here by Airplane. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/report-public-apathetic-on-constitution-as-issue.html | Report Public Apathetic On Constitution as Issue | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/pope-exhorts-architects.html | Pope Exhorts Architects. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/many-priests-here-sent-to-new-posts-transfers-in-manhattan-the.html | MANY PRIESTS HERE SENT TO NEW POSTS; Transfers in Manhattan, the Bronx, Staten Island and the Suburbs Are Announced. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dr-paul-goldmann-journalist-is-dead-i-berlin-correspondent-for.html | DR. PAUL GOLDMANN, JOURNALIST, IS DEAD I; Berlin Correspondent for Vienna Paper for Years -- Nazis Asked Him to Leave in 1933. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ship-officers-confer-on-pay.html | Ship Officers Confer on Pay. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mayor-back-to-find-budget-job-waiting-he-must-cut-42459900-from.html | MAYOR BACK TO FIND BUDGET JOB WAITING; He Must Cut $42,459,900 From Estimate -- Expected to Get Problem Next Week. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jamaica-regiment-off-to-egypt.html | Jamaica Regiment Off to Egypt. | True | Special Cable to THE NEW YORK TIMES | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/honor-students-chosen-dean-at-smith-names-those-in-two-upper.html | HONOR STUDENTS CHOSEN.; Dean at Smith Names Those In Two Upper Classes. | True | Special to THE Ngw YOK Tlags. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/shift-stratosphere-hop-plan.html | Shift Stratosphere Hop Plan. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/arthur-h-buhl-57-industrialist-dies-head-of-detrot-wholesale.html | ARTHUR H. BUHL, 57, INDUSTRIALIST, DIES; Head of Detro/t Wholesale Hardware Company, Named for Family, Since 1916. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/arabs-back-britain-ready-to-support-her-if-services-should-be.html | ARABS BACK BRITAIN.; Ready to Support Her if Services Should Be Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/understandable-indignation.html | Understandable Indignation. | True | R.M. WOOD | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/princeton-varsity-bows-in-practice-givens-and-pauk-with-field-goal.html | PRINCETON VARSITY BOWS IN PRACTICE; Givens and Pauk, With Field Goal and Touchdown, Lead Seconds to 9-6 Victory. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mrsww-hoppin-hostess-has-tea-for-300-nassau-county-republican-women.html | MRS.W.W. HOPPIN HOSTESS.; Has Tea for 300 Nassau County Republican Women, | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/clearings-up-20-in-continued-rise-portland-ore-seattle-and.html | CLEARINGS UP 20% IN CONTINUED RISE; Portland, Ore.; Seattle and Pittsburgh Lead Gains -- Only One Decline. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/b-f-jones-65-dies-active-in-politics-i-former-speaker-of-new.html | B. F. JONES, 65, DIES; ACTIVE IN POLITICS; i Former Speaker of New Jersey Assembly Had Also Served on the Bench. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/125-in-bryn-mawr-class-largest-freshman-group-of-depression-period.html | 125 IN BRYN MAWR CLASS.; Largest Freshman Group of Depression Period Enrolls. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/braddock-certain-he-can-beat-louis-champion-in-chicago-declares.html | BRADDOCK CERTAIN HE CAN BEAT LOUIS; Champion, in Chicago, Declares Detroit Bomber Wide Open for Good Right. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/port-body-defends-rate-absorptions-supports-equalization-system-in.html | PORT BODY DEFENDS RATE ABSORPTIONS; Supports Equalization System in Reply to Baltimore's Protests on Freight. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/roosevelt-to-put-jobs-on-merit-plan-he-says-civil-service-will.html | ROOSEVELT TO PUT JOBS ON MERIT PLAN; He Says Civil Service Will Apply to New Deal Agencies When Its List Is Built Up. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/cup-regatta-opens-today-presidents-prize-for-speedboats-at-stake-in.html | CUP REGATTA OPENS TODAY; President's Prize for Speedboats at Stake in Sunday's Tests. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/touch-and-out-event-is-won-by-big-chief-annexes-wilmington-cup-test.html | TOUCH AND OUT EVENT IS WON BY BIG CHIEF; Annexes Wilmington Cup Test With Lincoln Runner-Up at Bryn Mawr Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/american-ballet-seeks-new-works-symphony-orchestra-invites-native.html | AMERICAN BALLET SEEKS NEW WORKS; Symphony Orchestra Invites Native Talent to Submit Brief Compositions. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/military-surgeons-to-convene.html | Military Surgeons to Convene. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/clarksonwfiliams.html | ClarksonWfiliams. | True | 8pecml o THg NKW YORK TII. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/city-college-takes-suspended-men-back-five-involved-in-disorders-at.html | CITY COLLEGE TAKES SUSPENDED MEN BACK; Five Involved in Disorders at R.O.T.C. Exercises Last May Are Put on Probation. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/strike-called-in-crete-labor-organizes-protest-against-the.html | STRIKE CALLED IN CRETE.; Labor Organizes Protest Against the Restoration Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/illinois-bell-files-45000000-issue-at-t-subsidiary-asks-sec.html | ILLINOIS BELL FILES $45,000,000 ISSUE; A.T. & T. Subsidiary Asks SEC Sanction for 3 1/2 Per Cent Mortgage Bonds. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/health-poor-in-1861-lives-to-96.html | Health Poor in 1861, Lives to 96. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/our-trade-balance-held-unfavorable-970000000-deficit-due-to-gold.html | OUR TRADE BALANCE HELD UNFAVORABLE; $970,000,000 Deficit Due to Gold, Silver, Paper Money, Says Chemical Foundation. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/new-haven-road-tied-up-by-wreck-freight-crashes-into-work-train-on.html | NEW HAVEN ROAD TIED UP BY WRECK; Freight Crashes Into Work Train on Bridge at Westport and Cars Burst Into Flames. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/borah-calls-league-hypocrites-screen-senator-in-idaho-speech-says.html | BORAH CALLS LEAGUE HYPOCRITES SCREEN; Senator in Idaho Speech Says Their Aim Is to Divide the Territory of Europe. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/r-w-kennedy-dies-athletic-official-served-at-the-leading-track-and.html | R. W. KENNEDY DIES; ATHLETIC OFFICIAL; Served at the Leading Track and Field Meets Throughout the East for Thirty Years. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/east-side-farms-yield-big-harvest-vegetables-gathered-by-child.html | EAST SIDE 'FARMS' YIELD BIG HARVEST; Vegetables Gathered by Child Gardeners in Park Plot Provide 79 Dinners. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jack-delaney-weds-in-brewster.html | Jack Delaney Weds in Brewster. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/miss-glutting-and-mrs-crews-reach-jersey-golf-final-for-3d-year-in.html | Miss Glutting and Mrs. Crews Reach Jersey Golf Final for 3d Year in Row; MRS. CREWS GAINS JERSEY GOLF FINAL | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/state-placed-first-in-bankruptcy-claim-maryland-upheld-in-federal.html | STATE PLACED FIRST IN BANKRUPTCY CLAIM; Maryland Upheld in Federal Court to Collect Franchise Taxes From Two Utilities. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/equality-of-rights.html | Equality of Rights. | True | WHIDDEN GRAHAM | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/inquiry-is-ordered-on-associated-gas-federal-grand-jury-will-be.html | INQUIRY IS ORDERED ON ASSOCIATED GAS; Federal Grand Jury Will Be Drawn Here Next Month to Hear Mail Fraud Charges. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/reich-calls-2-jews-to-olympic-team-invites-helene-mayer-fencer-and.html | REICH CALLS 2 JEWS TO OLYMPIC TEAM; Invites Helene Mayer, Fencer, and Greta Bergmann, High-Jumper, to Be Members. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/notables-to-attend-r-j-kennedy-rites-postmaster-geeral-farley-and.html | NOTABLES TO ATTEND R. J. KENNEDY RITES; Postmaster Geeral Farley and! Alfred E. Smith to Be Present at Irish Leader's Funeral. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/gobel-unit-sale-argued-court-reserves-decision-on-plan-to-dispose.html | GOBEL UNIT SALE ARGUED.; Court Reserves Decision on Plan to Dispose of Decker & Son. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/german-consul-returns-dr-borchers-say-he-saw-gains-everywhere-in.html | GERMAN CONSUL RETURNS.; Dr. Borchers Say He Saw Gains Everywhere in Homeland. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/bradford-wins-on-recount.html | Bradford Wins on Recount. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/foreign-exchange-thursday-sept-26-1935.html | FOREIGN EXCHANGE; Thursday, Sept. 26, 1935. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/emperor-courting-american-support-haile-selassie-is-hoping-for.html | EMPEROR COURTING AMERICAN SUPPORT; Haile Selassie Is Hoping for Moral if Not Official Backing of Steps Against Italy. | True | By Josef Israels 2d. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/more-gold-is-lost-by-bank-of-france-117000000franc-decrease-shown.html | MORE GOLD IS LOST BY BANK OF FRANCE; 117,000,000-Franc Decrease Shown for Week -- Reserve Ratio Is Lower. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/arms-embargoes-on-ethiopia-lifted-swiss-antiaircraft-guns-reach.html | ARMS EMBARGOES ON ETHIOPIA LIFTED; Swiss Anti-Aircraft Guns Reach Addis Ababa and Belgian Shipment Is Due Any Day. | True | By G.l. Steer. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/prizefight-bettors-are-held-criminals-journal-estimates-1000000.html | PRIZEFIGHT BETTORS ARE HELD CRIMINALS; Journal Estimates 1,000,000 Liable Under Old Law, and Urges Its Repeal. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mayer-murphy.html | Mayer -- Murphy. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/de-wolf-hopper-rites-noted-actors-body-arrives-from-west-for.html | DE WOLF HOPPER RITES.; Noted Actor's Body Arrives From West for Funeral Today. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/president-creates-prison-labor-body-moves-to-solve-problem-of.html | PRESIDENT CREATES PRISON LABOR BODY; Moves to Solve Problem of Convict Goods Competing With Private Industry. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/54-contests-booked-for-princeton-teams-program-in-fall-sports.html | 54 CONTESTS BOOKED FOR PRINCETON TEAMS; Program in Fall Sports Completed -- Nine Games on the Varsity Soccer List. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/silver-policy-change-barred-by-roosevelt-president-tells-senator.html | SILVER POLICY CHANGE BARRED BY ROOSEVELT; President Tells Senator King He Is 'Quite Satisfied With Treasury's Purchasing. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/car-upset-kills-bronx-man.html | Car Upset Kills Bronx Man. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/polish-anxiety-grows.html | Polish Anxiety Grows. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/miss-irene-mix-married-hartford-girl-becomes-bride-of-judson-buel.html | MISS IRENE MIX MARRIED.; Hartford Girl Becomes Bride of Judson Buel Root. | True | pecial to THE NW YO TI. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/johnsons-successor.html | JOHNSON'S SUCCESSOR. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mrs-isaac-n-failor.html | MRS. ISAAC N. FAILOR. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/1600000-city-voters-likely-to-register-period-to-be-from-oct-8-to.html | 1,600,000 CITY VOTERS LIKELY TO REGISTER; Period to Be From Oct. 8 to 15 -- Absentees Put at 5,000 Because of Men in CCC Camps. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/new-laws-explained-to-jersey-bankers-reserve-board-governor-and-new.html | NEW LAWS EXPLAINED TO JERSEY BANKERS; Reserve Board Governor and New State Commissioner Speak in Newark. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/the-play-treachery-in-the-high-command-is-theme-of-paths-of-glory.html | THE PLAY; Treachery in the High Command Is Theme of 'Paths of Glory,' Adapted From the Novel. | True | By Brooks Atkinson. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/10th-paralysis-case-in-greenwich.html | 10th Paralysis Case in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mothers-death-kills-daughter.html | Mother's Death Kills Daughter. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J.A.M. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ethiopian-baboons-drill-after-watching-soldiers.html | Ethiopian Baboons Drill After Watching Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rev-and-mrs-cp-hall-honored.html | Rev. and Mrs. C.P. Hall Honored | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jamaica-feature-is-captured-by-mrs-masons-mid-victorian-with-rust.html | Jamaica Feature Is Captured by Mrs. Mason's Mid Victorian With Rust Next; INWOOD PURSE WON BY MID VICTORIAN | True | By Bryan Field. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/wexler-on-penn-1st-team-works-with-murray-elverson-and-warwick-in.html | WEXLER ON PENN 1ST TEAM; Works With Murray, Elverson and Warwick in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/court-spectators-hiss-volckmann-judge-halts-outburst-at-catskill-as.html | COURT SPECTATORS HISS VOLCKMANN; Judge Halts Outburst at Catskill as Youth Pleads Not Guilty in Girl's Death. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/county-home-rule-stressed-by-graves-state-official-urges-orange.html | COUNTY HOME RULE STRESSED BY GRAVES; State Official Urges Orange Women Voters to Support the Amendment. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/processing-taxes-on-tobacco-are-cut-wallace-promulgates-set-of-new.html | PROCESSING TAXES ON TOBACCO ARE CUT; Wallace Promulgates Set of New Rates to Go Into Effect on Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/framing-charge-backed-by-billings-says-he-was-victim-of-utility.html | 'FRAMING' CHARGE BACKED BY BILLINGS; Says He Was Victim of Utility Detective After Refusal to Aid Fight on Mooney. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/lijcille-douglass-painter-is-dead-artist-specialized-in-works.html | LIJCILLE DOUGLASS, PAINTER, IS DEAD; Artist Specialized in Works Depicting the Customs and Scenes of the Orient. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/yankees-down-senators-4-to-2-to-run-victory-string-to-seven-murphy.html | Yankees Down Senators, 4 to 2, To Run Victory String to Seven; Murphy Scores Tenth Triumph of Season in Blanking Losers Until Seventh When Myer Hits Homer With One On -- McCarthymen Count Twice in First and Repeat Feat in Second. | True | By Louis Effrat. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg. U.S. Pat. Off. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rockefeller-to-go-south.html | Rockefeller to Go South. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/frank-n-hibbits-railroad-man-was-a-consulting-engineer-for-lehigh.html | FRANK N. HIBBITS.; Railroad Man Was a Consulting Engineer for Lehigh Valley, | True | Special to TH I''vr YORJ TrB. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jr-downes-resigns-post-jm-symes-succeeds-him-on-the-railroads.html | J.R. DOWNES RESIGNS POST; J.M. Symes Succeeds Him on the Railroads Association. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/decline-after-a-rise-in-paris.html | Decline After a Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/gold-foam-victor-at-havre-de-grace-holds-on-gamely-to-triumph-over.html | GOLD FOAM VICTOR AT HAVRE DE GRACE; Holds on Gamely to Triumph Over Boston Brook by Nose in Roseland Purse. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/lehman-firm-to-expand-plans-to-open-first-branch-office-in-chicago.html | LEHMAN FIRM TO EXPAND.; Plans to Open First Branch Office in Chicago About Jan. 1. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/quit-argentine-congress-socialists-boycott-sessions-to-protest.html | QUIT ARGENTINE CONGRESS; Socialists Boycott Sessions to Protest Steamroller Tactics. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/honors-in-international-match-go-to-scandinavian-sixmeter-yacht.html | Honors in International Match Go to Scandinavian Six-Meter Yacht Team; SCANDINAVIANS WIN IN SERIES ON SOUND | True | By James Robbins. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mussolini-defended-by-col-mclellan-former-mayor-back-from-europe.html | MUSSOLINI DEFENDED BY COL. M'CLELLAN; Former Mayor, Back From Europe, Says Our History Gives Us No Right to Criticize Italy. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/columbia-rowing-starts-three-varsity-eights-engage-in-first-fall.html | COLUMBIA ROWING STARTS.; Three Varsity Eights Engage in First Fall Drill on Harlem. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/flagstad-returns-for-concert-tour-norwegian-diva-accompanied-by.html | FLAGSTAD RETURNS FOR CONCERT TOUR; Norwegian Diva Accompanied by Daughter, Who Will Enter School Here. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/hagenlacher-victor-twice.html | Hagenlacher Victor Twice. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/tokyo-will-fete-dern-secretary-of-war-will-be-received-in-audience.html | TOKYO WILL FETE DERN.; Secretary of War Will Be Received in Audience by Emperor. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/naval-stores.html | NAVAL STORES. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mother-permits-operation-on-girl-perth-amboy-widow-yields-to-pleas.html | MOTHER PERMITS OPERATION ON GIRL; Perth Amboy Widow Yields to Pleas of Priest, Doctors and Police to Save Child. | True | Special to THE NEW YORK TIMES. | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ask-1000000-over-film-edward-hutchison-says-go-into-your-dance.html | ASK $1,000,000 OVER FILM.; Edward Hutchison Says 'Go Into Your Dance' Portrays Him. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/acceptances-rise-first-in-eight-months-volume-increased-916665-in.html | ACCEPTANCES RISE; FIRST IN EIGHT MONTHS; Volume Increased $916,665 in August to Meet Crop and Commodity Financing. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/protecting-the-unfit.html | "PROTECTING THE UNFIT." | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/us-adds-to-lead-in-dinghy-racing-campbell-and-farrand-place-onetwo.html | U.S. ADDS TO LEAD IN DINGHY RACING; Campbell and Farrand Place One-Two in Third Race as British Skippers Trail. | True | By John Rendel. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/civic-hall-is-urged-as-adjunct-of-fair-permanent-convention-centre.html | CIVIC HALL IS URGED AS ADJUNCT OF FAIR; Permanent Convention Centre in Manhattan Proposed by Merchants Association. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/war-materials.html | War Materials. | True | A.W. TAUSSIG | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/bank-theft-basis-of-suit-brokers-accused-of-accepting-cashiers.html | BANK THEFT BASIS OF SUIT; Brokers Accused of Accepting Cashier's Account Illegally. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/killed-in-8story-fall-wo-fredenburg-manufacturer-of-bricks-plunges.html | KILLED IN 8-STORY FALL.; W.O. Fredenburg, Manufacturer of Bricks, Plunges From Window. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rev-john-h-fairghiid.html | REV. JOHN H. FAIRGHII,,D, | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/league-defers-bid-by-china-for-seat-request-for-post-on-council-to.html | LEAGUE DEFERS BID BY CHINA FOR SEAT; Request for Post on Council to Replace Japan Is Sent to a Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/gold-glints-in-mode-show-a-motif-for-evening-models-in-hotel.html | GOLD GLINTS IN MODE SHOW; A Motif for Evening Models in Hotel Fashion Exhibit. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/reichbaidead-expert-on-reparations-aided-in-negotiations-leading-to.html | REICHBAI,DEAD; Expert on Reparations Aided in Negotiations Leading to the Dawes Plan. | True | Special Cable to Tm 14'xw YO2' lt. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/youth-unit-set-up-by-republicans-division-is-created-in-national.html | YOUTH UNIT SET UP BY REPUBLICANS; Division Is Created in National Headquarters to Enlist New Voters on Debt Issue. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/sir-john-foster-fraser-to-speak.html | Sir John Foster Fraser to Speak. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/long-known-in-theatre.html | Long Known in Theatre. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/brokers-loans-decline-off-17000000-in-week-bank-credit-here-up.html | BROKERS' LOANS DECLINE.; Off $17,000,000 in Week -- Bank Credit Here Up $30,000,000. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/johnson-attacks-wpa-as-wasteful-but-he-warns-ad-club-relief-must-go.html | JOHNSON ATTACKS WPA AS WASTEFUL; But He Warns Ad Club Relief Must Go On to Avert Rebellion Until Employment Revives. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/legion-for-bonus-but-boos-patman-and-bars-his-plan-action-urged-on.html | LEGION FOR BONUS, BUT BOOS PATMAN AND BARS HIS PLAN; Action Urged on Clear-Cut Issue, Without a Link to 'Theories of Currency.' | True | By Charles McLean. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/don-george-on-mat-tonight.html | Don George on Mat Tonight. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/steuer-asks-150000-fee-amount-fixed-before-he-took-theatre-case.html | STEUER ASKS $150,000 FEE.; Amount Fixed Before He Took Theatre Case, Court Is Told. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/prince-juan-plans-wedding-trip-in-u-s-son-of-ux-king-of-paln-will.html | PRINCE JUAN PLANS WEDDING TRIP IN U. S.; Son of ux. King of Spaln Will Bring His Bride Here Soon After Wedding in Rome. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/argentina-applies-to-register-bonds-seeks-sec-action-on-10-issues.html | ARGENTINA APPLIES TO REGISTER BONDS; Seeks SEC Action on 10 Issues for $241,500,000 for Trading on Stock Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/william-a-brady-jr-feared-lost-in-fire-body-believed-to-be-that-of.html | WILLIAM A. BRADY JR. FEARED LOST IN FIRE; Body Believed to Be That of Producer, 35, Found After Jersey Bungalow Burns. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/clifford-g-bockey.html | CLIFFORD G. BOCKEY. | True | SpeCial to Nmw YORK Tr,-s. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/popes-radio-address.html | Pope's Radio Address | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/young-reds-open-parley-in-moscow-american-communists-attend.html | YOUNG REDS OPEN PARLEY IN MOSCOW; American Communists Attend Sessions -- Three Are Elected to Presidium of Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/berlin-prices-are-firm.html | Berlin Prices are Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/treasury-doubles-short-term-offers-will-borrow-100000000-this-week.html | TREASURY DOUBLES SHORT TERM OFFERS; Will Borrow $100,000,000 This Week, $50,000,000 in Excess of Refinancing Needs. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/world-silver-production-up.html | World Silver Production Up. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/big-fire-in-london-rages-after-32-hours-spreads-to-other-waterfront.html | BIG FIRE IN LONDON RAGES AFTER 32 HOURS; Spreads to Other Waterfront Warehouses -- 500 Firemen Relieved by New Squads. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/army-orders-44-planes-18-transport-ships-will-cost-1235000-the.html | ARMY ORDERS 44 PLANES; 18 Transport Ships Will Cost $1,235,000, the Others $324,000. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/roosevelt-allots-321588412-more-pwa-gets-200139037-housing.html | ROOSEVELT ALLOTS $321,588,412 MORE; PWA Gets $200,139,037, Housing $100,193,000 and WPA $21,256,375. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/allotments-by-federal-agencies-to-new-york-communities.html | Allotments by Federal Agencies to New York Communities | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ecuador-upset-reported-pons-said-to-be-out-as-president-and-paez-in.html | ECUADOR UPSET REPORTED; Pons Said to Be Out as President and Paez In as Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/harvard-football-outlook-promising-under-new-regime-backs-plentiful.html | Harvard Football Outlook Promising Under New Regime; BACKS PLENTIFUL ON HARVARD SQUAD | True | By Allison Danzig. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/retirement-forced-upon-25-policemen-all-over-60-years-old-and-are.html | RETIREMENT FORCED UPON 25 POLICEMEN; All Over 60 Years Old and Are Physically Unfit -- Eligible for Full Pensions. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/made-district-attorney-john-j-quinn-chosen-by-roosevelt-for-new.html | MADE DISTRICT ATTORNEY.; John J. Quinn Chosen by Roosevelt for New Jersey. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/c-burt-clark-insurance-man-resident-of-east-orange-more-than-50.html | C. BURT CLARK; Insurance Man Resident of East Orange More Than 50 Years. | True | Special to TH NEW YORK TtM8. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/snow-blankets-finland-crops.html | Snow Blankets Finland Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/15-trusts-reveal-ties-with-brokers-five-firms-each-represented-in.html | 15 TRUSTS REVEAL TIES WITH BROKERS; Five Firms Each Represented in Management of 2 or More, Statements to SEC Show. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/financial-markets-stocks-irregularly-lower-in-continued-slow.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Continued Slow Trading; Bonds Easier -- Dollar Slightly Higher. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/andy-adams.html | ANDY ADAMS. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/news-of-the-stage-miss-cooper-mr-merivale-and-othello-tonight-dates.html | NEWS OF THE STAGE; Miss Cooper, Mr. Merivale and 'Othello' Tonight -- Dates and Shows -- Casting Notes -- The Road. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/commodity-index-advances-in-week-annalists-figure-up-to-1284-from.html | COMMODITY INDEX ADVANCES IN WEEK; Annalist's Figure Up to 128.4 From 127.9 Despite Lower Trend in Livestock and Meat. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/senior-golf-title-annexed-by-wells-newcomer-to-jersey-tourney-wins.html | SENIOR GOLF TITLE ANNEXED BY WELLS; Newcomer to Jersey Tourney Wins With 160, Dethroning Beck, Who Returns 166. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/new-rule-permitting-floor-alternates-for-exchange-governors-barely.html | New Rule Permitting Floor Alternates For Exchange Governors Barely Ratified | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/umpire-carrying-ball-sibley-tells-hardwood-men-that-government-must.html | 'UMPIRE CARRYING BALL.'; Sibley Tells Hardwood Men That Government Must Not Do This. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/harry-k-thaw-ill-is-taken-off-liner-severe-attack-of-grip-on-voyage.html | HARRY K. THAW, ILL, IS TAKEN OFF LINER; Severe Attack of Grip on Voyage From France Puts Him in Quebec Hospital. | True | By the Canadian Press. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dawes-says-trade-will-rise-steadily-recalls-dec-12-prediction-and.html | DAWES SAYS TRADE WILL RISE STEADILY; Recalls Dec. 12 Prediction and Cites Parallels of 1873 and 1893 Slumps. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/president-starts-far-west-journey-to-speak-4-times-political-ears.html | PRESIDENT STARTS FAR WEST JOURNEY; TO SPEAK 4 TIMES; Political Ears Attuned to His Addresses to Chart Course the Campaign Will Take. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/reich-secretive-on-visit-wireless-to-the-new-york-times.html | Reich Secretive on Visit.; Wireless to THE NEW YORK TIMES. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/commodity-prices-up-02-in-sept-21-week-new-high-for-year-at-81-is.html | COMMODITY PRICES UP 0.2% IN SEPT. 21 WEEK; New High for Year at 81 Is 4.5% Above 1934, With Index Based on 100 for 1926. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/utility-act-test-is-in-court-today-petition-of-american-states.html | UTILITY ACT TEST IS IN COURT TODAY; Petition of American States Public Service to Be Heard in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/chaco-governor-is-here-will-study-cotton-and-farming-methods-in.html | CHACO GOVERNOR IS HERE.; Will Study Cotton and Farming Methods in United States. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/maurice-haring.html | MAURICE HARING. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mexican-school-reopens-university-resumes-after-protest-closure-of.html | MEXICAN SCHOOL REOPENS; University Resumes After Protest Closure of Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mr-chairman.html | MR. CHAIRMAN. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jean-jacksons-bridal-mountain-lakes-girl-to-be-married-to-robert.html | JEAN JACKSON'S BRIDAL.; Mountain Lakes Girl to Be Married to Robert Jones Oct. 12. | True | pecial to 'H _Ew YORK 'rLMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/schlossweil.html | SchlossWeil. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/brooklyn-site-bought-first-automat-for-borough-is-planned-on.html | BROOKLYN SITE BOUGHT.; First Automat for Borough Is Planned on Willoughby Street. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/to-study-cancer-treatment.html | To Study Cancer Treatment. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/outstanding-federal-reserve-bank-credit-shows-a-drop-in-week-ended.html | Outstanding Federal Reserve Bank Credit Shows a Drop in Week Ended Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/goldsteinmoscow.html | GoldsteinMoscow. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/columbiaccny-scrimmage-fordham-polishes-passing-plays-little-uses.html | Columbia-C.C.N.Y. Scrimmage; Fordham Polishes Passing Plays; Little Uses Long Skirmish With Lavender as Lesson in Blocking -- Rams Review Tactics for Opener Tomorrow -- Somma Out of N.Y.U. Line-Up With Shoulder Injury. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/stocks-in-london-paris-and-berlin-english-market-is-fairly-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Fairly Firm -- British Funds Lifted by Investment Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ship-lines-accept-pier-wage-terms-recommendations-now-will-go-to.html | SHIP LINES ACCEPT PIER WAGE TERMS; Recommendations Now Will Go to Longshoremen's Unions -- Full Agreement Expected. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/walker-knocks-out-whalen.html | Walker Knocks Out Whalen. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/bond-prices-soften-in-listless-trades-domestic-and-foreign-groups.html | BOND PRICES SOFTEN IN LISTLESS TRADES; Domestic and Foreign Groups Easier, Although Selling Pressure Is Absent. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/thompsonhenry.html | ThompsonHenry. | True | Special to TH Iqw' YORK T/2ffgŞ. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/britain-said-to-plan-big-navy-increases-reported-about-to-notify.html | Britain Said to Plan Big Navy Increases; Reported About to Notify Treaty Signers | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/goemboes-on-visit-to-reich-leaders-the-hungarian-premiers-trip.html | GOEMBOES ON VISIT TO REICH LEADERS; The Hungarian Premier's Trip, Surrounded With Secrecy, Surprises Countrymen. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/hunt-pieces-of-eight-lakes-submarine-retrieves-pail-and-clam-shell.html | HUNT PIECES OF EIGHT.; Lake's Submarine Retrieves Pail and Clam Shell in East River. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/wiley-post-buried-body-transferred-from-mausoleum-to-grave-in.html | WILEY POST BURIED.; Body Transferred From Mausoleum to Grave in Oklahoma City, | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/15-saved-on-air-mail-new-agreements-made-with-lines-to-central-and.html | 15% SAVED ON AIR MAIL.; New Agreements Made With Lines to Central and South America. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/reserve-bank-loses-ocean-city-nj-suit-federal-jury-finds-no-cause.html | RESERVE BANK LOSES OCEAN CITY (N.J.) SUIT; Federal Jury Finds 'No Cause for Action' in Attempt to Collect $295,000 From City. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/girl-is-held-as-lure-in-the-murders-of-21-youth-arrested-for.html | GIRL IS HELD AS LURE IN THE MURDERS OF 21; Youth Arrested for Killings in Rumania Says She Had Influence of a Demon. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/governors-day-at-trenton-fair.html | Governor's Day at Trenton Fair. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/book-notes.html | BOOK NOTES | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/polish-group-visits-exchange.html | Polish Group Visits Exchange. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/pope-makes-plea-for-world-peace-words-carried-5000-miles-by-radio.html | POPE MAKES PLEA FOR WORLD PEACE; Words Carried 5,000 Miles by Radio Close Cleveland Eucharistic Congress. | True | By Frank S. Adams. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/memels-frontier-guarded-for-poll-lithuania-sends-a-division-of.html | MEMEL'S FRONTIER GUARDED FOR POLL; Lithuania Sends a Division of Regulars to Strategic Points to Bar German Invasion. | True | By Otto D. Tolischus. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rio-grandes-board-to-discuss-finances-decision-is-expected-on.html | RIO GRANDE'S BOARD TO DISCUSS FINANCES; Decision Is Expected on Monday Whether Road Will Reorganize or File in Bankruptcy. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/father-has-no-word.html | Father Has no Word. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/two-bear-tourists-end-trip-at-zoo-mike-and-melissa-travel-eight.html | TWO BEAR TOURISTS END TRIP AT ZOO; Mike and Melissa Travel Eight Days From Canadian Northwest to Prospect Park. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/miss-vera-wise-is-bride.html | Miss Vera Wise Is Bride. | True | Spe$Rl to THg NI:W YORK Mr. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/relapse-weakening-to-senator-lewis-physicians-bulletin-indicates.html | RELAPSE WEAKENING TO SENATOR LEWIS; Physicians' Bulletin Indicates That His Recovery Is Extremely Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/gimbel-sees-public-in-a-buying-mood-panicky-fears-of-depression-are.html | GIMBEL SEES PUBLIC IN A 'BUYING MOOD'; Panicky Fears of Depression Are Over, President of Store Declares at Jubilee. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/admiral-defends-manchurian-aims-japans-actions-have-served-cause-of.html | ADMIRAL DEFENDS MANCHURIAN AIMS; Japan's Actions Have Served Cause of Peace, He Says at Luncheon Here. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/limit-of-indebtedness-so-far-as-taxpayers-are-concerned-it-is.html | LIMIT OF INDEBTEDNESS.; So Far as Taxpayers Are Concerned It Is Regarded as Passed. | True | SAMUEL LAUFBAHN | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/new-lackawanna-director.html | New Lackawanna Director. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/savings-bankers-advised-by-kinsey-retiring-head-of-state-body-tells.html | SAVINGS BANKERS ADVISED BY KINSEY; Retiring Head of State Body Tells Buffalo Convention of Three Causes of Ills. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/city-asks-banks-for-cash-taylor-tells-jp-morgan-co-20000000-is.html | CITY ASKS BANKS FOR CASH; Taylor Tells J.P. Morgan & Co. $20,000,000 Is Needed Monday. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/90000000-pay-rise-settles-coal-strike-in-18month-pact-reopening.html | $90,000,000 Pay Rise Settles Coal Strike In 18-Month Pact Reopening Mines Tuesday | True | By Louis Stark. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/new-wpa-wage-scales-for-the-skilled-crafts.html | New WPA Wage Scales For the Skilled Crafts | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/yale-perfecting-its-aerial-attack-coaches-emphasize-precision-on.html | YALE PERFECTING ITS AERIAL ATTACK; Coaches Emphasize Precision on Pass Formations -- Punting and Line Play Watched. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/britain-is-pleased-with-league-speed-eden-expected-to-take-draft-of.html | BRITAIN IS PLEASED WITH LEAGUE SPEED; Eden Expected to Take Draft of Committee Report to London Tomorrow. | True | By Frederick T. Birchall. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/george-adherents-demand-single-tax-followers-of-philosopher-and.html | GEORGE ADHERENTS DEMAND SINGLE TAX; Followers of Philosopher and Economist Convene Here to Spread Tenets. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/pastor-benefits-by-will.html | Pastor Benefits by Will. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/iss-hehdersoh-engaged-to-wed-montclair-girl-and-samuel-benjamin.html | ISS HEHDERSOH ENGAGED TO WED; Montclair Girl and Samuel Benjamin Jones 3d of West Orange Will Be Married. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/reich-protestants-reject-nazi-offer-prussian-confessional-synod.html | REICH PROTESTANTS REJECT NAZI OFFER; Prussian Confessional Synod Spurns Government Plan to Name New Directorate. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/board-of-trade-changes-directors-of-chicago-market-consider-several.html | BOARD OF TRADE CHANGES.; Directors of Chicago Market Consider Several New Rules. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/reventlow-stirs-romans-by-cheering-for-ethiopia.html | Reventlow Stirs Romans By Cheering for Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/securities-trading-up-36-in-august-dollar-volume-1933782116-on-21.html | SECURITIES TRADING UP 36% IN AUGUST; Dollar Volume $1,933,782,116 on 21 Exchanges -- Stock Sales Rose 62.6%. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/record-of-miss-bergmann.html | Record of Miss Bergmann. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/churchill-fears-reich-it-is-britains-greatest-danger-he-says-citing.html | CHURCHILL FEARS REICH.; It Is Britain's Greatest Danger, He Says, Citing Rearmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/joan-boatwright-to-wed-army-officers-daughter-engaged-to-john-t.html | JOAN BOATWRIGHT TO WED.; Army Officer's Daughter Engaged to John T. Livingston. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/public-plants-fail-to-pass-on-profits-power-earnings-at-freeport.html | PUBLIC PLANTS FAIL TO PASS ON PROFITS; Power Earnings at Freeport and Elsewhere Used to Cut Taxes, Committee Is Told. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/hunter-goes-to-kelly-in-philadelphia-race-republican-terms-his.html | HUNTER GOES TO KELLY IN PHILADELPHIA RACE; Republican Terms His Party Primary 'Sordid and Piratical Spectacle.' | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/diver-digs-vainly-in-mud-for-gems-gropes-3-hours-in-brooklyn-creek.html | DIVER DIGS VAINLY IN MUD FOR GEMS; Gropes 3 Hours in Brooklyn Creek After Police Receive an Anonymous Letter. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/baby-bond-ad-critics-assailed-by-coolidge-treasurys-acing-secretary.html | 'BABY BOND' AD CRITICS ASSAILED BY COOLIDGE; Treasury's Acing Secretary Says 33 1-3% Is Called 'Return' and Not 'Interest.' | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mrs-schueler-indicted-stepmother-charged-with-fatally-beating-child.html | MRS. SCHUELER INDICTED.; Stepmother Charged With Fatally Beating Child in Stratford. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/wife-slain-in-war-over-power-lines-husband-wounded-daughter.html | WIFE SLAIN IN WAR OVER POWER LINES; Husband Wounded, Daughter Arrested in Battle Between Family and Sheriffs. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/cotton-depressed-by-hedging-sales-mill-buying-and-trade-demand.html | COTTON DEPRESSED BY HEDGING SALES; Mill Buying and Trade Demand Absorb Most Offerings in Narrow Market. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rev-stanley-l-krebs-author-and-lecturer-dies-here-at-the-age-of-71.html | REV. STANLEY L. KREBS.; Author and Lecturer Dies Here at the Age of 71. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/schultz-is-jailed-bail-set-at-75000-racketeer-is-outwitted-by-us-at.html | SCHULTZ IS JAILED; BAIL SET AT $75,000; Racketeer Is Outwitted by U.S. Attorney, Who Arrives at Hearing With Warrant. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/egypts-king-is-cheered-fuad-gets-ovation-on-motor-trip-through.html | EGYPT'S KING IS CHEERED.; Fuad Gets Ovation on Motor Trip Through Alexandria. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/treasury-offers-to-pay-gold-bonds-will-redeem-issues-and-notes-at.html | TREASURY OFFERS TO PAY GOLD BONDS; Will Redeem Issues and Notes at Par and Accrued Interest Up to Jan. 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ft-ward-heads-bankers-group-local-body-of-investment-association.html | F.T. WARD HEADS BANKERS' GROUP; Local Body of Investment Association Elects Officers at Annual Luncheon. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/text-of-questionnaire-sent-by-senate-lobby-committee-to-utility.html | Text of Questionnaire Sent by Senate Lobby Committee to Utility Companies | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/lee-tire-orders-at-5year-high.html | Lee Tire Orders at 5-Year High. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/argentine-sets-mark-for-inverted-flying-aroza-flies-upside-down-for.html | ARGENTINE SETS MARK FOR INVERTED FLYING; Aroza Flies Upside Down for 4 Hours 30 Minutes, Breaking American's Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/garden-vote-count-lags-outcome-of-stockholder-balloting-not-yet.html | GARDEN VOTE COUNT LAGS.; Outcome of Stockholder Balloting Not Yet Determined. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/gets-princeton-post-carpenter-succeeds-corwin-as-politics.html | GETS PRINCETON POST.; Carpenter Succeeds Corwin as Politics Department Head. | True | Special to THE NEW YORK TIMES. | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/polish-mayor-sees-city-warsaw-official-will-be-greeted-today-by-la.html | POLISH MAYOR SEES CITY.; Warsaw Official Will Be Greeted Today by La Guardia. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/elizabeth-rql-reed-married-to-artist-become-the-bride-of-maxwell.html | ELIZABETH rql. REED MARRIED TO ARTIST; Become the Bride of Maxwell Stewart Simpson in His Studio in Elizabeth. | True | Special to THE NEW YORK TI:MEl. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/commodity-markets-most-futures-steady-in-quiet-trading-cottonseed.html | COMMODITY MARKETS.; Most Futures Steady in Quiet Trading -- Cottonseed Oil and Cocoa Off -- Cash List Higher. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/beaverlist.html | BeaverList. | True | Special to THE NgW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/lithuanians-honor-waitkus.html | Lithuanians Honor Waitkus. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/los-angeles-on-top-43-halts-san-francisco-after-two-defeats-in.html | LOS ANGELES ON TOP, 4-3.; Halts San Francisco After Two Defeats in Play-Offs. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jacobs-weighs-bids-for-fight-in-west-chicago-and-detroit-offers-for.html | JACOBS WEIGHS BIDS FOR FIGHT IN WEST; Chicago and Detroit Offers for Louis Bout Received -- Joe Is Host at Dinner. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/two-cubans-shot-in-gun-fight.html | Two Cubans Shot in Gun Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/sec-registrations-asked-inland-steel-spiegel-may-stern-and-carnegie.html | SEC REGISTRATIONS ASKED; Inland Steel, Spiegel, May, Stern and Carnegie Metals Apply. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/a-momentous-action.html | A MOMENTOUS ACTION. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mixed-feelings-in-rome-some-view-the-league-decision-as-giving-time.html | MIXED FEELINGS IN ROME; Some View the League Decision as Giving Time for Talks. | True | By Arnaldo Cortesi. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/nyu-cubs-dates-set-four-games-on-football-program-squad-to-report.html | N.Y.U. CUBS' DATES SET.; Four Games on Football Program -- Squad to Report Tuesday. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/lamb-loses-post-in-bergen.html | Lamb Loses Post in Bergen. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/tribunal-trenton-victor-3yearold-prevails-in-closing-feature-of.html | TRIBUNAL TRENTON VICTOR; 3-Year-Old Prevails in Closing Feature of Fair Grounds Meet. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/washing-machine-sales-record.html | Washing Machine Sales Record. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dorothy-gish-wins-in-divorce-hearing-referee-recommends-to-court-at.html | DOROTHY GISH WINS IN DIVORCE HEARING; Referee Recommends to Court at Bridgeport a Decree for Her Against James Rennie. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/fights-nicaraguan-laws-private-bank-files-suit-to-halt-interference.html | FIGHTS NICARAGUAN LAWS; Private Bank Files Suit to Halt Interference on Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/treasurys-gold-bonds-in-its-redemption-offer.html | Treasury's Gold Bonds In Its Redemption Offer | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/other-statements.html | Other Statements. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dwellings-bought-in-queens.html | Dwellings Bought in Queens. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/vegetables-still-cheap-huge-supply-of-late-crops-continues-seafood.html | VEGETABLES STILL CHEAP.; Huge Supply of Late Crops Continues -- Seafood Low. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/roosevelt-concern-sued-firm-headed-by-presidents-son-accused-in.html | ROOSEVELT CONCERN SUED; Firm Headed by President's Son Accused in Salary Action. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dividend-ordered-bond-call-issued-phillips-petroleum-votes-25c-in.html | DIVIDEND ORDERED, BOND CALL ISSUED; Phillips Petroleum Votes 25c in Addition to 25c Now Listed as Quarterly. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/2-more-girls-picket-dyers-union-office-paterson-labor-officials-say.html | 2 MORE GIRLS PICKET DYERS' UNION OFFICE; Paterson Labor Officials Say Dismissal of Young Woman Clerk Was Justified. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/holc-survey-shows-wide-realty-gains-average-increase-in-rentals-76.html | HOLC SURVEY SHOWS WIDE REALTY GAINS; Average Increase in Rentals 7.6% Since April 1, Says Chairman Fahey. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/houses-acquired-for-modernizing-purchasers-of-buildings-in.html | HOUSES ACQUIRED FOR MODERNIZING; Purchasers of Buildings in Manhattan Announce Plans for Improving Them. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/140mile-pipe-line-planned.html | 140-Mile Pipe Line Planned. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/utility-tax-system-is-voided-in-jersey-court-holds-martins-plan-to.html | UTILITY TAX SYSTEM IS VOIDED IN JERSEY; Court Holds Martin's Plan to Equalize Apportionments Is in Violation of 1919 Law. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/runyan-sarazen-post-low-scores-in-ryder-cup-practice-matches-equal.html | Runyan, Sarazen Post Low Scores In Ryder Cup Practice Matches; Equal Par at Ridgewood, P.G.A. Champion Downing Laffoon, 3 and 2, and Gene Beating Dutra, 5 and 4 -- Picard-Revolta and Durra-Wood Teams Triumph in Charity Foursomes. | True | By William D. Richardson. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/new-fleet-manoeuvres-navy-denies-surprise-order-is-due-to.html | NEW FLEET MANOEUVRES.; Navy Denies Surprise Order Is Due to President's Visit. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/senator-madoo-injured-drives-car-into-a-pole-to-avoid-crash-with.html | SENATOR M'ADOO INJURED.; Drives Car Into a Pole to Avoid Crash With Another Auto. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/utilities-fight-cut-in-bronx-yonkers-validity-of-section-114-of.html | UTILITIES FIGHT CUT IN BRONX, YONKERS; Validity of Section 114 of Public Service Act Is Assailed in Albany Court. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dewsbury-scores-in-rugby.html | Dewsbury Scores in Rugby. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/egypt-is-preparing-to-intern-italians-government-secretly-forms.html | EGYPT IS PREPARING TO INTERN ITALIANS; Government Secretly Forms Plans for Camps in the Sinai Desert. | True | By Joseph M. Levy. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/tax-rise-in-philadelphia-citycounty-budgets-indicate-a-boost-of-9.html | TAX RISE IN PHILADELPHIA.; City-County Budgets Indicate a Boost of 9 Cents Par $100. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/submarines-in-greece-five-craft-are-only-ones-of-british-fleet-in.html | SUBMARINES IN GREECE.; Five Craft Are Only Ones of British Fleet In Greek Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/franc-exchange-hits-gold-level-loses-12-point-to-659-cents-as.html | FRANC EXCHANGE HITS GOLD LEVEL; Loses 1/2 Point to 6.59 Cents as Sterling Recedes 1/8 Cents to $4.91 7/8. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/suicide-laid-to-dieting.html | Suicide Laid to Dieting. | True | Special to THE NEW YORK TIMES. | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dorothy-lee-at-reno.html | Dorothy Lee at Reno. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/hibler-anderson.html | Hibler -- Anderson. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/simon-horowitz.html | SIMON HOROWITZ, | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/heads-hartford-gas-company.html | Heads Hartford Gas Company. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/drexel-left-660218-that-amount-held-in-america-included-large-sum.html | DREXEL LEFT $660,218.; That Amount, Held In America, Included Large Sum in Insurance. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/leopold-resumes-duties-belgian-king-takes-up-work-interrupted-by.html | LEOPOLD RESUMES DUTIES.; Belgian King Takes Up Work Interrupted by Queen's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/rent-large-suites-in-east-side-flats-brokers-sign-up-tenants-for.html | RENT LARGE SUITES IN EAST SIDE FLATS; Brokers Sign Up Tenants for Apartments in Sutton Place South and 52d Street. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/companies-issue-data-on-earnings-austin-nichols-co-net-for-four.html | COMPANIES ISSUE DATA ON EARNINGS; Austin, Nichols & Co. Net for Four Months to Aug. 31 Given as $25,719. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/syracuse-back-promising-perkins-sophomore-again-shows-ability-in.html | SYRACUSE BACK PROMISING; Perkins, Sophomore, Again Shows Ability in Scrimmage Session. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/canadian-crop-estimate-cut.html | Canadian Crop Estimate Cut. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/fabricated-steel-output-rises.html | Fabricated Steel Output Rises. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/trustees-made-permanent.html | Trustees Made Permanent | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/comments-on-the-fight.html | Comments on the Fight. | True | A.W. PAINE | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/french-troops-off-for-jibuti.html | French Troops Off for Jibuti. | True | Wireless to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/corn-prices-jump-as-frost-is-feared-low-temperatures-forecast-over.html | CORN PRICES JUMP AS FROST IS FEARED; Low Temperatures Forecast Over a Third of Area of Nation's Total Crop. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/i-o-gtcie-to.html | I o %gtcie T?o | True | m kTH m asI | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/at-t-holding-up-inquiry-says-fcc-walker-declares-officials-render.html | A.T. & T. HOLDING UP INQUIRY, SAYS FCC; Walker Declares Officials Render 'Lip Service' but No Actual Aid. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/highway-jobs-raise-engineering-total-road-projects-help-push-weeks.html | HIGHWAY JOBS RAISE ENGINEERING TOTAL; Road Projects Help Push Week's Awards to $27,755,000, Bettering Mark of Year Ago. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/deals-in-new-jersey-jersey-city-site-leased-for-business-building.html | DEALS IN NEW JERSEY.; Jersey City Site Leased for Business Building. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jones-is-witness-at-trial-of-rabell-royalties-dealer-under-fire.html | JONES IS WITNESS AT TRIAL OF RABELL; Royalties Dealer, Under Fire, Says Ex-SEC Investigator Asked $27,000 to Aid Him. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/sir-james-jeans-engaged-to-marry-noted-british-astronomer-is-fiance.html | SIR JAMES JEANS ENGAGED TO MARRY; Noted British Astronomer Is Fiance of Susi Hock of Viennese Family. Ireleso | True | to THIB IJ1V YOR TI:ES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/panama-pays-league-dues.html | Panama Pays League Dues. | True | Special Cable to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/orange-defeated-7-to-0-matasic-intercepts-pass-to-win-for.html | ORANGE DEFEATED, 7 TO 0.; Matasic Intercepts Pass to Win for Philadelphia Eleven. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/lord-bessborough-starts-home.html | Lord Bessborough Starts Home. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/a-second-verse.html | A Second Verse. | True | TATE M. ROBERTSON | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/gibraltar-pushes-antiair-defense-rock-galleries-are-designated-as.html | GIBRALTAR PUSHES ANTI-AIR DEFENSE; Rock Galleries Are Designated as Shelters and Populace Receives Instructions. | True | By T. Walter Williams. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/eight-properties-bid-in-at-auctions-large-apartment-various-flats-a.html | EIGHT PROPERTIES BID IN AT AUCTIONS; Large Apartment, Various Flats, a Dwelling and Vacant Plot in West Street Sold. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/she-married-her-boss-a-brightfaced-comedy-with-claudette-colbert-at.html | 'She Married Her Boss,' a Bright-Faced Comedy With Claudette Colbert, at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ban-on-associated-gas-is-upheld-in-wisconsin.html | Ban on Associated Gas Is Upheld in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/sherman-jury-told-of-womans-cries-four-testify-that-they-heard.html | SHERMAN JURY TOLD OF WOMAN'S CRIES; Four Testify That They Heard Screams From Lake on Night the Wife Was Drowned. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/simpson-is-faced-by-party-grudges-confronted-by-task-of-uniting.html | SIMPSON IS FACED BY PARTY GRUDGES; Confronted by Task of Uniting Liberal and Conservative Wings of Organization. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/cronin-is-reelected-chosen-by-westchester-democrats-for-third-term.html | CRONIN IS RE-ELECTED.; Chosen by Westchester Democrats for Third Term as Chairman. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/nephew-poisons-2-sinks-bodies-in-sea-los-angeles-student-admits.html | NEPHEW POISONS 2, SINKS BODIES IN SEA; Los Angeles Student Admits Slaying Uncle and Aunt to Save Them 'Heartache.' | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/katharine-rowe-is-married.html | Katharine Rowe Is Married. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/chicago-firms-to-fete-gay.html | Chicago Firms to Fete Gay. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/roosevelt-puts-recovery-under-berry-coordinator-president-creates.html | Roosevelt Puts Recovery Under Berry, Coordinator; President Creates New Office to Unite Business, Labor and Consumers-Trade Board to Act on Voluntary NRA Pacts. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/higgins-mcnair-on-way-home.html | Higgins, McNair on Way Home. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/taffy-volo-scores-in-lexington-trot-beats-bertha-c-hanover-and.html | TAFFY VOLO SCORES IN LEXINGTON TROT; Beats Bertha C. Hanover and Hollyrood Phyllis as for 4-Heat Race Is Set. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/cardinal-hayes-due-today-legate-to-eucharistic-congress-to-be.html | CARDINAL HAYES DUE TODAY.; Legate to Eucharistic Congress to Be Greeted at Hoboken. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ratio-up-slightly-in-bank-of-england-small-increase-in-gold-drop-in.html | RATIO UP SLIGHTLY IN BANK OF ENGLAND; Small Increase in Gold, Drop in Loans and Deposits, Rise in Circulation Reported. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/jews-of-world-await-new-year-in-their-calendar-it-will-be-numbered.html | JEWS OF WORLD AWAIT NEW YEAR; In Their Calendar It Will Be Numbered 5696 -- It Begins at Sundown Today. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/stewartwarner-sales-rise.html | Stewart-Warner Sales Rise. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/four-ships-to-get-radio-facsimiles-new-system-of-transmitting.html | FOUR SHIPS TO GET RADIO FACSIMILES; New System of Transmitting Newspapers and Weather Maps Is Perfected. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/daylight-saving-time-to-end-sunday-morning.html | Daylight Saving Time To End Sunday Morning | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/tax-sale-at-asbury-park.html | Tax Sale at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/banks-reserves-rise-100000000-but-excess-funds-advanced-only.html | BANKS RESERVES RISE $100,000,000; But Excess Funds Advanced Only $60,000,000 in Week, Federal System Reports. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/manhattan-meets-hard-test-tonight-will-engage-st-bonaventure-in.html | MANHATTAN MEETS HARD TEST TONIGHT; Will Engage St. Bonaventure in Game at Ebbets Field Starting at 8:30 P.M. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/to-manage-apparel-chain.html | To Manage Apparel Chain. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/ballet-opens-tomorrow-group-will-stage-alma-mater-at-westchester.html | BALLET OPENS TOMORROW.; Group Will Stage 'Alma Mater' at Westchester Premiere. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/housing-questions-chairman-post-discusses-the-difficulties-and.html | HOUSING QUESTIONS.; Chairman Post Discusses the Difficulties and Ultimate Purposes. | True | LANGDON POST, Chairman Housing Authority | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/benefit-planned-at-tea-mrs-herbert-l-pratt-jr-entertains-aides-for.html | BENEFIT PLANNED AT TEA.; Mrs. Herbert L. Pratt Jr. Entertains Aides for Fashion Show. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/prefers-poison-cup-to-hanging.html | Prefers Poison Cup to Hanging. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/mrs-thomas-l-settle.html | MRS. THOMAS L. SETTLE. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/denies-receiving-bid.html | Denies Receiving Bid. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/port-authority-net-rises.html | Port Authority Net Rises. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dr-william-bosecrans-practiced-medicine-in-brooklyn-for-l-more-than.html | DR. WILLIAM B-OSECRANS.; Practiced Medicine in Brooklyn for l More Than 30 Years. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/silk-fabric-stocks-lower.html | Silk Fabric Stocks Lower. | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dies-at-opera-as-daughter-sings.html | Dies at Opera as Daughter Sings | True | | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/dartmouth-tests-plays-chamberlain-the-passing-star-as-aerial-work.html | DARTMOUTH TESTS PLAYS.; Chamberlain the Passing Star as Aerial Work Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/shifts-in-steel-concern-hb-carpenter-to-run-corrigan-mckinney.html | SHIFTS IN STEEL CONCERN.; H.B. Carpenter to Run Corrigan McKinney Plants for Republic. | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/tigers-the-best-greenberg-claims-sees-team-as-strongest-in-the-game.html | TIGERS THE BEST, GREENBERG CLAIMS; Sees Team as Strongest in the Game -- Cubs Will Crack if They Enter Series, He Says. | True | | C1B 276123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-27 | 1935-09-27 | https://www.nytimes.com/1935/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276123 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/envoys-to-watch-as-memel-votes-briton-frenchman-and-italian-to-be.html | ENVOYS TO WATCH AS MEMEL VOTES; Briton, Frenchman and Italian to Be Present Tomorrow on Lithuania's Invitation. | True | By Otto D. Tolischus. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/no-exchange-rule-broken-in-recent-traction-rise.html | No Exchange Rule Broken In Recent Traction Rise. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mitchell-trophy-race-oct-19.html | Mitchell Trophy Race Oct. 19. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hull-hails-league-for-trade-policy-geneva-recommendations-in-line.html | HULL HAILS LEAGUE FOR TRADE POLICY; Geneva Recommendations in Line With Secretary's Program at London in 1933. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lawyer-sings-client-gets-life.html | Lawyer Sings, Client Gets Life. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mdonald-is-jailed-in-kidnapping-case-detroit-man-is-charged-with.html | M'DONALD IS JAILED IN KIDNAPPING CASE; Detroit Man Is Charged With Disposing of $72,000 of Bremer Ransom Fund. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/richard-h-wald-cincinnati-business-man-and-philanthropist-dies-at.html | RICHARD H. WALD.; Cincinnati Business Man and Philanthropist Dies at 79. | True | Special to THE NEW YOaK TIMIng. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/nassau-charts-storm-swerve.html | Nassau Charts Storm Swerve. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/whitney-singluf.html | Whitney -- S'ingluf. | True | Special to THE NEW YOK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/flees-wallkill-prison-brooklyn-convict-walks-off-from-model.html | FLEES WALLKILL PRISON.; Brooklyn Convict 'Walks' Off From Model Institution. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/miss-h-e-calisher-bride-ofen6ineer-alumna-of-barnard-college-and.html | MISS H. E. CALISHER BRIDE OFEN6INEER; Alumna of Barnard College and Heaton Heffelfinger Are Married Here. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/experts-see-help-of-us-to-league-analysis-of-the-neutrality-act.html | EXPERTS SEE HELP OF U.S. TO LEAGUE; Analysis of the Neutrality Act Lists Possible Cooperation in Non-Military Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/honor-early-amsterdam-jews.html | Honor Early Amsterdam Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/airport-traffic-rises-newark-mayor-reports-big-gain-for-field-in.html | AIRPORT TRAFFIC RISES.; Newark Mayor Reports Big Gain for Field In That City. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/fatal-brady-fire-laid-to-cigarette-jersey-official-closes-the-case.html | FATAL BRADY FIRE LAID TO CIGARETTE; Jersey Official Closes the Case After Producer's Father Tells of Similar Blaze Earlier. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dapper-don-jailed-as-chivalry-fails-faces-6-months-for-refusal-go.html | DAPPER DON JAILED AS CHIVALRY FAILS; Faces 6 Months for Refusal go Give Name of Woman Companion to Jury. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/waitkus-awaits-wife-in-london.html | Waitkus Awaits Wife in London. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lillirn-e-walker-bride-new-jersey-girl-wed-to-marquis-chamberlain.html | LILLIRN E. WALKER BRIDE.; New Jersey Girl Wed to Marquis Chamberlain in Morris Plains. | True | Special to THe: NEW YORK TrMSS. | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/adds-to-scarsdale-holdings.html | Adds to Scarsdale Holdings. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/albert-b-kingsbury-editorial-writer-for-36-years-on-the-new-york.html | ALBERT B. KINGSBURY.; Editorial Writer for 36 Years on The New York World. | True | Special to TIt llW YORK TIN8. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mrs-ruth-landell-wed-becomes-the-bride-of-robert-elliott-williamson.html | MRS. RUTH LANDELL WED.; Becomes the Bride of Robert Elliott Williamson. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/victim-was-widow-of-pastor.html | Victim Was Widow of Pastor. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/10-yugoslavs-die-in-mine-blast.html | 10 Yugoslavs Die in Mine Blast. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/bankruptcy-plea-by-standard-gas-billiondollar-holding-company.html | BANKRUPTCY PLEA BY STANDARD GAS; Billion-Dollar Holding Company Reports Inability to Refund $24,000,000 Notes. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dr-stimson-93-today.html | Dr. Stimson 93 Today. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/britain-not-ready-to-increase-navy-is-making-plans-for-a-bigger.html | BRITAIN NOT READY TO INCREASE NAVY; Is Making Plans for a Bigger Building Program but It Must Wait Until 1936. | True | By Ferdinand Kuhn Jr. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/rounsevell-on-stand-in-canal-zone-trial-publisher-denies-malice-in.html | ROUNSEVELL ON STAND IN CANAL ZONE TRIAL; Publisher Denies Malice in Charges of Bad Conditions for Enlisted Men at Fort Clayton. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/snow-delays-denver-game.html | Snow Delays Denver Game. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hopes-to-quit-pro-ranks-ladoumegue-french-runner-seeks.html | HOPES TO QUIT PRO RANKS.; Ladoumegue, French Runner, Seeks Reinstatement as Amateur. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/3-sophomores-win-posts-at-fordham-woitkoski-gangemi-and-druze-will.html | 3 SOPHOMORES WIN POSTS AT FORDHAM; Woitkoski, Gangemi and Druze Will Make Varsity Debuts Against F. and M. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/screen-notes.html | SCREEN NOTES | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/science-to-muffle-milk-wagon-noise-rubbershod-horses-pneumatic.html | SCIENCE TO MUFFLE MILK WAGON NOISE; Rubber-Shod Horses, Pneumatic Tires and Ball-Bearing Gears to Silence Deliveries. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/temples-passes-top-centre-2513-owls-spurt-twice-to-overtake.html | TEMPLE'S PASSES TOP CENTRE, 25-13; Owls Spurt Twice to Overtake Colonels Before 15,000 in Game Played Under Lights. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/spain-strictly-neutral-new-cabinet-announces-policy-but-army-will.html | SPAIN STRICTLY NEUTRAL.; New Cabinet Announces Policy, but Army Will Be Strengthened. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hurricane-sweeps-jamaica-hits-cuba-2000000-banana-trees-are.html | HURRICANE SWEEPS JAMAICA, HITS CUBA; 2,000,000 Banana Trees Are Uprooted, Steamer Cast Ashore on Smaller Island. | True | By Canadian Press Cable. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/washington-watches-meeting.html | Washington Watches Meeting. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mayor-will-slash-budget-42459900-over-the-weekend-la-guardia-goes.html | MAYOR WILL SLASH BUDGET $42,459,900 OVER THE WEEK-END; La Guardia Goes Into Seclusion With McGahen -- All Heads of Departments on Call. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/farquhar-in-shanghai-flying-diplomat-sets-record-on-hop-from.html | FARQUHAR IN SHANGHAI; Flying Diplomat Sets Record on Hop From Peiping. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/illinois-committee-for-knox.html | Illinois Committee for Knox. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/board-will-order-new-seating-plan-boxing-officials-aim-to-avert.html | BOARD WILL ORDER NEW SEATING PLAN; Boxing Officials Aim to Avert Complications of Numbering and Lettering Method. | True | By Joseph C. Nichols. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/prince-aids-assailants.html | Prince Aids Assailants. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/european-dahlias-win-show-honors-imported-varieties-grown-in-ohio.html | EUROPEAN DAHLIAS WIN SHOW HONORS; Imported Varieties, Grown in Ohio, Flown Here by Plane for Closing Exhibit. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/sheehy-wins-right-to-examine-votes-mahoney-to-permit-scrutiny-of.html | SHEEHY WINS RIGHT TO EXAMINE VOTES; Mahoney to Permit Scrutiny of Voided Ballots in the 15th District Court Fight. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/snow-and-freezing-in-dakotas.html | Snow and Freezing in Dakotas. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/germany-will-unite-all-electric-plants-economics-minister-sees-need.html | GERMANY WILL UNITE ALL ELECTRIC PLANTS; Economics Minister Sees Need to Protect Industry and to Keep Prices Down. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/child-gardeners-receive-awards-mother-of-president-comes-from-hyde.html | CHILD GARDENERS RECEIVE AWARDS; Mother of President Comes From Hyde Park to Bestow Prizes at Guild Festival. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/11-pm-wedding-deadline-is-decreed-at-harrison.html | 11 P.M. Wedding Deadline Is Decreed at Harrison | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/italy-puts-hopes-in-3power-talks-cabinet-to-meet-if-the.html | ITALY PUTS HOPES IN 3-POWER TALKS; CABINET TO MEET; If the Negotiations on Ethiopia Fail Only Course Seen in Rome Is to Defy League. | True | By Arnaldo Cortesi. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wool-market-slower-manufacturers-find-that-they-have-covered-their.html | WOOL MARKET SLOWER.; Manufacturers Find That They Have Covered Their Commitments. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/for-brewery-receiver-former-head-of-camden-county-beverage-files.html | FOR BREWERY RECEIVER.; Former Head of Camden County Beverage Files Suit. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/arms-embargoes-sanction-proposed-keynes-urges-prohibition-of.html | ARMS EMBARGOES SANCTION PROPOSED; Keynes Urges Prohibition of Commercial and Financial Transactions With Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-york-likely-to-get-free-port-atlantic-to-have-two-such-areas.html | NEW YORK LIKELY TO GET FREE PORT; Atlantic to Have Two Such Areas and Gulf and Pacific One Each Under Plan. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/for-keeping-nra-benefits-trade-association-heads-meeting-in-toronto.html | FOR KEEPING NRA BENEFITS; Trade Association Heads, Meeting in Toronto, Praise Its Principles. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/faith-in-morals-needed.html | Faith in Morals Needed. | True | JOHN P. STORY Jr. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/court-in-chicago-acts-takes-jurisdiction-on-petition-filed-by-note.html | COURT IN CHICAGO ACTS.; Takes Jurisdiction on Petition Filed by Note Holders. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/coalition-ticket-urged-sacks-here-to-unite-republicans-and.html | COALITION TICKET URGED.; Sacks Here to Unite Republicans and Conservative Democrats. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/chad4ckfirehock.html | Chad4ckFirehock. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/management-cost-trust-277870-mayflower-associates-paid-fee-in-year.html | MANAGEMENT COST TRUST $277,870; Mayflower Associates Paid Fee in Year to Concern Owned by Company's President. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-jersey-gets-18008875-pwa-aid-allotment-of-federal-funds.html | NEW JERSEY GETS $18,008,875 PWA AID; Allotment of Federal Funds Approved by President Covers 45 Projects. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/975-thrift-institutions-with-900000000-take-5000-insurance-for-each.html | 975 Thrift Institutions With $900,000,000 Take $5,000 Insurance for Each of 807,000 | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dinner-dance-for-60-justice-and-mrs-parker-honor-son-and-his.html | DINNER DANCE FOR 60.; Justice and Mrs. Parker Honor Son and His Bride-to-Be. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lackawanna-cuts-chicago-time.html | Lackawanna Cuts Chicago Time. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/canadian-employment-rose.html | Canadian Employment Rose. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/august-wittmann.html | AUGUST WITTMANN. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/herbert-coolidge.html | HERBERT COOLIDGE. | True | Rpecial to THI Ni:w YORK Ti.iztL | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hamburg-ends-100th-voyage.html | Hamburg Ends 100th Voyage. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/spirit-of-victory-hovers-over-old-siwash-campus.html | Spirit of Victory Hovers Over Old Siwash Campus | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/tells-of-aid-to-oil-man-hendershot-testifies-in-rabell-trial-he-did.html | TELLS OF AID TO OIL MAN.; Hendershot Testifies in Rabell Trial He Did Work for Jones. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/whalens-son-14-causes-a-kidnap-scare-wanders-into-woods-and-is.html | Whalen's Son, 14, Causes a Kidnap Scare; Wanders Into Woods and Is Dazed by Fall | True | From a Staff Correspondent. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/test-of-new-utility-law-before-baltimore-court-row-on-collusion.html | TEST OF NEW UTILITY LAW BEFORE BALTIMORE COURT; ROW ON COLLUSION CHARGE; GOVERNMENT LOSES TILT | True | By William Lissner. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wide-devastating-floods-are-reported-in-mexico.html | Wide, Devastating Floods Are Reported in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/brown-in-party-post-court-seats-richmond-man-who-conducted-writein.html | BROWN IN PARTY POST.; Court Seats Richmond Man Who Conducted Write-In Campaign. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wheat-holds-part-of-early-upturn-jump-laid-to-liverpool-gain-is.html | WHEAT HOLDS PART OF EARLY UPTURN; Jump, Laid to Liverpool Gain, Is Followed by Drop When Buenos Aires Declines. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/giants-and-braves-divide-twin-bill-boston-captures-opener-64-then.html | GIANTS AND BRAVES DIVIDE TWIN BILL; Boston Captures Opener, 6-4, Then Loses Nightcap in the Late Session, 8-5. | True | Special to THE NEW YORK TIMES. | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/three-to-quit-nra-as-berry-is-named-coonley-and-thorp-are-two-of.html | THREE TO QUIT NRA AS BERRY IS NAMED; Coonley and Thorp Are Two of 'Key Men' Resigning to Enter Business. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/news-of-the-stage-dear-mr-president-scheduled-for-premiere-this.html | NEWS OF THE STAGE; " Dear Mr. President," Scheduled for Premiere This Evening, Is Withdrawn for Revision. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mrs-genevieve-hill-wed-bride-in-garden-city-deanery-of-blatchford-n.html | MRS. GENEVIEVE HILL WED.; Bride in Garden City Deanery of Blatchford N. Cavanagh. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dr-sophia-penfield-physician-91-dead-oldest-medical-practitioner-in.html | DR. SOPHIA PENFIELD PHYSICIAN, 91, DEAD; Oldest Medical Practitioner in Connecticut and a Pioneer of Women's Suffrage Movement. | True | Special to Tg Ngw YORK T,.. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/iss-ary-peck-becomes-a-bride-she-and-mortimer-a-seabury-jr-married.html | ISS ARY PECK BECOMES A BRIDE; She and Mortimer A. Seabury Jr. Married Here in Church of the Heavenly Rest. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/julius-caesar-risetto-expert-on-dates-and-figs-worked-for-hills.html | JULIUS CAESAR RISETTO.; Expert on Dates and Figs Worked for Hills Brothers Co. 64 Years. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/urges-nazis-push-propaganda-in-us-league-of-friends-of-the-new.html | URGES NAZIS PUSH PROPAGANDA IN U.S.; League of Friends of the New Germany Complains Over Work of Reich Group. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/pope-receives-orientalists.html | Pope Receives Orientalists. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/jews-rise-to-aid-of-hitler-offender-millions-in-poland-protest.html | JEWS RISE TO AID OF HITLER OFFENDER; Millions in Poland Protest Eight Months' Sentence of Warsaw Merchant. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/9000-put-on-school-work-wpa-has-placed-7000-on-projects-here-since.html | 9,000 PUT ON SCHOOL WORK; WPA Has Placed 7,000 on Projects Here Since Aug. 1. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/cardinal-hayes-welcomed-home-popes-representative-and-his-suite.html | CARDINAL HAYES WELCOMED HOME; Pope's Representative and His Suite Back From National Eucharistic Congress. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/snow-traps-three-on-pikes-peak.html | Snow Traps Three on Pike's Peak. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/st-lawrence-flour-mills.html | St. Lawrence Flour Mills. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/league-title-to-atlanta-beats-new-orleans-41-to-score-sweep-in.html | LEAGUE TITLE TO ATLANTA; Beats New Orleans, 4-1, to Score Sweep in Southern Play-Off. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hayden-golf-cup-won-by-spencer-trask-firms-team-gets-permanent.html | HAYDEN GOLF CUP WON BY SPENCER TRASK; Firm's Team Gets Permanent Possession of Trophy in Play at Oakland Club. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mr-dawess-discovery.html | MR. DAWESS DISCOVERY. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/kelloggs-work-praised-league-assembly-then-accepts-resignation-from.html | KELLOGG'S WORK PRAISED.; League Assembly Then Accepts Resignation From World Court. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wpa-unable-to-fill-8639-skilled-jobs-johnson-reports-city-relief.html | WPA UNABLE TO FILL 8,639 SKILLED JOBS; Johnson Reports City Relief Bureau Lacks Listed Workers in 71 Classifications. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wpa-murals-assigned-treasury-allots-paintings-to-public-buildings.html | WPA MURALS ASSIGNED.; Treasury Allots Paintings to Public Buildings Up-State. | True | Special to THE NEW YORK TIMES. | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/bengali-set-on-linotype-just-developed-in-india.html | Bengali Set on Linotype Just Developed in India | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/cubs-clinch-pennant-by-beating-cardinals.html | Cubs Clinch Pennant By Beating Cardinals | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/college-elevens-to-open-big-drive-majority-of-teams-are-ready-for.html | COLLEGE ELEVENS TO OPEN BIG DRIVE; Majority of Teams Are Ready for Action -- Rice-L.S.U. Game Heads Program. | True | By Arthur J. Daley. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/long-forces-press-conspiracy-case-state-police-find-woman-who-saw.html | LONG FORCES PRESS CONSPIRACY CASE; State Police Find Woman Who Saw Men in Car With Gun Before Senator Was Slain. | True | By F. Raymond Daniell. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/rfc-ny-central-in-refunding-move-jones-to-meet-vanderbilt-on-debt.html | RFC, N.Y. CENTRAL IN REFUNDING MOVE; Jones to Meet Vanderbilt on Debt to Agency and Bank Loans of $69,000,000. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/motorcycle-record-broken.html | Motorcycle Record Broken. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/browning-claims-filed-first-wife-and-sister-of-realty-man-in.html | BROWNING CLAIMS FILED.; First Wife and Sister of Realty Man in Separate Court Actions. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/la-guardia-greets-mayor-of-warsaw-receives-stefan-starzynski-at.html | LA GUARDIA GREETS MAYOR OF WARSAW; Receives Stefan Starzynski at City Hall -- Polish Party Attends Police Line-Up. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/prison-term-is-given-to-british-nobleman-lord-edward-montagu.html | PRISON TERM IS GIVEN TO BRITISH NOBLEMAN; Lord Edward Montagu Sentenced in London on Check Charge by Wealthy Widow. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/pro-golf-stars-prepare-to-tee-off-in-ryder-cup-contest-ryder-cup.html | Pro Golf Stars Prepare to Tee Off in Ryder Cup Contest; RYDER CUP MATCH WILL OPEN TODAY | True | By William D. Richardson. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/fordham-college-opens-record-student-body-attends-traditional-mass.html | FORDHAM COLLEGE OPENS.; Record Student Body Attends Traditional Mass. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/j-hamilton-johnson.html | J. HAMILTON JOHNSON. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/state-bank-aides-named-perry-connecticut-commissioner-appoints-two.html | STATE BANK AIDES NAMED.; Perry, Connecticut Commissioner, Appoints Two Assistants. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/two-on-power-concerns-board.html | Two on Power Concern's Board. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/constitution-in-schools.html | Constitution in Schools. | True | R.L. BULLARD, Lieutenant General, U.S.A., Retired. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/daylight-saving-time-ends-at-2-am-tomorrow.html | Daylight Saving Time Ends at 2 A.M. Tomorrow | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/japancanada-trade-cut-tokyos-exports-down-37-and-imports-66-for.html | JAPAN-CANADA TRADE CUT.; Tokyo's Exports Down 37% and Imports 66% for August. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/matches-cause-death-of-girl-6.html | Matches Cause Death of Girl, 6. | True | Special to THE NEW YORK TIMES. | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/annapolis-session-begins-857-members-of-plebe-class-are-presented.html | ANNAPOLIS SESSION BEGINS; 857 Members of Plebe Class Are Presented to the Regiment. | True | Special to THE NEW YORK TIMES | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/troth-announced-of-evelyn-power-graduate-of-miss-whitmans-school.html | TROTH ANNOUNCED OF EVELYN POWER; Graduate of Miss Whitman's School Will Be Married to R. Stewart Boyd. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/the-play-philip-merivale-and-gladys-cooper-in-a-sound-revival-of.html | THE PLAY; Philip Merivale and Gladys Cooper in a Sound Revival of 'Othello.' | True | By Brooks Atkinson. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/cubs-bar-ticket-sale-for-series-by-mail-applicants-for-all-seats.html | CUBS BAR TICKET SALE FOR SERIES BY MAIL; Applicants for All Seats Must Wait on Line, Wrigley Rules -- Capacity Crowd Looms. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/reich-protestants-score-state-rule-prussian-synod-adopts-four.html | REICH PROTESTANTS SCORE STATE RULE; Prussian Synod Adopts Four Resolutions Condemning Recent Nazi Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/the-eucharistic-congress.html | THE EUCHARISTIC CONGRESS. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/africa-observers-are-now-favored-league-studies-ethiopia-plea-for.html | AFRICA OBSERVERS ARE NOW FAVORED; League Studies Ethiopia Plea for Guard Against Incidents on Her Frontier. | True | By Clarence K. Streit. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/st-agnes-13-all-hallows-0.html | St. Agnes 13, All Hallows 0. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/stocks-in-london-paris-and-berlin-english-prices-off-as-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Off as Trading Slackens -- British Funds Down Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/it-t-6month-net-is-put-at-2128581-income-to-june-30-equals-33c-a.html | I.T.& T. 6-MONTH NET IS PUT AT $2,128,581; Income to June 30 Equals 33c a Share, Against 30c in the Same Period Last Year. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/1viarian-beliry-wed-at-philadelphia-grandfather-of-bride-assists-at.html | 1VIARIAN BELIRY WED AT PHILADELPHIA; Grandfather of Bride Assists at Marriage to Henry Wismer Scarborou[h Jr. | True | Special to THz Nsw YORK Tss. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/erasmus-conquers-brooklyn-prep-60-lionetti-goes-across-on-twoyard.html | ERASMUS CONQUERS BROOKLYN PREP, 6-0; Lionetti Goes Across on Two-Yard Line Plunge at Close to Decide the Honors. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/muhlenberg-wins-opener.html | Muhlenberg Wins Opener. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/labor-men-approve-sanctions.html | Labor Men Approve Sanctions. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/clyde-alton-pratt-honored-by-france-for-his-relief-work-during.html | CLYDE ALTON PRATT.; Honored by France for His Relief Work During World War. | True | Special to TH NL YORK TS. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/painton-and-mueller-tie-each-cards-an-84-in-artists-and-writers.html | PAINTON AND MUELLER TIE.; Each Cards an 84 in Artists and Writers Golf. | True | Special to THE NEW YORK TIMES. | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/football-injuries-fatal-pennsylvania-boy-hurt-a-week-ago-in-school.html | FOOTBALL INJURIES FATAL.; Pennsylvania Boy, Hurt a Week Ago In School Game, Dies. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/liverpools-cotton-week-british-stocks-lower-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Are Up. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/nicaragua-curbs-political-talks.html | Nicaragua Curbs Political Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/field-events-to-precede-yanks-games-tomorrow.html | Field Events to Precede Yanks' Games Tomorrow | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/rev-andrew-kenny-wrott-a-history-of-st-michaels-monastery-parish-in.html | REV. ANDREW KENNY.; Wrott a History of St, Michael's Monastery Parish in Jersey. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/business-hesitant-in-seeking-rfc-aid-only-155000000-lent-to-spur.html | BUSINESS HESITANT IN SEEKING RFC AID; Only $155,000,000 Lent to Spur Credit, Out of $580,000,000 Authorized, Survey Finds. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/harvey-beach.html | HARVEY BEACH. | True | SpeciaJ to THIn NEW YORK TrMF...S. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/to-rule-on-utility-rent-court-weighs-700000-payment-by-philadelphia.html | TO RULE ON UTILITY RENT.; Court Weighs $700,000 Payment by Philadelphia Rapid Transit. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/r-h-smith.html | R. H. SMITH. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/merchandise-train-proves-profitable-marshall-field-cos-venture.html | MERCHANDISE TRAIN PROVES PROFITABLE; Marshall Field & Co.'s Venture Results in 60,000 Orders Valued at $1,500,000. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/us-beats-britain-in-dinghy-sailing-two-victories-by-farrand-and-one.html | U.S. BEATS BRITAIN IN DINGHY SAILING; Two Victories by Farrand and One by Campbell Clinch International Series. | True | By John Rendel | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/william-i-cole.html | WILLIAM I. COLE. | True | pecial to THIS ZSW YORK TIES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/byram-river-club-to-hold-horse-show-leading-riders-and-mounts-of.html | BYRAM RIVER CLUB TO HOLD HORSE SHOW; Leading Riders and Mounts of Connecticut and Westchester Entered for 18 Events. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/business-gains-reported-eastern-credit-men-find-1015-improvement.html | BUSINESS GAINS REPORTED; Eastern Credit Men Find 10-15% Improvement Over Year Ago. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/urges-baldwin-receiver-stockholder-is-willing-to-pay-assessment-if.html | URGES BALDWIN RECEIVER.; Stockholder Is Willing to Pay Assessment if Plan Is Followed. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/leaders-election-is-held-illegal-cj-conklin-of-21st-ad-appeals-to.html | LEADER'S ELECTION IS HELD ILLEGAL; C.J. Conklin of 21st A.D. Appeals to Tammany Law Group to Scan Bruce's Selection. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/slum-rehabilitation-fault-is-found-with-the-methods-being-employed.html | SLUM REHABILITATION.; Fault Is Found With the Methods Being Employed Here. | True | H.I. FELDMAN | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/sinclair-denies-envoy-offer.html | Sinclair Denies Envoy Offer. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dentistry-for-the-indigent.html | Dentistry for the Indigent. | True | J. JAFFE | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/coal-pacts-frame-pay-differentials-union-leaders-and-operators.html | COAL PACTS FRAME PAY DIFFERENTIALS; Union Leaders and Operators Begin Drafting District Contracts Under New Agreement. | True | By Louis Stark. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/apartments-sold-in-three-boroughs-lawyers-mortgage-company-is.html | APARTMENTS SOLD IN THREE BOROUGHS; Lawyers Mortgage Company Is Seller of Six-Story House in Sherman Avenue. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lawyer-for-squier-attacked-in-court-judge-threatens-bar-action-if.html | LAWYER FOR SQUIER ATTACKED IN COURT; Judge Threatens Bar Action if Allegations in Row Over Huge Fees Are True. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/edgar-everett-swan.html | EDGAR EVERETT SWAN. | True | Special to Tmc NBW 'YORK Titans. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/bankers-evaluate-social-insurance-its-aims-at-selfrespect-are.html | BANKERS EVALUATE SOCIAL INSURANCE; Its Aims at Self-Respect Are Commended; Reliance on Others Is Deplored. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/henry-c-dickens-honored-at-party-h-spencer-auguste-entertains-at.html | HENRY C. DICKENS HONORED AT PARTY; H. Spencer Auguste Entertains at Luncheon for Grandson of the Famous Author. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/miles-i-potter.html | MILES I. POTTER. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-ecuador-regime-fails-to-win-unity-local-army-commanders-refuse.html | NEW ECUADOR REGIME FAILS TO WIN UNITY; Local Army Commanders Refuse to Join Military Dictatorship Led at Quito. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/development-of-threat-back-chief-task-of-dartmouth-staff-role.html | Development of 'Threat' Back Chief Task of Dartmouth Staff; Role Expected to Fall on Hollingsworth, 177-Pound Sophomore Star -- Problem in Sturdy Line Is Replacements at Tackles -Team Stronger Than Last Year and in Fine Shape. | True | By Allison Danzig. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/book-notes.html | BOOK NOTES | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/spoils-of-office.html | SPOILS OF OFFICE. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/financial-markets-stocks-continue-dull-and-irregular-treasury-bonds.html | FINANCIAL MARKETS; Stocks Continue Dull and Irregular; Treasury Bonds Ease -- Additional Gold Engaged Abroad. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/kenney-and-jones-confer-seek-plan-to-meet-105000000-great-northern.html | KENNEY AND JONES CONFER; Seek Plan to Meet $105,000,000 Great Northern Maturity. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/griffiths-kenboy-first-knapp-sails-craft-to-victory-in-interclub.html | GRIFFITH'S KENBOY FIRST.; Knapp Sails Craft to Victory in Interclub Class Race. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/margaret-hebard-introduced-at-tea-party-given-for-chestnut-hill.html | MARGARET HEBARD INTRODUCED AT TEA; Party Given for Chestnut Hill Debutante by Cousin, Mrs. B.F. Pepper. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/engineer-dead-3-hurt-in-new-haven-crash-wreck-of-two-freight-trains.html | ENGINEER DEAD, 3 HURT IN NEW HAVEN CRASH; Wreck of Two Freight Trains at Westport Drawbridge Being Cleared Away. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/humble-oil-buys-more-acreage.html | Humble Oil Buys More Acreage. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-auxiliary-rate-for-power-held-up-suspended-till-nov-28-pending.html | NEW AUXILIARY RATE FOR POWER HELD UP; Suspended Till Nov. 28 Pending Investigation of Its Fairness by State Board. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/will-remodel-loft-unit-buyer-plans-apartments-for-east-40th-street.html | WILL REMODEL LOFT UNIT.; Buyer Plans Apartments for East 40th Street Building. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/charles-e-clark.html | CHARLES E. CLARK. | True | Special to TtE NEW NORC s. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/pecora-nomination-assailed-as-a-deal-republicans-action-draws-sharp.html | PECORA NOMINATION ASSAILED AS A 'DEAL'; Republicans' Action Draws Sharp Attack From Rorke, Independent Candidate. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/farm-boys-to-exhibit.html | Farm Boys to Exhibit. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/roosevelt-pledges-navy-to-maintain-treaty-ratio-building-if-others.html | ROOSEVELT PLEDGES NAVY TO MAINTAIN TREATY RATIO, BUILDING IF OTHERS DO SO; SAYS WE UPHOLD PACTS | True | By Charles W. Hurd. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/youth-shot-captured-after-robbing-bank-his-old-sunday-school.html | Youth Shot, Captured After Robbing Bank; His Old Sunday School Teacher Gave Alarm | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/banking-changes-filed-metropolitan-savings-seeks-new-location.html | BANKING CHANGES FILED.; Metropolitan Savings Seeks New Location -- Merger Data Given. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/strong-ready-to-play.html | Strong Ready to Play. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/bucknell-eleven-downs-pmc-70-smith-climaxes-72yard-drive-with.html | BUCKNELL ELEVEN DOWNS P.M.C., 7-0; Smith Climaxes 72-Yard Drive With Touchdown Early in the Second Half. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/incometax-ruling-given-on-commissions-security-buying-and-selling.html | INCOME-TAX RULING GIVEN ON COMMISSIONS; Security Buying and Selling Costs Are Held Applicable Only to the Equities. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/bond-notes.html | BOND NOTES. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/forced-insurance-for-cars-opposed-agents-at-rochester-assert.html | FORCED INSURANCE FOR CARS OPPOSED; Agents at Rochester Assert Compulsory Policies Bring Increase in Accidents. | True | Special to THE NEW YORK TIMES | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/berlin-easier-and-inactive.html | Berlin Easier and Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/ee-burk-got-soldiers-medal.html | E.E. Burk Got Soldier's Medal. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/harriman-bank-to-ask-rfc-for-aid-for-dividend.html | Harriman Bank to Ask RFC for Aid for Dividend | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/church-activities-of-interest-in-city-dr-fosdick-recovered-from-an.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Fosdick, Recovered From an Illness, Will Resume His Pulpit Tomorrow. | True | By Rachel K. McDowell. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/foreign-exchange-friday-sept-27-1935.html | FOREIGN EXCHANGE; Friday, Sept. 27, 1935. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/abrams-joins-bonwit-teller.html | Abrams Joins Bonwit, Teller. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/many-parcels-sold-at-auction-stands-thirteen-properties-in.html | MANY PARCELS SOLD AT AUCTION STANDS; Thirteen Properties in Manhattan and Four in the Bronx Are Taken by Plaintiffs. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/flow-of-gold-here-increases-sharply-new-engagements-reach-the-total.html | FLOW OF GOLD HERE INCREASES SHARPLY; New Engagements Reach the Total of $11,800,000 as the Exchanges Are Sold. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/at-the-acme.html | At the Acme. | True | F.S.N. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/roosevelt-letter-like-la-follettes-many-phrases-in-message-to.html | ROOSEVELT LETTER LIKE LA FOLLETTE'S; Many Phrases in Message to Clergy Are Almost Word for Word the Same. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/concedes-louiss-superiority.html | Concedes Louis's Superiority. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dr-grace-abbott-named-she-will-head-delegation-to-panamerican-child.html | DR. GRACE ABBOTT NAMED.; She Will Head Delegation to Pan-American Child Congress. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/champion-collie-saves-boy-10-from-river-dog-pulls-jersey-lad-100.html | Champion Collie Saves Boy, 10, From River; Dog Pulls Jersey Lad 100 Feet to Safety | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/helen-bland-betrothed-member-of-bala-family-to-be-bride-of-j-h.html | HELEN BLAND BETROTHED.; Member of Bala Family to Be Bride of J. H. Coulter. | True | Special to TH lqsw YORK TEs, | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/adelaide-corwith-wed-to-d-r-rutter-southampton-girl-married-here-in.html | ADELAIDE CORWITH WED TO D. R. RUTTER; Southampton Girl Married Here in the Church of the Transfiguration. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/world-red-youth-meet-in-moscow-cheer-german-speaking-for.html | WORLD RED YOUTH MEET IN MOSCOW; Cheer German Speaking for 'Underground Workers' -U.S. Watching Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wilsonite.html | Wilsonite. | True | SPecial to THZ N=.W YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/japan-denies-macao-plan-foreign-office-says-it-seeks-no-air-base.html | JAPAN DENIES MACAO PLAN.; Foreign Office Says It Seeks No Air Base From Portugal. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/cubs-by-winning-14th-pennant-set-a-new-major-league-record-mark-is.html | Cubs, by Winning 14th Pennant, Set a New Major League Record; Mark Is Better Than That of Any Other City in Either Circuit -- Chicago Teams Have Met Several Disappointments in the World Series -- Two Spurts Decided Issue This Year. | True | By John Drebinger. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/sanders-wood.html | Sanders -- Wood. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/assembling-youth.html | ASSEMBLING YOUTH. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/jack-orr-prevails-in-lexington-pace-whites-entry-takes-first-and.html | JACK ORR PREVAILS IN LEXINGTON PACE; White's Entry Takes First and Third Heats of Geers Inaugural Stake. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mrs-walter-luther.html | MRS. WALTER LUTHER. | True | Special to THE NEw YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/consular-officers-report-on-trade-frances-industry-and-trade-slump.html | CONSULAR OFFICERS REPORT ON TRADE; France's Industry and Trade Slump With Failures at 17-Month High. | True | Special to THE NEW YORK TIMES. | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/us-inquires-in-london-hull-after-getting-report-calls-naval.html | U.S. INQUIRES IN LONDON.; Hull After Getting Report Calls Naval Situation Unchanged. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/marking-time-on-parley.html | Marking Time on Parley. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lionel-guest-dies-british-fitanci-son-of-first-lord-wimborne.html | LIONEL GUEST DIES,{ BRITISH FI}tANCI{; Son of First Lord Wimborne Was,Director of American Austin Car Company. | True | I'VE NW'o TltlES, | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/newark-terminal-bonds-called.html | Newark Terminal Bonds Called. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/prr-orders-roller-bearings.html | P.R.R. Orders Roller Bearings. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wellbehaved-tenants-to-get-rent-reductions.html | Well-Behaved Tenants To Get Rent Reductions | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/decline-in-paralysis-continues-in-city-health-department-lists-13.html | DECLINE IN PARALYSIS CONTINUES IN CITY; Health Department Lists 13 New Cases in Day and 111 for Week -- Mortality Under 4%. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/near-panic-at-camaguey-city.html | Near Panic at Camaguey City. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/playlands-profit-increases.html | Playland's Profit Increases. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/chicago-store-sales-increased-in-august-department-organizations.html | CHICAGO STORE SALES INCREASED IN AUGUST; Department Organizations Had 23% Gain Over July, Reserve Bank Reports. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/coal-act-ruling-sought-company-asks-decision-in-kentucky-government.html | COAL ACT RULING SOUGHT.; Company Asks Decision in Kentucky -- Government Objects. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/pier-men-vote-on-wage-scale.html | Pier Men Vote on Wage Scale. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/duquesne-beaten-by-kansas-state-big-six-champions-hurl-back-home.html | DUQUESNE BEATEN BY KANSAS STATE; Big Six Champions Hurl Back Home Team Near Goal, Then Go on to 12-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dartmouth-clubs-camp-burns.html | Dartmouth Club's Camp Burns. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/still-the-musician-hard-times-and-barbering-have-not-dismayed.html | STILL THE MUSICIAN.; Hard Times and Barbering Have Not Dismayed Former Virtuoso. | True | ABRAHAM COHEN | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hotel-is-picketed-as-nazis-depart-police-kept-busy-as-crowds-watch.html | HOTEL IS PICKETED AS NAZIS DEPART; Police Kept Busy as Crowds Watch Demonstration at the Governor Clinton. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lockheed-aircraft-stock-shifted.html | Lockheed Aircraft Stock Shifted | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/bond-market-dull-in-narrow-swings-break-in-standard-gas-on-news-of.html | BOND MARKET DULL IN NARROW SWINGS; Break in Standard Gas on News of Filing Under Section 77-B Is Only Feature. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/9-pass-as-army-veterinarians.html | 9 Pass as Army Veterinarians. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/prof-kosloff-dies-russian-explorer-discovered-ancient-city-of-khara.html | PROF. KOSLOFF DIES; RUSSIAN EXPLORER; Discovered Ancient City of Khara Khoto in Sands of Mongolian Desert. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/smith-gives-names-to-46-zoo-animals-discards-some-suggestions-of.html | SMITH GIVES NAMES TO 46 ZOO ANIMALS; Discards Some Suggestions of Children in Favor of a Few of His Own. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/air-navigation-week-set-roosevelt-asks-that-progress-be-noted.html | AIR NAVIGATION WEEK SET.; Roosevelt Asks That Progress Be Noted, Beginning Oct. 14. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lovermghaskins.html | LovermgHaskins. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/deal-to-buy-bmt-will-be-extended-memorandum-of-understanding-to.html | DEAL TO BUY B.M.T. WILL BE EXTENDED; Memorandum of Understanding to Continue 60 Days -- Group in Company Now Favors Sale. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/kentuckians-spurn-visit-to-roosevelt-laffoon-and-rhea-defeated-in.html | KENTUCKIANS SPURN VISIT TO ROOSEVELT; Laffoon and Rhea, Defeated in Primary, Refuse to Go Aboard Special Train. | True | From a Staff Correspondent. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/sherman-asserts-wife-rewon-him-he-gave-up-divorce-plan-after.html | SHERMAN ASSERTS WIFE REWON HIM; He Gave Up Divorce Plan After Courting Miss Magill With Wife's Permission, He Says. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/world-series-schedule.html | World Series Schedule. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/6002500-of-bonds-offered-by-the-rfc-bids-on-40-issues-of-municipal.html | $6,002,500 OF BONDS OFFERED BY THE RFC; Bids on 40 Issues of Municipal and Similar Loans to Be Opened on Oct. 10. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/warburg-asks-jews-aid.html | WARBURG ASKS JEWS AID. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/yiddish-plays-open-in-11-houses-today-second-avenue-the-scene-of.html | YIDDISH PLAYS OPEN IN 11 HOUSES TODAY; Second Avenue the Scene of Four -- Advent of Rosh ha-Shanah Celebrated. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/western-reserve-wins-267.html | Western Reserve Wins, 26-7. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/thomas-in-picket-line-socialist-leader-aids-strike-against-news.html | THOMAS IN PICKET LINE; Socialist Leader Aids Strike Against News Company. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-haven-promotions-al-ralston-general-mechanical-chief-lists.html | NEW HAVEN PROMOTIONS.; A.L. Ralston, General Mechanical Chief Lists Appointees. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/ethiopians-boast-in-wild-festival-12000-frenzied-warriors-take-part.html | ETHIOPIANS BOAST IN WILD FESTIVAL; 12,000 Frenzied Warriors Take Part in a Parade Opening the Fete of Maskal. | True | By G.l. Steer. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/charles-mantia-to-wed-today.html | Charles Mantia to Wed Today. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/wife-of-professor-slays-his-mother-mrs-es-buxton-is-beaten-to-death.html | WIFE OF PROFESSOR SLAYS HIS MOTHER; Mrs. E.S. Buxton Is Beaten to Death With Hatchet at Chestertown, Md. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/jersey-man-killed-in-vermont.html | Jersey Man Killed in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/alaska-juneau-meeting-put-off.html | Alaska Juneau Meeting Put Off. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/15s-helen-hooker-is-bride-in-london-daughter-of-elon-h-hookers.html | 15S HELEN HOOKER IS BRIDE IN LONDON; Daughter of Elon H. Hookers Married to Ernest O'Ma!ley, Irish Poet and Patriot. | True | Wireless to Tx zw Yo s. | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/strong-attack-carries-manhattan-eleven-to-triumph-over-st.html | Strong Attack Carries Manhattan Eleven to Triumph Over St. Bonaventure; MANHATTAN VICTOR AS 18,000 LOOK ON | True | By Lincoln A. Werden. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/weeks-bond-list-led-by-utilities-sales-reach-134233000-in-most.html | WEEK'S BOND LIST LED BY UTILITIES; Sales Reach $134,233,000 in Most Active Market in Two Months. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/joseph-vuolo.html | JOSEPH VUOLO. | True | Specia! To TH NW YORK TrS. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/crowds-and-votes.html | CROWDS AND VOTES. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/greentree-rides-today-faces-templeton-in-final-game-of-waterbury.html | GREENTREE RIDES TODAY.; Faces Templeton in Final Game of Waterbury Cup Polo. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/business-views.html | BUSINESS VIEWS. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/10000-to-smithsonian-philadelphia-court-awards-fund-from-lucy-h.html | $10,000 TO SMITHSONIAN.; Philadelphia Court Awards Fund From Lucy H. Baird Estate. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/son-to-mrs-dw-richardson.html | Son to Mrs. D.W. Richardson. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/horse-show-judges-at-berkshire-party-j-macy-willets-and-mr-and-mrs.html | HORSE SHOW JUDGES AT BERKSHIRE PARTY; J. Macy Willets and Mr. and Mrs. Dwight Partridge Among Group at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/seeks-to-buy-railroad-maine-central-offers-125000-for-eastern-maine.html | SEEKS TO BUY RAILROAD.; Maine Central Offers $125,000 for Eastern Maine's Property. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/miss-glutting-beats-mrs-crews-to-win-fourth-jersey-golf-title.html | Miss Glutting Beats Mrs. Crews To Win Fourth Jersey Golf Title; Becomes First Woman to Accomplish Feat, Triumphing by 4 and 2, at Upper Montclair -- Loser Makes Game Rally After Being 5 Down on First 18, but Yields on Final Stretch. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hedging-of-cotton-overcomes-buying-prices-hold-up-early-on-trade.html | HEDGING OF COTTON OVERCOMES BUYING; Prices Hold Up Early on Trade Demand, but Late Pressure Ends List at Bottom. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/republicans-name-judgeship-tickets-supreme-court-slates-picked-at.html | REPUBLICANS NAME JUDGESHIP TICKETS; Supreme Court Slates Picked at Buffalo and Rochester -Democrats at Syracuse. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/classes-in-lifesaving.html | Classes in Life-Saving. | True | CHARLES B. SCULLY | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/religion-at-the-worlds-fair.html | Religion at the World's Fair. | True | (Rev.) EDWARD J. CARSON | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/elated-cubs-plan-new-series-streak-grimm-at-victory-celebration.html | ELATED CUBS PLAN NEW SERIES STREAK; Grimm, at Victory Celebration, Tells Team to Start Another Run Against Tigers. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/more-units-added-by-associated-gas-control-of-eastern-shore-and.html | MORE UNITS ADDED BY ASSOCIATED GAS; Control of Eastern Shore and Virginia Companies Bought From Chase Bank. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/henry-c-mcain.html | HENRY C. M'CAIN. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/charity-heads-in-peoria-catholic-leaders-begin-conferences-before.html | CHARITY HEADS IN PEORIA.; Catholic Leaders Begin Conferences Before General Sessions. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/hundreds-in-japan-killed-by-typhoon-254-are-dead-and-195-missing.html | HUNDREDS IN JAPAN KILLED BY TYPHOON; 254 Are Dead and 195 Missing After Rainstorms Sweep Country for 5 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/joseph-mears-dies-selfmade-briton-exbartender-was-richmonds.html | JOSEPH MEARS DIES; SELF-MADE BRITON; Ex-Bartender Was Richmond's Greatest Personage Since Elizabeth Lived There. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/tugwell-to-help-425000-families-350000-of-them-in-farming-areas-are.html | TUGWELL TO HELP 425,000 FAMILIES; 350,000 of Them, in Farming Areas, Are Already Receiving Financial Assistance. | True | Special to THE NEW YORK TIMES | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/kilpatrick-wins-garden-control-he-receives-143921-votes-against.html | KILPATRICK WINS GARDEN CONTROL; He Receives 143,921 Votes, Against 129,387 for Faction Headed by Hammond. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/fair-election-promised.html | Fair Election Promised. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/roosevelt-hails-benefit-expresses-hope-for-success-of-show-to-aid.html | ROOSEVELT HAILS BENEFIT.; Expresses Hope for Success of Show to Aid Jewish Refugees. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/bransone-heads-vanadium.html | Bransone Heads Vanadium. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/maximilian-agassiz-to-be-newport-host-he-will-entertain-members-of.html | MAXIMILIAN AGASSIZ TO BE NEWPORT HOST; He Will Entertain Members of Clambake Club and Others at Dinner Party Tonight. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/irvington-0-briarcliff-0.html | Irvington 0, Briarcliff 0. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-utrecht-6-manual-0.html | New Utrecht 6, Manual 0. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/queens-boulevard-to-get-new-paving-wpa-will-spend-1500000-on-job.html | QUEENS BOULEVARD TO GET NEW PAVING; WPA Will Spend $1,500,000 on Job Requiring 1,000 Men -- Work to Begin Oct. 5. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/the-girl-friend-with-jack-haley-and-ann-sothern-soviet-russia.html | ' The Girl Friend,' With Jack Haley and Ann Sothern -- 'Soviet Russia Through the Eyes of an American.' | True | By Andre Sennwald. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/big-chief-captures-two-jumping-tests-millards-gelding-again-scores.html | BIG CHIEF CAPTURES TWO JUMPING TESTS; Millard's Gelding Again Scores Twice at Bryn Mawr Show -Justa Boy Also Excels. | True | Special to THE NEW YORK TIMES | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/year-5696-greeted-by-jews-of-the-city-2000000-attend-services-at.html | YEAR 5696 GREETED BY JEWS OF THE CITY; 2,000,000 Attend Services at Sundown and Take Part in Ancient Ceremonials. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lincoln-6-boys-high-0.html | Lincoln 6, Boys High 0. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/four-new-firms-here-in-brokerage-field-stafford-co-to-be-succeeded.html | FOUR NEW FIRMS HERE IN BROKERAGE FIELD; Stafford & Co. to Be Succeeded by Concern of Same Name -Changes in Partners. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/east-chester-39-childrens-village-0.html | East Chester 39, Children's Village 0. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/ruth-bryan-owen-here-for-vacation-definite-place-for-women-in.html | RUTH BRYAN OWEN HERE FOR VACATION; Definite Place for Women in Diplomacy, She Finds -Hails Old-Age Pension. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/14-injured-in-bus-crash-new-yorkers-among-victims-in-ohio-crossing.html | 14 INJURED IN BUS CRASH.; New Yorkers Among Victims In Ohio Crossing Collision. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/schultz-in-cell-loses-bail-battle-court-refuses-to-lower-the-75000.html | SCHULTZ IN CELL, LOSES BAIL BATTLE; Court Refuses to Lower the $75,000 Bond and Won't Take Property Offer. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/burns-and-allen-adopt-boy.html | Burns and Allen Adopt Boy. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/h-c-fownes-dies-steel-official-pittsburgh-industrialist-and-banker.html | H. C. FOWNES DIES; STEEL OFFICIAL; Pittsburgh Industrialist and Banker Succumbs to Siege of Pneumonia at 79. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/brooklyn-honeymooners-hurt.html | Brooklyn Honeymooners Hurt. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/four-polls-in-housing-centre.html | Four Polls in Housing Centre. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/would-bar-boy-auto-drivers.html | Would Bar Boy Auto Drivers. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/atterburys-estate-all-left-to-widow-children-to-inherit-from.html | ATTERBURY'S ESTATE ALL LEFT TO WIDOW; Children to Inherit From Her-Will at Media Puts Value at Upward of $257,000. | True | Special to T Nsw YORK FBS. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dewitt-r-hummer.html | DEWITT R. HUMMER. | True | Special to THE NEW YoaK TES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/court-bars-store-picketing.html | Court Bars Store Picketing. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/rubber-associations-closings.html | Rubber Association's Closings. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/meadow-brook-cup-draws-field-of-16-fugitive-among-entries-for-the.html | MEADOW BROOK CUP DRAWS FIELD OF 16; Fugitive Among Entries for the 37th Running of Amateur Chase Today. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/municipal-offers-fewer-next-week-12320651-bonds-against-41922490.html | MUNICIPAL OFFERS FEWER NEXT WEEK; $12,320,651 Bonds, Against $41,922,490 This Week and $26,171,171 Average. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/last-tribute-paid-to-de-wolf-hopper-1000-crowd-little-church-at-the.html | LAST TRIBUTE PAID TO DE WOLF HOPPER; 1,000 Crowd Little Church at the Funeral Services for Veteran Actor. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-york-central-seals-bus-line-tie-railroad-plans-joint-service-to.html | NEW YORK CENTRAL SEALS BUS LINE TIE; Railroad Plans Joint Service to Improve Facilities in Its Territory. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/intercompany-loan-ban-pennsylvania-rules-on-standard-oil-and-two.html | INTER-COMPANY LOAN BAN.; Pennsylvania Rules on Standard Oil and Two Gas Concern Deals. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lady-mary-scores-in-three-glasses-miss-wrightsons-saddle-horse.html | LADY MARY SCORES IN THREE GLASSES; Miss Wrightson's Saddle Horse Outstanding as Montclair Show Starts. | True | By Emanuel Strauss. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/george-pins-garibaldi-scores-with-body-hold-in-3129-at-22d.html | GEORGE PINS GARIBALDI.; Scores With Body Hold in 31:29 at 22d Engineers Armory. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/iowa-to-protest-rail-breakup.html | Iowa to Protest Rail Break-Up. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mrs-charles-walsh-dies-at-age-of-86-kin-of-late-mrs-belmont-active.html | MRS. CHARLES WALSH DIES AT AGE OF 86; Kin of Late Mrs. Belmont Active in Society in Ward McAUister's Day. | True | Special to TH,n Z YOtK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mass-for-queen-astrid.html | Mass for Queen Astrid. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/owners-of-suez-canal-to-act-on-possible-ban.html | Owners of Suez Canal To Act on Possible Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/sues-wife-for-232216-chiropractor-says-she-agreed-to-pay-him-10000.html | SUES WIFE FOR $232,216.; Chiropractor Says She Agreed to Pay Him $10,000 a Year. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/knebelkamps-king-saxon-favored-to-take-continental-handicap-at.html | Knebelkamp's King Saxon Favored to Take Continental Handicap at Jamaica; EIGHT NOMINATED IN JAMAICA STAKE | True | By Bryan Field. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/new-legion-head-predicts-bonus-murphy-declares-that-whole.html | NEW LEGION HEAD PREDICTS BONUS; Murphy Declares That Whole Convention Program Will Be 'Put Over.' | True | By Charles McLean. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/next-weeks-openings-will-bring-a-full-house-to-the-broadway-feast.html | Next Week's Openings Will Bring a Full House to the Broadway Feast | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/east-side-keeps-lead-in-renting-apartments-in-park-avenue-houses.html | EAST SIDE KEEPS LEAD IN RENTING; Apartments in Park Avenue Houses Among Many Taken for New Season. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/patterson-nominated-for-bench.html | Patterson Nominated for Bench | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/warship-launching-today-ceremonies-for-uss-flusser-destroyer-to-be.html | WARSHIP LAUNCHING TODAY; Ceremonies for U.S.S. Flusser, Destroyer, to Be Held at Kearny. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/single-tax-urged-as-cure-for-war-land-question-is-chief-threat.html | SINGLE TAX URGED AS CURE FOR WAR; Land Question Is Chief Threat Against Peace, Says Snowden Message to Congress Here. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/title-chess-to-start-oct-2.html | Title Chess to Start Oct. 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/alice-f-schijltze-new-jersey-bride-daughter-of-paterson-banker.html | ALICE F. SCHIJLTZE NEW JERSEY BRIDE; Daughter of Paterson Banker Married to D. A. Townsend in St. Paul's Church, | True | Special to THE I'gw YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/commodity-markets-sugar-rallies-further-in-active-trading-other.html | COMMODITY MARKETS.; Sugar Rallies Further in Active Trading -- Other Futures Quiet and Steady -- Cash List Lower. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/max-hyman-exdeputy-collector-of-internaj-revenue-dies-in-brooklyn.html | MAX HYMAN.; Ex-Deputy Collector of InternaJ Revenue Dies in Brooklyn. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/elected-by-jersey-phone-co.html | Elected by Jersey Phone Co. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/tax-on-syndicates-opposed-by-graves-he-agrees-4-levy-on-joint.html | TAX ON SYNDICATES OPPOSED BY GRAVES; He Agrees 4% Levy on Joint Ventures Would Drive Business From State. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/grand-jury-to-scan-farm-raid-killing-jersey-prosecutor-confused-by.html | GRAND JURY TO SCAN FARM RAID KILLING; Jersey Prosecutor Confused by Conflicting Reports -Plans No Arrests Now. | True | From a Staff Correspondent. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/more-troops-arrive-to-man-malta-forts-gibraltar-tests-defenses.html | MORE TROOPS ARRIVE TO MAN MALTA FORTS; Gibraltar Tests Defenses Against Air Attack -- Alexandria Puts Boom Across Harbor. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/our-incongruous-policy-remaining-outside-we-become-selfappointed.html | OUR INCONGRUOUS POLICY.; Remaining Outside, We Become Self-Appointed Advisers to League. | True | POLITICAL OBSERVER | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/thaw-out-of-danger-temperature-is-down-to-normal-in-hospital-at.html | THAW 'OUT OF DANGER.'; Temperature Is Down to Normal in Hospital at Quebec. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/buying-slackened-by-mild-weather-retail-sales-show-only-slight.html | BUYING SLACKENED BY MILD WEATHER; Retail Sales Show Only Slight Increase Over Last Week, According to Dun's. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/labor-bureaus-index-august-industrial-employment-was-817-against.html | LABOR BUREAU'S INDEX.; August Industrial Employment Was 81.7, Against July's 79.5. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/chicago-area-gets-4-refunding-plans-cook-county-considers-way-to.html | CHICAGO AREA GETS 4 REFUNDING PLANS; Cook County Considers Way to Handle Project for $42,000,000 Debt. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/princess-flies-to-reno.html | Princess Flies to Reno. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/program-outlined-for-rural-power-head-of-federal-bureau-says.html | PROGRAM OUTLINED FOR RURAL POWER; Head of Federal Bureau Says Electrification of State Is Fifty Years Away. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/12-to-try-for-west-point-roosevelt-and-members-of-congress-name.html | 12 TO TRY FOR WEST POINT; Roosevelt and Members of Congress Name Candidates. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/missionary-heads-meet-representatives-of-28-countries-gathering-at.html | MISSIONARY HEADS MEET.; Representatives of 28 Countries Gathering at East Northfield. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/not-all-economists-agree-with-dawes-ayres-says-method-of-computing.html | NOT ALL ECONOMISTS AGREE WITH DAWES; Ayres Says Method of Computing Recovery Was Abandoned Because of Unreliability. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/welfare-official-killed-es-van-hise-commissioner-in-suffolk-dies-in.html | WELFARE OFFICIAL KILLED.; E.S. Van Hise, Commissioner In Suffolk, Dies in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/went-to-japan-with-mother.html | Went to Japan With Mother. | True | | C1B 276124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/mrs-j-m-sears-dead-bay-state-painter-widow-of-boston-real-estate.html | MRS. J. M. SEARS DEAD; BAY STATE PAINTER; Widow of Boston Real Estate Man and Winner of Number of Awards for Her Art. | True | Bpecial to THE IBW Yoltx Tli. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/500000-tax-fraud-on-liquor-charged-grand-jury-at-jamestown-ny.html | $500,000 TAX FRAUD ON LIQUOR CHARGED; Grand Jury at Jamestown, N.Y., Indicts Federal Agent and Trucking Company Officers. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/exrelief-officer-jailed.html | Ex-Relief Officer Jailed. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/daughter-to-mrs-sm-kempner.html | Daughter to Mrs. S.M. Kempner | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/telephones-in-autos-discussed-by-ford-manufacturer-is-reported-to.html | TELEPHONES IN AUTOS DISCUSSED BY FORD; Manufacturer Is Reported to Have Favored Idea in Talk With General Electric Men. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/honors-war-mothers-governor-sets-tomorrow-for-the-observance-of.html | HONORS WAR MOTHERS.; Governor Sets Tomorrow for the Observance of Gold Star Day. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/rumanian-rallies-set-government-schedules-a-countermeeting-to.html | RUMANIAN RALLIES SET.; Government Schedules a Counter-Meeting to National Peasants. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/gans-zimet.html | Gans -- Zimet. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/endofmonth-sales-drop-in-paris.html | End-of-Month Sales Drop in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/ccny-to-rely-on-passing-plays-will-take-to-air-in-opening-game-of.html | C.C.N.Y. TO RELY ON PASSING PLAYS; Will Take to Air in Opening Game of Campaign With Brooklyn College Tonight. | True | | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/washington-irving-12-nyack-0.html | Washington Irving 12, Nyack 0. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/lewiss-chances-better-senator-expected-to-recover-unless.html | LEWISS CHANCES BETTER.; Senator Expected to Recover Unless Complications Set In. | True | Special Cable to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/walter-e-bunten.html | WALTER E. BUNTEN. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/miss-annenberg-first-with-obrien-lakevillefox-hills-team-tops-big.html | MISS ANNENBERG FIRST WITH O'BRIEN; Lakeville-Fox Hills Team Tops Big Field With 74 in Piping Rock Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-28 | 1935-09-28 | https://www.nytimes.com/1935/09/28/archives/plan-plebiscite-on-olympics.html | Plan Plebiscite on Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 276124 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-phyllis-doll-of-greenwich-wed-her-marriage-to-ralph-willis.html | MISS PHYLLIS DOLL OF GREENWICH WED; Her Marriage to Ralph Willis Miner of Port Chester Held in Her Mother's Home. | True | Special to THN .N'sw' NOIK TfB. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hunter-title-goes-to-question-mark-miss-frys-entry-is-piloted-to.html | HUNTER TITLE GOES TO QUESTION MARK; Miss Fry's Entry Is Piloted to Victory by McCashin in Show at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/johnson-rebuked-on-wpa-job-charge-his-assertion-that-city-cant-find.html | JOHNSON REBUKED ON WPA JOB CHARGE; His Assertion That City Can't Find 8,639 Skilled Workers Doubly Challenged. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/britain-and-france-draw-closer-settlement-of-the-quarrel-with-italy.html | BRITAIN AND FRANCE DRAW CLOSER; Settlement of the Quarrel With Italy to Be Followed by a Stronger Front Against Hitler's Germany | True | By Augur. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/microphone-presents-radio-raises-its-concert-standards-for-the.html | MICROPHONE PRESENTS --; Radio Raises Its Concert Standards for the Season -- Variety Matinee Opens Today | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-opera-in-paris-and-warsaw.html | The Opera In Paris And Warsaw | True | By H. Howad Taubman. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/estate-inventory-probated-in-1652-document-written-in-1642-is.html | ESTATE INVENTORY PROBATED IN 1652; Document, Written in 1642, Is Oldest Known in Records of Fairfield County, Conn. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/aaa-wins-kansas-friends-wheat-growers-sign-fouryear-contracts-in.html | AAA WINS KANSAS FRIENDS; Wheat Growers Sign Four-Year Contracts in Greater Numbers, as 'Farm Tariff' | True | By Roy Buckingham. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/holy-cross-halts-providence-120-crusaders-end-40yard-drive-with.html | HOLY CROSS HALTS PROVIDENCE, 12-0; Crusaders End 40-Yard Drive With Touchdown in the Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dr-william-d-porter.html | DR. WILLIAM D. PORTER. | True | special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/world-empires-face-a-test-on-colonies-demands-of-italy-and-of.html | WORLD EMPIRES FACE A TEST ON COLONIES; Demands of Italy and of Germany Have Raised an Issue That Will Not Be Easily Settled | True | By P.w. Wilson. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/elimination-of-favorites-marks-team-event-on-piping-rock-course.html | Elimination of Favorites Marks Team Event on Piping Rock Course; VARES ARE BEATEN IN FOURSOME GOLF | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/independent-stores-gain-560-in-illinois-had-dollar-volume-in-august.html | INDEPENDENT STORES GAIN; 560 in Illinois Had Dollar Volume in August 12% Above 1934. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/barringer-13-central-patson-0.html | Barringer, 13; Central (Pat'son), 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fuivirau-mass-said-for-w-a-brady-jr-i-his-father-the-producer-and.html | FUIVIRAu MASS SAID FOR W. A. BRADY JR.; i His Father, the Producer, and Grace George Affected at Freehold, N. J., Services. | True | Special to T I'gw YORK T/MgS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/45-smith-juniors-on-year-abroad-30-in-french-group-to-study-at.html | 45 SMITH JUNIORS ON 'YEAR ABROAD; 30 in French Group to Study at Sorbonne, and 15 Have Gone to Italy. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/jewish-quotas-raised-contributors-to-charity-fund-accept-heavier.html | JEWISH QUOTAS RAISED.; Contributors to Charity Fund Accept Heavier Burdens. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/newspaper-women-plan-dance.html | Newspaper Women Plan Dance. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/charles-mantia-takes-bride.html | Charles Mantia Takes Bride. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/vermont-sets-pace-180-defeats-rensselaer-eleven-as-captain-giardi.html | VERMONT SETS PACE, 18-0.; Defeats Rensselaer Eleven as Captain Giardi Stars. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/langlowy.html | LangLowy. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bartholomewdaiy.html | BartholomewDaly. | True | Special to THE NEW YORK TIME. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/louis-leaves-for-detroit.html | Louis Leaves for Detroit. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/brazil-to-pay-with-coffee-norway-agrees-to-accept-produce-for.html | BRAZIL TO PAY WITH COFFEE; Norway Agrees to Accept Produce for Blocked Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mendelsohn-boat-wins-on-potomac-notre-dame-driven-by-perry-easily.html | MENDELSOHN BOAT WINS ON POTOMAC; Notre Dame, Driven by Perry, Easily Takes First Heat in President's Cup Race. | True | By Clarence E. Lovejoy. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/convicts-senator-in-extortion-case-jury-finds-that-clark-of.html | CONVICTS SENATOR IN EXTORTION CASE; Jury Finds That Clark of Pennsylvania Offered to Barter His Influence. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/whittleseyweaver.html | Whittlesey Weaver. | True | Specia[ to THe: N:w YORK Ti,'dzs. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/sanitation.html | Sanitation. | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/radio-week-for-amateurs-nightly-hour-to-be-given-by-the-westchester.html | RADIO WEEK FOR AMATEURS; Nightly Hour to Be Given by the Westchester Exposition. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/eva-mildred-roszel-wed-to-h-e-russell-bloomfield-girl-becomes-bride.html | EVA MILDRED ROSZEL WED TO H. E. RUSSELL; Bloomfield Girl Becomes Bride in Church Ceremony at East Orange. | True | pecfal to Trrg Ngw YORK TtMgS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/huptials-are-held-for-nancy-b-lu-ias-married-to-charle-kirk4aod-t-a.html | HUPTIALS ARE HELD FOR NANCY B. LU; (IAS Married to Charle Kirk4aod t a Church Ceremony i. Fhilaletph,ia. | True | THa NW "aaK TM. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/four-new-eights-from-buick.html | FOUR NEW EIGHTS FROM BUICK | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/league-has-prate-war-over-plans-for-its-home.html | League Has Prate War Over Plans for Its Home | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/doretta-e-rumsey-plans-to-wed-oct-18-wiu-become-the-bride-of-albert.html | DORETTA E. RUMSEY PLANS TO WED OCT. 18; WiU Become the Bride of Albert Vreeland in Ceremony at Passaic Church. | True | Special to THe: NEW YOR:7. T/.f7. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/huey-longs-mantle-from-the-dallas-news.html | HUEY LONG'S MANTLE.; From The Dallas News. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-yorks-unemployment.html | NEW YORK'S UNEMPLOYMENT. | True | By General Hugh S. Johnson. Speaking, On Retiring From Wpa, To the Advertising Club of the City. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/old-title-of-hansa-city-to-be-used-by-cologne.html | Old Title of 'Hansa City' To Be Used by Cologne | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/john-zeman.html | JOHN ZEMAN. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/citys-war-on-noise-begins-tomorrow-address-by-mayor-asking-all-to.html | CITY'S WAR ON NOISE BEGINS TOMORROW; Address by Mayor, Asking All to Aid, Will Usher in Month of 'Noiseless Nights.' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/leticia-ratification-hailed.html | Leticia Ratification Hailed. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dr-c-p-gildersleeve-member-of-kings-county-medical-society-for-50.html | DR. C. P. GILDERSLEEVE.; Member of Kings County Medical Society for 50 Years. | True | Special to T[ 'v "ORK TIMS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fire-sweeps-upstate-hotel.html | Fire Sweeps Up-State Hotel. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/confident-cubs-to-face-tigers-wednesday-in-opening-world-series.html | Confident Cubs to Face Tigers Wednesday in Opening World Series Contest; BASEBALL CLASSIC BEGINS WEDNESDAY | True | By John Drebinger. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/boston-college-scores-downs-hardfighting-st-anselms-eleven-by-13-to.html | BOSTON COLLEGE SCORES.; Downs Hard-Fighting St. Anselm's Eleven by 13 to 2. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/greenwich-20-mamaroneck-9.html | Greenwich, 20; Mamaroneck, 9. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lynn-fontanne-injures-knee.html | Lynn Fontanne Injures Knee. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/laval-holds-off-foes-on-all-sides-faces-opposition-at-home-if-he.html | LAVAL HOLDS OFF FOES ON ALL SIDES; Faces Opposition at Home if He Supports Sanctions and Also if He Does Not. | True | By P.j. Philip. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fight-foiled-potato-protest.html | FIGHT FOILED POTATO PROTEST | True | By Robert D. Byrnes. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/british-practice-in-air-naval-ships-off-alexandria-take-part-in.html | BRITISH PRACTICE IN AIR.; Naval Ships Off Alexandria Take Part in Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/pitt-eleven-stops-waynesburg-140-stapulis-registers-on-yard-plunge.html | PITT ELEVEN STOPS WAYNESBURG, 14-0; Stapulis Registers on Yard Plunge in Second Period for Opening Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-dixie-nearing-port-morgan-liner-to-be-towed-into-harbor-today.html | THE DIXIE NEARING PORT.; Morgan Liner to Be Towed Into Harbor Today -- Cargo Aboard. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lehigh-conquers-upsala-by-167-offense-clicks-in-third-period-and.html | LEHIGH CONQUERS UPSALA BY 16-7; Offense Clicks in Third Period and the Engineers Score Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/three-british-empires.html | THREE BRITISH EMPIRES. | True | By Lord Tweedmuir. the New Governor General of Canada, In Farewell Address To the Royal Empire Society In London. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/text-of-decision-voiding-vote-on-city-power-plant.html | Text of Decision Voiding Vote on City Power Plant | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/conn-state-plays-tie-battles-to-scoreless-deadlock-with.html | CONN. STATE PLAYS TIE.; Battles to Scoreless Deadlock With Northeastern Eleven. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/once-dean-now-student-at-71.html | Once Dean, Now Student at 71. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/vanderbilt-on-top-149-beats-mississippi-state-as-geny-and-plasman.html | VANDERBILT ON TOP, 14-9.; Beats Mississippi State as Geny and Plasman Score. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-strike-settled.html | A STRIKE SETTLED. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bankers-alarmed-by-new-rivalries-savings-officials-see-threat-in.html | BANKERS ALARMED BY NEW RIVALRIES; Savings Officials See Threat in Widening Scope of Federal Agencies. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/veteran-scorns-soap-pistol.html | Veteran Scorns Soap Pistol. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/carnegie-tech-wins-63-rallies-to-conquer-case-eleven-in-game-at.html | CARNEGIE TECH WINS, 6-3.; Rallies to Conquer Case Eleven in Game at Cleveland. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/utility-law-peril-to-all-industry-davis-declares-at-baltimore.html | UTILITY LAW PERIL TO ALL INDUSTRY, DAVIS DECLARES; At Baltimore Hearing He Calls It 'Most Unexcusable Grasp of Power' in Our History. | True | By William Lissner. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/proffers-by-italy-find-britons-cold-suggested-solution-outside.html | PROFFERS BY ITALY FIND BRITONS COLD; Suggested Solution Outside League Held Impossible as Conditions Stand. | True | By Frederick T. Birchall. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/yale-reviews-auto-rule-relaxing-of-bar-to-student-cars-on-campus-is.html | YALE REVIEWS AUTO RULE.; Relaxing of Bar to Student Cars on Campus Is Hoped For. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/jubilee-beside-the-common.html | JUBILEE!' BESIDE THE COMMON | True | E.F.M. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-spiritual-mobilization.html | A SPIRITUAL MOBILIZATION. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/furniture-advances-due-increase-expected-to-average-5-at-opening-in.html | FURNITURE ADVANCES DUE; Increase Expected to Average 5% at Opening in November. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-nation.html | THE NATION | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/virginla-l-stevens-wed.html | Virginla L. Stevens Wed. | True | pecial to TE NEW 'YORK TIDIES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/leagues-new-budget-smallest-since-1931-28279902-francs-to-include.html | LEAGUE'S NEW BUDGET SMALLEST SINCE 1931; 28,279,902 Francs to Include Expense of World Court and Labor Office. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-deals-billions-change-in-counting-total-outlay-of-federal.html | NEW DEAL'S BILLIONS CHANGE IN COUNTING; Total Outlay of Federal Government Under Roosevelt Is $22,123,000,000 With Many Entries in Dispute | True | By Frank Lynn. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/negro-lynched-ingeorgia-mob-hangs-man-accused-of-drawing-gun-on.html | NEGRO LYNCHED INGEORGIA; Mob Hangs Man Accused of Drawing Gun on Sheriff. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/italy-satirizes-ethiopias-defense.html | ITALY SATIRIZES ETHIOPIA'S DEFENSE | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wpas-new-director-to-find-path-eased-when-johnson-yields-post-to.html | WPA'S NEW DIRECTOR TO FIND PATH EASED; When Johnson Yields Post to Ridder, Many of the Federal Work-Relief Problems Will Have Been Solved | True | By Victor H. Bernstein. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lewis-gets-hominy-from-berlin-by-air-senator-ill-in-moscow-asks-for.html | LEWIS GETS HOMINY FROM BERLIN BY AIR; Senator, Ill in Moscow, Asks for Grits, Not Obtainable There -His Condition Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/league-adjourns-to-await-alarm-assembly-and-council-will-be-ready.html | LEAGUE ADJOURNS TO AWAIT ALARM; Assembly and Council Will Be Ready to Dash to Geneva to Protect Ethiopia. | True | By Clarence K. Streit. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/by-the-london-cable-being-the-last-minute-news-of-the-current.html | BY THE LONDON CABLE; Being the Last Minute News of the Current English Stage | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/landslide-kills-17-in-siam.html | Landslide Kills 17 in Siam. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/aaa-not-an-issue-capper-declares-godsend-to-farmers-and-the.html | AAA NOT AN ISSUE, CAPPER DECLARES, ' Godsend to Farmers,' and the Republicans Must Back It, Senator Says. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fordham-subdues-f-and-m-by-rally-in-4th-period-147-rams-aroused-by.html | FORDHAM SUBDUES F. AND M. BY RALLY IN 4TH PERIOD, 14-7; Rams, Aroused by Danger of Setback in Opener, Score Twice in Last Quarter. | True | By Arthur J. Daley. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/tourists-turn-to-midsouth-with-festivals-and-new-highways-to.html | TOURISTS TURN TO MID-SOUTH; With Festivals and New Highways to Historic and Scenic Points, Virginia and the Carolinas Call Motorists This Autumn | True | By S.r. Winters. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wellesley-opens-new-science-hall-chemistry-physics-and-psychology.html | WELLESLEY OPENS NEW SCIENCE HALL; Chemistry, Physics and Psychology Students Move In and 'Set Up Housekeeping.' | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/weisman-is-head-of-carnegie-hall-elected-president-to-succeed-late.html | WEISMAN IS HEAD OF CARNEGIE HALL; Elected President to Succeed Late Robert E. Simon, Whose Son Is Made an Officer. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/joan-r-levy-betrothed.html | Joan R. Levy Betrothed. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/victory-in-six-games-predicted-by-tigers-find-pitching-strong.html | VICTORY IN SIX GAMES PREDICTED BY TIGERS; Find Pitching, Strong Attack and Experience Favor Them -Rowe or Bridges to Start. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/cocacola-plans-splitup-of-stock-fourforone-division-of-the-1000000.html | COCA-COLA PLANS SPLIT-UP OF STOCK; Four-for-One Division of the 1,000,000 Common Shares Is Proposed by Directors. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-continent-of-unrest-to-the-question-can-europe-settle-down-senor.html | A CONTINENT OF UNREST; To the Question, Can Europe Settle Down? Senor Madariaga Makes Answer in the Negative, and States His Reasons | True | By Salvador de Madariaga | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/kentucky-is-facing-distilleries-loss-drys-threaten-industry-valued.html | KENTUCKY IS FACING DISTILLERIES LOSS; Drys Threaten Industry Valued at $100,000,000 by Fight on Repeal of Amendment. | True | By Malcolm Bayley. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/warrant-out-for-sims-bridge-expert-faces-arrest-in-suit-over.html | WARRANT OUT FOR SIMS.; Bridge Expert Faces Arrest in Suit Over Grocery Bill. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/tulane-displays-power-johnson-excels-as-eleven-beats-vmi-at-new.html | TULANE DISPLAYS POWER.; Johnson Excels as Eleven Beats V.M.I. at New Orleans, 44-0. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/maude-moulton-married-bridgeport-girl-becomes-bride-of-winthrop-a.html | MAUDE MOULTON MARRIED.; Bridgeport Girl Becomes Bride of Winthrop A. Smith, | True | pecl81 to TIE NSW YORK T[MKm. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/st-francis-prep-7-adams-6.html | St. Francis Prep 7, Adams 6. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/cornelia-sage-wed-to-john-c-walcott-daughter-of-late-state-enafor.html | CORNELIA SAGE WED TO JOHN C. WALCOTT; Daughter of Late State Senafor Given in Marriage by/lo/z:r in Home at llenands, N Y. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mt-st-michaels-6-bronxville-6.html | Mt. St. Michael's, 6; Bronxville, 6. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/organizing-for-peace-pacificism-is-not-enough-nor-patriotism-either.html | Organizing for Peace; PACIFICISM IS NOT ENOUGH, NOR PATRIOTISM EITHER. Being the Burge Memorial Lecture for the Year 1935. By the Marquis of Lothian. 57 pp. New York: Oxford University Press. 75 cents. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/troops-again-move-on-harlan-county-occupation-of-kentucky-area.html | TROOPS AGAIN MOVE ON HARLAN COUNTY; Occupation of Kentucky Area Proceeds Despite Denials of Disorder There. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-world-economic-survey.html | A WORLD ECONOMIC SURVEY. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/londons-lord-mayor-elected-amid-pomp-sir-percy-vincent-exapprentice.html | LONDON'S LORD MAYOR ELECTED AMID POMP; Sir Percy Vincent, Ex-Apprentice Boy, Named by Acclamation in Guildhall Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rome-gold-reserve-cut-dropped-228000000-lire-from-sept-10-to-sept.html | ROME GOLD RESERVE CUT.; Dropped 228,000,000 Lire From Sept. 10 to Sept. 20. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/reception-to-honor-film-premiere-aides-reinhardt-to-be-guest-oct-9.html | RECEPTION TO HONOR FILM PREMIERE AIDES; Reinhardt to Be Guest Oct. 9 of English Speaking Union Before 'Midsummer Night's Dream.' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fashion-group-will-meet-threefold-objective-planned-for-luncheon.html | FASHION GROUP WILL MEET; Threefold Objective Planned for Luncheon Tomorrow. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-budget-in-the-making-a-thousand-persons-at-washington-labor.html | NEW BUDGET IN THE MAKING; A Thousand Persons at Washington Labor Over National Balance Sheet for President | True | By Frank George. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/preview-to-be-benefit-jumbo-on-oct-17-will-further-the-maternity.html | PRE-VIEW TO BE BENEFIT.; ' Jumbo' on Oct. 17 Will Further the Maternity Centre. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/federal-review-of-trade-power-output-up-steel-off-in-week-to-sept.html | FEDERAL REVIEW OF TRADE.; Power Output Up, Steel Off in Week to Sept. 21. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gain-for-indiana-stores-22-rise-in-august-sales-over-year-ago-shown.html | GAIN FOR INDIANA STORES.; 22% Rise in August Sales Over Year Ago Shown by 305. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/shopping-suggestions-invisible-glass-for-window-shoppers-new-shades.html | SHOPPING SUGGESTIONS; Invisible Glass for Window Shoppers -- New Shades in the Box of Make-Up | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/south-shore-group-will-aid-hospital-benefit-card-party-to-be-held.html | SOUTH SHORE GROUP WILL AID HOSPITAL; Benefit Card Party to Be Held by Auxiliaries of Nassau Institution. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/nazi-peril-shapes-policy-of-britain-italy-thought-likely-to-get-her.html | NAZI PERIL SHAPES POLICY OF BRITAIN; Italy Thought Likely to Get Her Way In Ethiopia Because London Wants No Wider Conflict | True | By Frederick T. Birchall. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/road-elects-eugene-s-williams.html | Road Elects Eugene S. Williams. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/north-tarrytown-6-harrison-0.html | North Tarrytown, 6; Harrison, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/economics.html | Economics. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-harvard-class-sets-scholarship-record-also-has-exceptional.html | New Harvard Class Sets Scholarship Record; Also Has Exceptional Number of Athletes | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/former-foes-to-aid-ok-allens-ticket-new-orleans-regulars-agree-to.html | FORMER FOES TO AID O.K. ALLEN'S TICKET; New Orleans 'Regulars' Agree to Back Long Machine to Win Repeal of State Control. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-zealand-loses-in-rugby.html | New Zealand Loses in Rugby. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/red-tape-rules-in-ecuador.html | RED TAPE RULES IN ECUADOR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hotel-men-back-world-fair-civic-hall-hold-it-would-draw-more.html | Hotel Men Back World Fair Civic Hall; Hold It Would Draw More Visitors to City | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/parents-announce-ruth-swift-troth-boston-girl-engaged-to-errett-van.html | PARENTS ANNOUNCE RUTH SWIFT TROTH; Boston Girl Engaged to Errett Van Nice, Who Is Associated With Chicago Bank. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/furniture-publicity-held-praiseworthy-adoption-of-code-by-retailers.html | FURNITURE PUBLICITY HELD 'PRAISEWORTHY'; Adoption of Code by Retailers Improves Selling Practices, According to Report. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/childe-hassams-work-the-paintings-of-a-decade.html | CHILDE HASSAM'S WORK: THE PAINTINGS OF A DECADE | True | By Elisabeth Luther Cary. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/style-notes-for-men-the-new-allweather-topcoat-combining-camels.html | STYLE NOTES FOR MEN; The New All-Weather Topcoat, Combining Camel's Hair and Gabardine, Wins Favor | True | A.C.M.A. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/baths-and-health-we-are-advised-to-follow-the-example-of-the.html | BATHS AND HEALTH; We Are Advised to Follow the Example of the Ancients | True | ALFRED H. SAUNDERS | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-england-coast-hit-coast-guard-saves-two-vessels-in-distress-in.html | NEW ENGLAND COAST HIT.; Coast Guard Saves Two Vessels in Distress in Severe Gale. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/octobers-new-acts-premieres-this-week-and-next-bring-many-stars.html | OCTOBER'S NEW ACTS; Premieres This Week and Next Bring Many Stars Back to the Microphone | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-king-gains-net-final.html | Miss King Gains Net Final. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/morristown-dar-to-meet-thursday-will-open-its-fortyfirst-season-in.html | MORRISTOWN D.A.R. TO MEET THURSDAY; Will Open Its Forty-first Season in Chapter House With Talk by Mrs. H.A. Marshall. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/erring-train-forgets-route-to-long-beach-early-commuters-from-the.html | ERRING TRAIN FORGETS ROUTE TO LONG BEACH; Early Commuters From the Long Island Station Find They Are Bound for Flushing. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/reich-withdraws-protestant-rights-minister-kerrl-sets-up-legal.html | REICH WITHDRAWS PROTESTANT RIGHTS; Minister Kerrl Sets Up Legal Dictatorship by Decree Over the Church's Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/debutantes-aiding-king-cole-dinner-annual-dance-wednesday-at-st.html | DEBUTANTES AIDING KING COLE DINNER; Annual Dance Wednesday at St. Regis Will Help Work of Lenox Hill Association. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/quezon-visits-hongkong-philippine-presidentelect-sees-harrison.html | QUEZON VISITS HONGKONG.; Philippine President-Elect Sees Harrison, Ex-Governor. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/keeping-control-held-british-aim-maintenance-of-prestige-both-in.html | KEEPING CONTROL HELD BRITISH AIM; Maintenance of Prestige Both in Europe and Africa Seen as the Essential Thing. | True | By Jules Sauerwein, Foreign Editor of the Paris Soir. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/beermmelaln.html | BeermMeLaln. | True | Special to THE NEW 'ORK TIDIES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-stars-in-their-courses-visit-us-the-museums-planetarium-is.html | THE STARS IN THEIR COURSES VISIT US; The Museum's Planetarium Is Ready to Unfold Dramatically the Glory and The Mystery of the Heavens | True | By Waldemar Kaempffert | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/no-truly-great-man-dominated-the-german-republic-but-in-mr-clarks.html | No Truly Great Man Dominated the German Republic; But in Mr. Clark's Comprehensive Study of the Republican Interval Stresemann Is the Biggest Figure | True | By Emil Lengyel | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/young-reds-told-to-fight-fascism-they-are-ordered-at-moscow.html | YOUNG REDS TOLD TO FIGHT FASCISM; They Are Ordered at Moscow Congress to Join Groups and Bore From Within. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/philadelphia-shows-gain-strong-demand-noted-in-textiles-building.html | PHILADELPHIA SHOWS GAIN.; Strong Demand Noted in Textiles -- Building Operations Increase. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/alphabet.html | Alphabet. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/exposition-of-arts-will-open-tomorrow-mrs-oliver-harriman-in-charge.html | Exposition of Arts Will Open Tomorrow; Mrs. Oliver Harriman in Charge of Exhibit | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gladstone-fessenden.html | GLADSTONE FESSENDEN. | True | Special to THR IEW YORK L3zs. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/old-shell-explodes-three-finders-hurt-youths-had-taken-discarded.html | OLD SHELL EXPLODES; THREE FINDERS HURT; Youths Had Taken Discarded Missile From Sea Girt Beach to Rifle Range. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/soviet-expert-proposes-reviving-of-amundsen.html | Soviet Expert Proposes Reviving of Amundsen | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/board-will-study-presbyterian-feud-10year-dispute-between.html | BOARD WILL STUDY PRESBYTERIAN FEUD; 10-Year Dispute Between Fundamentalists and Liberals in Pennsylvania Up for Action. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/japan-treats-with-salvador.html | JAPAN TREATS WITH SALVADOR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/boxes-subscribed-for-philharmonic-opening-concert-on-thursday-to.html | BOXES SUBSCRIBED FOR PHILHARMONIC; Opening Concert on Thursday to Bring Little Change in the Lower Tier. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/three-decades-or-moore-tracing-the-growth-of-public-enemy-13-from.html | THREE DECADES, OR MOORE; Tracing the Growth of Public Enemy 13 From 1905 and 'Kid Burns' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/justice-crapser-renamed-fourth-district-republicans-act-at-lake.html | JUSTICE CRAPSER RENAMED; Fourth District Republicans Act at Lake Placid Meeting. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rutgers-enrolment-shows-rise-of-44-earl-reed-silvers-appointed.html | RUTGERS ENROLMENT SHOWS RISE OF 44; Earl Reed Silvers Appointed Executive Secretary of the University Fund Council. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/knox-finally-wins-after-27-setbacks-old-siwashs-180-defeat-of.html | KNOX FINALLY WINS AFTER 27 SETBACKS; Old Siwash's 18-0 Defeat of Principia Prevents Record for Successive Losses. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/free-to-ship-munitions-no-new-restrictions-on-goods-effective.html | FREE TO SHIP MUNITIONS.; No New Restrictions on Goods Effective Before Nov. 29. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/league-machinery-put-to-hard-test-in-a-major-crisis-covenant-has.html | LEAGUE MACHINERY PUT TO HARD TEST; In a Major Crisis Covenant Has Been Made the Basis of All Action. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/trade-upturn-noted-as-radio-show-ends-brisk-rise-in-sales-reported.html | TRADE UPTURN NOTED AS RADIO SHOW ENDS; Brisk Rise in Sales Reported -Ten-Day Attendance Put at 150,000. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hope-born-for-lepers-leonard-wood-memorial-plans-a-wide-fight-on.html | HOPE BORN FOR LEPERS; Leonard Wood Memorial Plans a Wide Fight On Their Disease | True | By Perry Burgess. President Leonard Wood Memorial For the Eradication of Leprosy. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/springfield-on-top-100-beats-east-stroudsburg-teachers-as-huston.html | SPRINGFIELD ON TOP, 10-0.; Beats East Stroudsburg Teachers as Huston and Dattalo Star. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/revised-budget-a-treasury-innovation-due-today-likely-to-show.html | Revised Budget, a Treasury Innovation, Due Today, Likely to Show Smaller Deficit | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/planetarium-quiet-as-a-rustic-meadow-rock-cork-used-in-dome-makes.html | PLANETARIUM QUIET AS A RUSTIC MEADOW; Rock Cork Used in Dome Makes New Structure Virtually Free of Noise. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/peonies-for-permanence-carefully-planted-these-husky-beauties-often.html | PEONIES FOR PERMANENCE; Carefully Planted, These Husky Beauties Often Serve a Lifetime in the Garden | True | By A.p. Saunders. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gold-production-larger-in-ontario-6627242-output-in-august-was-up.html | GOLD PRODUCTION LARGER IN ONTARIO; $6,627,242 Output in August Was Up $224,185 From July, $568,292 in Year. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ccny-conquers-brooklyn-college-keeps-victory-string-intact-in.html | C.C.N.Y. CONQUERS BROOKLYN COLLEGE; Keeps Victory String Intact in Series, Winning by 20-6 in Opening Contest. | True | By Kingsley Childs. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/general-evangeline-booth-and-her-army-general-evangeline-booth-by-p.html | General Evangeline Booth and Her Army; GENERAL EVANGELINE BOOTH. By P. Whitwell Wilson. Frontispiece Portrait. 127 pp. New York: Fleming H. Revell Company. $1. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/kennedy-of-sec-from-the-kansas-city-star.html | KENNEDY OF SEC.; From The Kansas City Star. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/illinois-pyramids-linked-to-aztecs-evidence-of-mayan-influence-also.html | ILLINOIS 'PYRAMIDS' LINKED TO AZTECS; Evidence of Mayan Influence Also Found, Says Report by U. of C. Party. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/masters-of-our-day.html | MASTERS OF OUR DAY,' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/red-water-in-bulgaria.html | RED WATER IN BULGARIA. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/levinsky-signs-for-bout.html | Levinsky Signs for Bout. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/commodity-markets-crude-rubber-2-to-5-points-higher-in-quiet.html | COMMODITY MARKETS.; Crude Rubber 2 to 5 Points Higher in Quiet Futures Trading -- Rye, Tin and Wool Tops Up in Cash List. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/minnesota-defeats-n-dakota-state-266-reed-blocks-a-punt-and-later.html | MINNESOTA DEFEATS N. DAKOTA STATE, 26-6; Reed Blocks a Punt and Later Catches Pass to Score Twice -- 34,000 Watch Battle. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/maryland-victor-396-routs-st-johns-of-annapolis-in-football-opener.html | MARYLAND VICTOR 39-6.; Routs St. John's of Annapolis in Football Opener. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-city.html | THE CITY | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/modern-works-in-prague-thirteenth-festival-of-international-society.html | MODERN WORKS IN PRAGUE; Thirteenth Festival of International Society of Contemporary Music | True | By Herbert F. Peyser. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/middlebury-ties-union-elevens-battle-to-a-66-deadlock-on-muddy.html | MIDDLEBURY TIES UNION.; Elevens Battle to a 6-6 Deadlock on Muddy Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-henry-carter-has-son.html | Mrs. Henry Carter Has Son. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/political-distrust-on-campus-scored-dean-hawkes-of-columbia-calls.html | POLITICAL DISTRUST ON CAMPUS SCORED; Dean Hawkes of Columbia Calls Symptoms of Disorder Due to Right and Left Split. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/teaching-in-churches-the-problem-of-religious-education-is-taken-up.html | TEACHING IN CHURCHES; The Problem of Religious Education Is Taken Up in Conferences This Week | True | By P.w. Wilson. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-porters-irish-setter-annexes-premier-award-at-englewood.html | Mrs. Porter's Irish Setter Annexes Premier Award at Englewood Exhibition; CH. MILSON O'BOY BEST OF 500 DOGS | True | By Henry R. Ilsley. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/flushing-defeats-hempstead-by-60-lubes-10yard-pass-to-ryan-in-the.html | FLUSHING DEFEATS HEMPSTEAD BY 6-0; Lube's 10-Yard Pass to Ryan in the Closing Minutes Decides Battle. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/pageant-is-arranged-for-the-poetry-ball-committees-plan-great-loves.html | PAGEANT IS ARRANGED FOR THE POETRY BALL; Committees Plan 'Great Loves in Poetry' for Dance Nov. 20 to Augment Fellowship Fund. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gertrude-mackin-to-be-bride.html | Gertrude Mackin to Be Bride. | True | pecia! to Tlq kqw YORK TLES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/no-loss-of-life-in-jamaica.html | No Loss of Life in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/convict-still-missing-believed-to-have-fled-wallkill-in-car-owned.html | CONVICT STILL MISSING.; Believed to Have Fled Wallkill in Car Owned by Lawes's Daughter. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/trinity-downs-hartwick-triumphs-by-320-as-kobroskey-omalley-and.html | TRINITY DOWNS HARTWICK.; Triumphs by 32-0 as Kobroskey, O'Malley and Jackson Score. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/100-honor-memory-of-henry-george-group-gathers-at-grave-here-as.html | 100 HONOR MEMORY OF HENRY GEORGE; Group Gathers at Grave Here as Part of 3-Day Session of Philosopher's Followers. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/account-debits-show-a-decline-reserve-board-reports-drop-of-15-per.html | ACCOUNT DEBITS SHOW A DECLINE; Reserve Board Reports Drop of 15 Per Cent for Week Ended Sept. 25. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/woman-mexican-aspirant-first-to-run-for-office-in-nations-history.html | WOMAN MEXICAN ASPIRANT.; First to Run for Office in Nation's History Seeks Puebla Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/church-programs-in-the-city-today-roosevelt-letter-to-clergymen.html | CHURCH PROGRAMS IN THE CITY TODAY; Roosevelt Letter to Clergymen Asking Advice on Nation's Problems to Be Discussed. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/constitution.html | Constitution. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/asks-higher-learning-for-mexican-masses-cardenas-in-message-sent.html | ASKS HIGHER LEARNING FOR MEXICAN MASSES; Cardenas, in Message Sent With Bill for Creation of Council, Says Privilege Must Cease. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/olivia-coulter-a-bride.html | Olivia Coulter a Bride. | True | Special to TtE -W Yoa T-S. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/sports-of-the-times-the-ryder-cup-battle.html | Sports of the Times; The Ryder Cup Battle. | True | Reg. U.S. Pat. Off. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/whiskers.html | Whiskers. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rogers-narodny.html | Rogers -- Narodny. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/tigers-white-sox-divide-twin-bill-chicago-takes-opener-by-63-behind.html | TIGERS, WHITE SOX DIVIDE TWIN BILL; Chicago Takes Opener by 6-3 Behind Pitching of Jones -- Loses Second, 8-3, | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/42-princeton-men-in-nocourse-unit-ranking-scholastic-seniors-will.html | 42 PRINCETON MEN IN 'NO-COURSE' UNIT; Ranking Scholastic Seniors Will Study Independently of Classroom Rules. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/biggame-preserves-dot-western-canada.html | BIG-GAME PRESERVES DOT WESTERN CANADA | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/in-the-classroom-and-on-the-campus.html | IN THE CLASSROOM AND ON THE CAMPUS | True | By Eunice Barnard. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gossip-of-the-rialto-news-and-gossip-of-the-broadway-front.html | Gossip Of the Rialto; NEWS AND GOSSIP OF THE BROADWAY FRONT | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/june-cornell-a-bride-new-york-girl-is-married-to-kellogg-farbank-jr.html | JUNE CORNELL A BRIDE.; New York Girl Is Married to Kellogg Farbank Jr, | True | Special to T I'sw YORK TES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/egyptians-worried-by-their-own-peril-seek-pact-with-britain.html | EGYPTIANS WORRIED BY THEIR OWN PERIL; Seek Pact With Britain Enabling Them to Assume Responsibility in an Emergency. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/happy-marriages-desire-of-women-to-rule-males-denied-as-general.html | HAPPY MARRIAGES; Desire of Women to Rule Males Denied as General Trait | True | MARION MEYER DREW | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/king-saxon-wins-by-nose-in-continental-handicap-foul-claim.html | King Saxon Wins by Nose In Continental Handicap; Foul Claim Disallowed as Odds-On Choice Beats Count Arthur Before 15,000 at Jamaica -- Workman Scores Triple. | True | By Bryan Field. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/radios-big-gate-louisbaer-fight-listeners-set-record-for-home.html | RADIO'S BIG GATE; Louis-Baer Fight Listeners Set Record for Home Consumption of Electricity | True | By Orrin E. Dunlap Jr. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gabrilowitsch-on-mend-leaves-hospital-but-cannot-conduct-this.html | GABRILOWITSCH ON MEND.; Leaves Hospital, but Cannot Conduct This Season. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roosevelt-goes-to-the-people-his-task-as-he-swings-west-is-to.html | ROOSEVELT GOES TO THE PEOPLE; His Task as He Swings West Is to Convince The Nation That the New Deal Is Working | True | By Delbert Clark | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mary-l-beatties-plans-will-be-married-on-oct-8-to-david-c.html | MARY L. BEATTIE'S PLANS.; Will Be Married on Oct. 8 to David C. McLaughlJn. | True | Special to Tz Iw NORF TL[S. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/exeter-victor-on-safety-captain-walker-blocks-kick-to-defeat.html | EXETER VICTOR ON SAFETY; Captain Walker Blocks Kick to Defeat Cushing Academy, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/film-tuesday-for-sanatorium.html | Film Tuesday for Sanatorium. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/edith-s-tomkins-becomes-a-bride-married-to-dr-john-l-howeth-by.html | EDITH S. TOMKINS BECOMES A BRIDE; Married to Dr. John L. Howeth by Chaplain Knox in St. Paul's Chapel, Columbia. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-mary-graham-president-of-queens-county-christ-child-society.html | MISS MARY GRAHAM.; President of Queens County Christ Child Society, | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/meadow-brook-cup-annexed-by-indigo-white-becomes-first-rider-to.html | MEADOW BROOK CUP ANNEXED BY INDIGO; White Becomes First Rider to Score Three Victories in Historic Chase. | True | By Robert F. Kelley. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/italy-maps-war-in-air-a-campaign-in-ethiopia-would-present-many-new.html | ITALY MAPS WAR IN AIR; A Campaign in Ethiopia Would Present Many New Problems | True | By Lauren D. Lyman. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/agreed-on-one-point-anyway.html | AGREED ON ONE POINT, ANYWAY" | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/historic-houses-surveyed-their-charm-revealed-by-newark-museum-in.html | HISTORIC HOUSES SURVEYED; Their Charm Revealed By Newark Museum In Photographs And Sketches | True | By Walter Rendell Storey | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/chamber-music-in-switzerland.html | CHAMBER MUSIC IN SWITZERLAND | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mary-sabin-pitkin-wed-becomes-bride-of-john-westcott-in-montpelier.html | MARY SABIN PITKIN WED.; Becomes Bride of John Westcott in Montpelier, Vt, | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/chapter-on-ian-hunter-the-english-actor-here-from-hollywood.html | CHAPTER ON IAN HUNTER; The English Actor, Here From Hollywood, Discusses His Past and Present | True | By Frank S. Nugent. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/memel-vote-today-germans-favored-due-to-obtain-reduced-but-still.html | MEMEL VOTE TODAY; GERMANS FAVORED; Due to Obtain Reduced but Still Sweeping Majority, With 21 or 22 of 29 Diet Seats. | True | By Otto D. Tolischus. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fighting-against-odds-the-good-fight-by-raymond-leslie-goldman-194.html | Fighting Against Odds; THE GOOD FIGHT. By Raymond Leslie Goldman. 194 pp. New Fork: Coward McCann, Inc. $1.50. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/drive-for-houghton-fund-on.html | Drive for Houghton Fund On. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mexico-to-rule-colleges-president-sends-bill-for-new-supervisory.html | MEXICO TO RULE COLLEGES; President Sends Bill for New Supervisory Regime to Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/112-books-passed-by-catholic-group-those-of-worthwhile-type-noted.html | 112 BOOKS PASSED BY CATHOLIC GROUP; Those of 'Worth-While' Type Noted in Fall List of the Cardinal Hayes Committee. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/chapel-series-arranged-religious-education-programs-at-jersey.html | CHAPEL SERIES ARRANGED.; Religious Education Programs at Jersey Women's College. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dhi-mckight.html | DHI -- McKight. | True | pecial to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/car-fumes-kill-mt-vernon-man.html | Car Fumes Kill Mt. Vernon Man. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/essential-to-prosperity-from-the-omaha-worldherald.html | ESSENTIAL TO PROSPERITY.; From The Omaha World-Herald. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ethiopia-plan-used-in-tangier.html | ETHIOPIA PLAN USED IN TANGIER | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/opportunity.html | Opportunity. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/waste-prices-advance-improvement-in-various-markets-noted-during.html | WASTE PRICES ADVANCE.; Improvement in Various Markets Noted During September. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/harness-races-called-off.html | Harness Races Called Off. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/1st-division-to-reunite-6000-veterans-to-relive-war-days-at-fort.html | 1ST DIVISION TO REUNITE.; 6,000 Veterans to Relive War Days at Fort Hamilton Oct. 19. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/college-libraries-grow-they-have-expanded-as-the-centres-of-school.html | COLLEGE LIBRARIES GROW; They Have Expanded as the Centres of School Life Throughout the Lean Years | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/industrial-buyers-seek-rule-on-taxes-some-agents-want-suppliers-to.html | INDUSTRIAL BUYERS SEEK RULE ON TAXES; Some Agents Want Suppliers to Absorb the Initial Social Security Levy. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/illinois-subdued-by-ohio-u-6-to-0-blocked-kick-in-first-period.html | ILLINOIS SUBDUED BY OHIO U., 6 TO 0; Blocked Kick in First Period Paves Way for Only Score on Champaign Gridiron. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/erring-boy-15-sent-home-key-to-city-denied-but-ticket-to-norfolk-is.html | ERRING BOY, 15, SENT HOME; Key to City Denied, but Ticket to Norfolk Is Supplied. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/guild-for-blind-plans-recital.html | Guild for Blind Plans Recital, | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/20-drowned-in-peruvian-lake.html | 20 Drowned in Peruvian Lake. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/shell-issue-to-quit-list-transport-company-will-not-apply-for-sec.html | SHELL ISSUE TO QUIT LIST.; Transport Company Will Not Apply for SEC Registration. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bonds-are-narrow-dullest-in-month-sole-noteworthy-activity-is-some.html | BONDS ARE NARROW, DULLEST IN MONTH; Sole Noteworthy Activity Is Some Selling Among the Secondary Rails. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/waekercolmzn.html | WaekerColmzn. | True | Special to THI 'w yor:_u_.'i'.a | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mr-roosevelts-chances-from-the-hartford-courant.html | MR. ROOSEVELT'S CHANCES.; From The Hartford Courant. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/slight-gain-in-midwest-furniture-lines-unusually-active-in-kansas.html | SLIGHT GAIN IN MIDWEST.; Furniture Lines Unusually Active in Kansas City Wholesale Market. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/exporters-sales-show-sharp-gains-associations-survey-indicates-3.html | EXPORTERS' SALES SHOW SHARP GAINS; Association's Survey Indicates 3 Out of Every 4 Traders Have Noted Improvement. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/our-supreme-court-asked-to-name-jurist-on-chaco.html | Our Supreme Court Asked To Name Jurist on Chaco | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/financial-markets-stocks-and-bonds-move-narrowly-in-slowest-trading.html | FINANCIAL MARKETS; Stocks and Bonds Move Narrowly in Slowest Trading of the Month -- Grains Lower. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/memel-focus-of-danger-warning-to-lithuania-follows-long-series-of.html | MEMEL FOCUS OF DANGER; Warning to Lithuania Follows Long Series of Unpleasant Incidents With Germany | True | By Emil Lengyel. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-michael-smith-retired-concert-soprano-dies-at-daughters-home-at.html | MRS. MICHAEL SMITH.; Retired Concert Soprano Dies at Daughter's Home at 84. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/sales-off-in-chicago-retail-buying-hit-by-heat-rain-but-wholesale.html | SALES OFF IN CHICAGO.; Retail Buying Hit by Heat, Rain, but Wholesale Markets Are Active. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/korean-woman-prays-before-picture-of-st-al.html | Korean Woman 'Prays' Before Picture of 'St. Al' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/among-autumn-openings.html | AMONG AUTUMN OPENINGS | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/british-industry-making-headway-broad-modernization-program-offers.html | BRITISH INDUSTRY MAKING HEADWAY; Broad Modernization Program Offers Evidence of Recovery, Harry Arthur Hopf Says. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dodgers-top-phils-behind-earnshaw-pound-mulcahy-and-prim-to-win.html | DODGERS TOP PHILS BEHIND EARNSHAW; Pound Mulcahy and Prim to Win Sixth in Row, 12-2 -3 Hits for Bordagaray. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ruth-h-higgins-wed-to-harold-l-monier-graduate-of-skidmore-is-bride.html | RUTH H. HIGGINS WED TO HAROLD L. MONIER; Graduate of Skidmore Is Bride in Church of Transfiguration -- Mary Brewer Honor Maid. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/convention-aids-st-louis-5000000-spent-by-visitors-in-city-during.html | CONVENTION AIDS ST. LOUIS; $5,000,000 Spent by Visitors in City During Legion Event Last Week. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/police-drivers-for-drunks.html | Police Drivers for 'Drunks.' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/la-follette-vetoes-excess-profits-tax-wisconsin-governor-holds-the.html | LA FOLLETTE VETOES EXCESS PROFITS TAX; Wisconsin Governor Holds the Proposed Levy Unfair and Inadequate. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-john-b-mosby.html | MRS. JOHN B. MOSBY. | True | Special to TH NEW 'YORK TI,IES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rough-and-ready-raiders-of-the-tonto-rim-by-gary-marshall-283-pp.html | Rough and Ready; RAIDERS OF THE TONTO RIM. By Gary Marshall. 283 pp. New York: The Hartney Press. $2. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/stock-trading-in-chicago.html | Stock Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/many-diseases-attacking-population-in-ethiopia.html | Many Diseases Attacking Population in Ethiopia | True | By Science Service. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-birthday-of-the-bible-four-hundred-years-ago-it-was-issued-in.html | A BIRTHDAY OF THE BIBLE; Four Hundred Years Ago It Was Issued in English and Ever Since It Has Been a Charter of World Liberty | True | By P.w. Wilson. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/count-lustig-is-seized-in-pittsburgh.html | 'Count' Lustig Is Seized in Pittsburgh; | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/can-win-kentucky-republicans-insist-they-say-revolt-over-new-deal.html | CAN WIN KENTUCKY, REPUBLICANS INSIST; They Say Revolt Over New Deal and Democratic Split Will Swing Governorship. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/36-issues-tangled-by-business-gains-republicans-in-new-england.html | 36 ISSUES TANGLED BY BUSINESS GAINS; Republicans in New England Strive for a New Source of Attack on Roosevelt. | True | By F. Lauriston Bullard. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/racing-at-belmont-starts-tomorrow-approximately-250000-to-be.html | RACING AT BELMONT STARTS TOMORROW; Approximately $250,000 to Be Distributed to Horsemen During Meeting. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/modern-times.html | MODERN TIMES' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-orlando-p-dorman-trustee-and-treasurer-of-mount-hope-cemetery.html | MRS. ORLANDO P. DORMAN.; Trustee and Treasurer of Mount Hope Cemetery Association. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-ea-springer-83-exmarquise-dead-father-was-youngest-general-in.html | MRS. E.A. SPRINGER, 83, EX-MARQUISE, DEAD; Father Was Youngest General in French Army When He Died at the Age of 35. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/john-bull-and-his-navy-it-has-kept-his-island-free-of-invasion-for.html | JOHN BULL AND HIS NAVY; It Has Kept His Island Free of Invasion for 900 Years and Built the Empire Whose Life Line It Protects | True | By Harold Callender | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/warsaws-mayor-mourns-lack-of-flowers-on-last-day-of-his-sightseeing.html | Warsaw's Mayor Mourns Lack of Flowers On Last Day of His Sight-Seeing Tour Here | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/many-social-events-planned-at-hunter-extracurricular-activities-are.html | MANY SOCIAL EVENTS PLANNED AT HUNTER; Extracurricular Activities Are Encouraged by College in Varied Programs. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/shipping-leaders-see-need-for-unity-mutual-action-to-develop-the.html | SHIPPING LEADERS SEE NEED FOR UNITY; Mutual Action to Develop the Industry Will Be Urged at Meeting Here. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/excluded-from-embargo-by-munitions-definition.html | Excluded From Embargo by Munitions Definition | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/grownups-go-to-school-the-urge-for-self-improvement-has-drawn.html | GROWN-UPS GO TO SCHOOL; The Urge for Self Improvement Has Drawn 100,000 Adult New Yorkers Into Widely Varied Classes | True | By Robert N. Cool. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roosevelt-move-confuses-his-foes-decision-to-make-prenomination.html | ROOSEVELT MOVE CONFUSES HIS FOES; Decision to Make Pre-Nomination Speech in Georgia Upsets Talmadge. | True | By Edwin Camp. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/citys-moving-day-rush-begins-biggest-shift-in-5-years-seen-van.html | City's Moving Day Rush Begins; Biggest Shift in 5 Years Seen; Van Operators Expect a 15% Rise Over Last Year, With the Peak Due Tomorrow -- New Demand for Large Suites Found -- Phone Transfers Show a Slight Increase. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/amherst-in-66-tie-deadlocks-with-colby-in-game-played-in-the-rain.html | AMHERST IN 6-6 TIE.; Deadlocks With Colby in Game Played in the Rain. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/an-english-view-of-the-geneva-scene.html | AN ENGLISH VIEW OF THE GENEVA SCENE | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/louisianas-university-recent-growth-attributed-to-greater-funds-and.html | LOUISIANA'S UNIVERSITY; Recent Growth Attributed To Greater Funds and Long's Publicity | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/thrift-shop-asks-gifts-west-side-institution-in-search-of-varied.html | THRIFT SHOP ASKS GIFTS.; West Side Institution in Search of Varied Stock for Resale. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/calendar-for-official-federation-president-to-start-at-erie-pa-next.html | CALENDAR FOR OFFICIAL.; Federation President to Start at Erie, Pa., Next Month. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/6642000-in-gold-to-be-sent-here-this-import-will-raise-total.html | $6,642,000 IN GOLD TO BE SENT HERE; This Import Will Raise Total Markings Since Sept. 9 to $208,500,000. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/harvest-big-potato-crop-michigan-county-output-will-fill-train-two.html | HARVEST BIG POTATO CROP; Michigan County Output Will Fill Train Two Miles Long. | True | Special Correspondence, THE NEW YORK TIMES | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/morton-sager.html | Morton -- Sager. | True | Speci.l to TH NW YORK TI,IE. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/back-to-fundamentals.html | BACK TO FUNDAMENTALS. | True | By Alfred P. Sloan Jr., President of General Motors Corporation. Speaking To the Lansing Chamber of Commerce. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/review-2-no-title-luck-of-the-roll-and-go-by-ruth-and-latrobe.html | Review 2 -- No Title; LUCK OF THE ROLL AND GO. By Ruth and Latrobe Carroll. With illustrations by Ruth Carroll. 132 pp. New York: The Macmillan Company. $1.50. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/localize-any-test-of-sec-landis-asks-clearcut-fight-in-a-single.html | LOCALIZE ANY TEST OF SEC, LANDIS ASKS; Clear-Cut Fight in a Single Case Important, He Says in First Official Speech. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fish.html | Fish. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/society-to-begin-season-southern-group-of-jackson-heights-will-meet.html | SOCIETY TO BEGIN SEASON.; Southern Group of Jackson Heights Will Meet Friday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/davis-14-roosevelt-0.html | Davis, 14; Roosevelt, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/style-promenade-to-mark-luncheon-mrs-rc-vanderbilt-and-lady-furness.html | STYLE PROMENADE TO MARK LUNCHEON; Mrs. R.C. Vanderbilt and Lady Furness Arrange Fashion Show for Oct. 10 Event. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/student-officers-chosen-at-nyu-252-named-include-heads-of-classes.html | STUDENT OFFICERS CHOSEN AT N.Y.U.; 252 Named Include Heads of Classes and Clubs and the Editors of Publications. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/west-point-teacher-will-speak-on-peace-col-beukema-to-discuss.html | WEST POINT TEACHER WILL SPEAK ON PEACE; Col. Beukema to Discuss Threats to International Harmony at Amityville Tuesday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/county-gop-still-torn-by-conflict-as-new-chairman-simpson-has-the.html | COUNTY G.O.P. STILL TORN BY CONFLICT; As New Chairman, Simpson Has the Task of Conciliating the Factions Before 1936. | True | By James M. Kieran Jr. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/asbury-park-12-new-brunswick-7.html | Asbury Park, 12; New Brunswick, 7. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/deposits-up-12-12-in-year-fdic-finds-40336501000-for-14173-insured.html | DEPOSITS UP 12 1/2% IN YEAR, FDIC FINDS; $40,336,501,000 for 14,173 Insured Commercial Banks of Country Reported. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/josephine-thayer-wed-in-stamford-becomes-bride-of-david-ogden.html | JOSEPHINE THAYER WED IN STAMFORD; Becomes Bride of David Ogden Pendleton in Ceremony at Her Parents' Home. | True | Special to T.E lEw YOK Tnms, | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/padowshifrin.html | PadowShifrin. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/model-county-is-emerging-upstate-area-makes-great-strides-under.html | MODEL COUNTY IS EMERGING; Up-State Area Makes Great Strides Under Development Program of TERA | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-mary-f-clay-introduced-at-tea-mrs-henry-berwind-jr-gives-party.html | MISS MARY F. CLAY INTRODUCED AT TEA; Mrs. Henry Berwind Jr. Gives Party for Daughter in Her Chestnut Hill Home. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dr-carrel-ponders-the-nature-and-the-soul-of-man-the-illustrious.html | Dr. Carrel Ponders the Nature and the Soul of Man; The Illustrious Scientist of the Rockefeller Institute Sets a High Goal for Human Betterment | True | By Raymond Pearl (Professor of Biology, Johns Hopkins University.) | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lines-for-an-actors-book.html | Lines for An Actor's Book | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/brewster-20-edison-tech-0.html | Brewster, 20; Edison Tech, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/glen-ridge-club-to-start-season-business-session-social-hour-and.html | GLEN RIDGE CLUB TO START SEASON; Business Session, Social Hour and Tea Will Mark Start of Year's Program. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/william-s-alexander.html | WILLIAM S. ALEXANDER. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-trail-of-ericson-story-of-a-flight-made-amid-ice-and-fog-from.html | THE TRAIL OF ERICSON; Story of a Flight Made Amid Ice and Fog From New York to Norway | True | By Thor Solberg. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/many-tour-to-hawaii-better-travel-facilities-draw-autumn-visitors.html | MANY TOUR TO HAWAII; Better Travel Facilities Draw Autumn Visitors to Pacific Islands | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/printz-notes-retail-cooperation.html | Printz Notes Retail Cooperation. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/colgate-crushes-niagara-by-300-fullback-irwin-accounts-for-two.html | COLGATE CRUSHES NIAGARA BY 30-0; Fullback Irwin Accounts for Two Touchdowns in Raiders Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mdivani-estate-is-put-at-2000000-the-former-barbara-hutton-gets.html | MDIVANI ESTATE IS PUT AT $2,000,000; The Former Barbara Hutton Gets One-fifth, as Do Two Brothers and Sisters. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/join-studebaker-board-cf-glore-john-herts-and-ln-selig-are-elected.html | JOIN STUDEBAKER BOARD.; C.F. Glore, John Herts and L.N. Selig Are Elected Directors. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/cherokee-leads-sixmeter-craft-in-a-12mile-race-on-the-sound-whitons.html | Cherokee Leads Six-Meter Craft In a 12-Mile Race on the Sound; Whiton's Sloop Scores by 1 Minute 45 Seconds, With Ian III, Swedish Boat, Second to Finish -- Challenge Is Third and Norna IV Fourth -- Seven Yachts Take Part. | True | By James Robbins. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/city-college-jobs-to-go-on-for-year-relief-projects-begun-in-1931.html | CITY COLLEGE JOBS TO GO ON FOR YEAR; Relief Projects Begun in 1931 Still Far From Completion, Dr. Robinson Says. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-leagues-revival.html | THE LEAGUE'S REVIVAL. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/autumn-fulfills-busy-club-promise-crowded-calendars-to-provide-wide.html | AUTUMN FULFILLS BUSY CLUB PROMISE; Crowded Calendars to Provide Wide Range of Social and Business Events. | True | By Kathleen McLaughlin. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/congressmen-take-fewer-trips-home-increasing-number-are-found-to.html | CONGRESSMEN TAKE FEWER TRIPS HOME; Increasing Number Are Found to Stay at Washington the Year Around. | True | By Duncan Aikman. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dock-strike-is-set-for-new-orleans-walkout-of-3000-longshoremen.html | DOCK STRIKE IS SET FOR NEW ORLEANS; Walkout of 3,000 Longshoremen Slated for Tuesday Likely to Affect Atlantic Ports. | True | By Louis Stark. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lafayette-downed-60-drops-opener-to-moravian-when-blocked-kick.html | LAFAYETTE DOWNED, 6-0.; Drops Opener to Moravian When Blocked Kick Brings Score. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/only-rye-points-up-in-grain-markets-wheat-prices-ease-18-to-12c-as.html | ONLY RYE POINTS UP IN GRAIN MARKETS; Wheat Prices Ease 1/8 to 1/2c as Positions Are Evened -Covering Lessens Drop. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dancing-to-dawn-wins-wide-support-opening-of-new-savoy-room-of.html | DANCING TO DAWN' WINS WIDE SUPPORT; Opening of New Savoy Room of Savoy-Plaza on Thursday Has Large Subscription. | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roosevelt-shaping-solution-of-relief-scanning-country-with-aides-he.html | ROOSEVELT SHAPING SOLUTION OF RELIEF; Scanning Country With Aides, He Is Expected to Complete Plans for Ending of Federal Spending | True | By Frank L. Kluckhohn. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gains-in-southwest-retail-and-wholesale-trade-better-building.html | GAINS IN SOUTHWEST.; Retail and Wholesale Trade Better -- Building Highest in Years. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dr-iklvibl-w-kleih-psyghiatrist-dies-held-rank-of-captain-with-the.html | DR. ikLVlbl W. KLEIH, PSYGHIATRIST, DIES; Held Rank of Captain With the Army Medical Corps During the World War, | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rotary-officials-meet.html | Rotary Officials Meet. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/suits-against-city-increase.html | SUITS AGAINST CITY INCREASE | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/to-lead-velvet-cotillion-jn-de-r-whitehouse-will-direct-dance.html | TO LEAD VELVET COTILLION; J.N. de R. Whitehouse Will Direct Dance Figures Oct. 25. | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/llisimerburlin-gme-peial-tn-title.html | Il[i.simerBurlin gme. pe-ial tn TItle, | True | L.'qTv' YORK TI.MI.. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/difference-of-opinion-proving-that-the-reviewer-is-no-less.html | DIFFERENCE OF OPINION; Proving That the Reviewer Is No Less Vunerable Than the Actor | True | By Andre Sennwald. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mr-wights-south-and-other-recent-works-of-fiction-south-by.html | Mr. Wight's "South" and Other Recent Works of Fiction; SOUTH. By Frederick Wight. With Paintings by the Author. 634 pp. New York: Farrar & Rinehart, Inc. $3. | True | J. DONALD ADAMS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/why-all-moscow-laughs-herewith-a-few-pertinent-comments-on-squaring.html | WHY ALL MOSCOW LAUGHS; Herewith a Few Pertinent Comments on 'Squaring the Circle' | True | By Eugene Lyons. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/elizabeth-juniors-start-new-season-winter-activities-of-league-will.html | ELIZABETH JUNIORS START NEW SEASON; Winter Activities of League Will Open With Meeting Oct. 8 at Town and Country Club. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/overseas.html | OVERSEAS | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/girl-playwright-leaps-to-death-english-author-23-plunges-from-sixth.html | GIRL PLAYWRIGHT LEAPS TO DEATH; English Author, 23, Plunges From Sixth Floor After Her Romance Fails. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/suezcide.html | SUEZ CIDE?" | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/garden-notes-and-topics-perennials-are-divided-and-replanted-fall.html | GARDEN NOTES AND TOPICS; Perennials Are Divided and Replanted -- Fall Work -Dutch Elm Disease -- Radio | True | By F.f. Rockwell. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/annual-worcester-festival.html | Annual Worcester Festival | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ethiopias-fate-linked-to-britains-seizure-of-black-gibraltar-by.html | ETHIOPIA'S FATE LINKED TO BRITAIN'S; Seizure of 'Black Gibraltar' by Italy Would Offer Two Dangers. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bragdon-rodin.html | Bragdon -- Rodin. | True | SPecial to Tg h'gW YORK TIMgS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/coal-car-capacity-it-is-discovered-to-be-greater-than-was.html | COAL CAR CAPACITY; It Is Discovered to Be Greater Than Was Anticipated | True | HARLOW D. CURTIS | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-butler-left-33000-in-bequests-columbia-university-and-dr.html | MISS BUTLER LEFT $33,000 IN BEQUESTS; Columbia University and Dr. Butler Share in the Estate of His Sister Eliza. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/uiss-uary-higbies-plans-lists-attendants-for-wedding-to-w-i.html | [UISS UARY HIGBIE'S PLANS.; Lists Attendants for Wedding to W. I.. Phillips on Oct. 19, | True | Special to TRg NFW YORK TLtE: % | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/betsy-gunn-betrothed-to-be-bride-of-the-rev-james-hubbard-of.html | BETSY GUNN BETROTHED.; To Be Bride of the Rev, James Hubbard of Saranac Lake, | True | .pecial to T Nv N0 TI&:S. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/american-ballet-dances-for-2000-first-public-appearance-this-season.html | AMERICAN BALLET DANCES FOR 2,000; First Public Appearance This Season at the Westchester Centre Aids Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/englerwallander.html | EnglerWallander. | True | Special to TH NEW YORK TLES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fall-luncheon-planned-nassau-county-presidents-to-be-guests-friday.html | FALL LUNCHEON PLANNED.; Nassau County Presidents to Be Guests Friday at Farmingdale. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ethiopians-ready-to-move-quickly-emperor-warns-league-he-will.html | ETHIOPIANS READY TO MOVE QUICKLY; Emperor Warns League He Will Mobilize in Self-Defense If Italy Continues Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/outlook-for-art.html | OUTLOOK FOR ART. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/los-angeles-evens-series.html | Los Angeles Evens Series. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/delegates-to-be-named-alternates-also-to-be-chosen-by-womens-club.html | DELEGATES TO BE NAMED.; Alternates Also to Be Chosen by Women's Club for Conventions. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/frances-new-cruiser-launched-at-bordeaux.html | France's New Cruiser Launched at Bordeaux | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/14000-licenses-issued-mulrooney-is-mailing-out-off-premise-liquor.html | 14,000 LICENSES ISSUED.; Mulrooney Is Mailing Out Off Premise Liquor Permit. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/embargo-list-ready-on-war-implements-first-steps-taken-under.html | EMBARGO LIST READY ON WAR IMPLEMENTS; First Steps Taken Under Neutrality Law to Bring Munitions Business Under Government Control | True | By Harold B. Hinton. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wide-bond-refunding-hits-many-investors-replacements-by-lower.html | WIDE BOND REFUNDING HITS MANY INVESTORS; Replacements by Lower Coupons Likely to Cost One Concern $500,000 a Year. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/white-plains-high-wins-opener-2014-westchester-champions-down-derby.html | WHITE PLAINS HIGH WINS OPENER, 20-14; Westchester Champions Down Derby Eleven -- King Runs 55 Yards to Tally. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-curtis-brown-to-speak.html | Mrs. Curtis Brown to Speak. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/kicking-legong-around.html | KICKING 'LEGONG' AROUND | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/west-side-13-east-orange-0.html | West Side, 13; East Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/manchurians-try-new-village-plan-concentration-is-urged-by-japanese.html | MANCHURIANS TRY NEW VILLAGE PLAN; Concentration Is Urged by Japanese as Means of Curbing Bandits. | True | By Lui Venator. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dorothy-duggan-a-bride-married-to-james-f-roche-in-church-ceremony.html | DOROTHY DUGGAN A BRIDE.; Married to James F. Roche in Church Ceremony. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-goods-victor-in-jumping-class-scores-over-lincoln-after-three.html | THE GOODS VICTOR IN JUMPING CLASS; Scores Over Lincoln After Three Extra Rounds at Bryn Mawr Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/composers-forumlaboratory.html | COMPOSERS' FORUM-LABORATORY | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mr-seldes-on-the-freedom-of-the-press-freedom-of-the-press-by.html | Mr. Seldes on the Freedom of the Press; FREEDOM OF THE PRESS. By George Seldes. 380 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By R.l. Duffus | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/frances-bartel-married-kansas-city-girl-becomes-bride-here-of.html | FRANCES BARTEL MARRIED.; Kansas City Girl Becomes Bride Here of Norris O. Johnson. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-british-accent-is-on-youth.html | THE BRITISH ACCENT IS ON YOUTH | True | CHARLES MORGAN. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/editorial-article-1-no-title-mussolini-seeks-advice-from-none.html | Editorial Article 1 -- No Title; MUSSOLINI SEEKS ADVICE FROM NONE | True | By Arnaldo Cortesi. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/to-void-treasury-stock-general-refractories-meeting-will-vote-on.html | TO VOID TREASURY STOCK.; General Refractories Meeting Will Vote on $2,348,531 Plan. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-golden-grindstone-the-adventures-of-george-m-mitchell-recorded.html | THE GOLDEN GRINDSTONE. The Adventures of George M. Mitchell. Recorded by Angus Graham. Illustrated. 304 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/heavy-student-increase-reported-at-california.html | HEAVY STUDENT INCREASE REPORTED AT CALIFORNIA | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/glen-cove-0-southampton-0.html | Glen Cove, 0; Southampton, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-boomerang-clue-by-agatha-christie-290-pp-new-york-dodd-mead-co.html | THE BOOMERANG CLUE. By Agatha Christie. 290 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/blum-ryan.html | Blum -- Ryan., | True | gpcial to TH NEW YOR Tl.ilr5- | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/illinois-farmers-war-on-rustlers-state-backs-plan-of-f-men-to.html | ILLINOIS FARMERS WAR ON RUSTLERS; State Backs Plan of 'F Men' to Suppress Gangland Raids on Farm Stock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lyons-explains-pledge-australian-premier-denies-any-secret-promises.html | LYONS EXPLAINS PLEDGE.; Australian Premier Denies Any Secret Promises to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/3iunichs-electric-guide.html | 3iUNICH'S ELECTRIC GUIDE. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/twelve-for-ten-new-numbers-how-acceptance-of-a-duodecimal-base-12.html | Twelve for Ten; NEW NUMBERS. How Acceptance of a Duodecimal Base (12) Would Simplify Mathematics. By F. Emerson Andrews. With Tables. 168 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/criticizes-the-president-negro-pastor-says-letters-should-have-gone.html | CRITICIZES THE PRESIDENT; Negro Pastor Says Letters Should Have Gone to His Race, Too. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/newsboy-on-truck-is-killed-in-crash-another-is-severely-hurt-in.html | NEWSBOY ON TRUCK IS KILLED IN CRASH; Another Is Severely Hurt in Jersey Accident -- Long Island Lad, 9, Also Auto Victim. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/warship-launched-at-kearny-plant-1000-see-1500ton-destroyer-named.html | WARSHIP LAUNCHED AT KEARNY PLANT; 1,000 See 1,500-Ton Destroyer Named the Flusser by Mrs. F.W. Packard. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/foundation-plantings-the-gardener-gets-away-from-stereotyped.html | FOUNDATION PLANTINGS; The Gardener Gets Away From Stereotyped Effects, But Retains All Advantages | True | By Chesla C. Sherlock. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/belknaps-ranee-leads-atlantics-triumphs-over-six-rivals-in-final.html | BELKNAP'S RANEE LEADS ATLANTICS; Triumphs Over Six Rivals in Final Regatta of Season at Manhasset Y.C. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/notables-will-aid-jewish-fund-plea-stage-radio-opera-screen-leaders.html | NOTABLES WILL AID JEWISH FUND PLEA; Stage, Radio, Opera, Screen Leaders Volunteer for Program Wednesday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/robert-morris-group-to-convene.html | Robert Morris Group to Convene. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/casey-nephew-of-former-harvard-coach-stars-as-dartmouth-eleven.html | Casey, Nephew of Former Harvard Coach, Stars as Dartmouth Eleven Triumphs; DARTMOUTH DOWNS NORWICH IN DEBUT | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/soviet-now-lays-stress-on-family-abolition-of-postcard-divorce.html | SOVIET NOW LAYS STRESS ON FAMILY; Abolition of Postcard Divorce Marks Campaign to End Former Abuses. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/russia.html | Russia. | True | -- WILLIAM J. O'BRIEN | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/farrands-dinghy-takes-final-race-with-series-clinched-us-widens.html | FARRAND'S DINGHY TAKES FINAL RACE; With Series Clinched, U.S. Widens Lead Over Britain to 43 1/2 to 27 | True | By John Rendel. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mcadoo-gains-slowly-injuries-may-make-him-miss-welcome-to-roosevelt.html | McADOO GAINS SLOWLY.; Injuries May Make Him Miss Welcome to Roosevelt. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ecuadors-dictator-wins-wide-backing-paez-not-to-seek-presidency.html | ECUADOR'S DICTATOR WINS WIDE BACKING; Paez Not to Seek Presidency After Constitutional Reform to Avert Easy Upsets. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/leading-new-books-in-scandinavia-new-scandinavian-books.html | Leading New Books In Scandinavia; New Scandinavian Books | True | By Alma Luise Olson Oslo. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/guidance-fund-aided-southern-womens-group-to-take-over-store.html | GUIDANCE FUND AIDED.; Southern Women's Group to Take Over Store Exhibit to Benefit Work | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lawrenceville-stops-germantown-academy-by-330-as-stanley-registers.html | Lawrenceville Stops Germantown Academy By 33-0 as Stanley Registers Three Times | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-vast-louvre-bequest-rothschild-collection-includes-nearly-30000.html | A VAST LOUVRE BEQUEST; Rothschild Collection Includes Nearly 30,000 Engravings and Drawings | True | By Herbert L. Matthews | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/woman-26-ends-life-wife-of-engineering-official-dies-in-leap-at.html | WOMAN, 26. ENDS LIFE.; Wife of Engineering Official Dies in Leap at Atlantic City. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/discuss-ethiopia-railway-french-directors-of-line-to-confer-in.html | DISCUSS ETHIOPIA RAILWAY; French Directors of Line to Confer in Paris With Local Head. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wide-gains-indicated-in-home-furnishing-factories-behind-on.html | WIDE GAINS INDICATED IN HOME FURNISHING; Factories Behind on Deliveries as Retail Figures Mount, Buying Office States. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/barge-sinks-crew-saved-men-of-hanover-no-1-rescued-by-tug-off.html | BARGE SINKS, CREW SAVED.; Men of Hanover No. 1 Rescued by Tug Off Delaware Capes. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/league-vs-italy.html | League vs. Italy | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/diet-fads-rise-and-decline-a-long-line-of-extreme-health-movements.html | DIET FADS RISE AND DECLINE; A Long Line of Extreme Health Movements, Tempered by Research, Has Led Us to Our Present-Day Attitude of Moderation | True | By Catherine MacKenzie | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/reissphillips.html | ReissPhillips. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/woolavingtons-will-disposes-of-7150000-3510828-estate-tax.html | WOOLAVINGTON'S WILL DISPOSES OF 7,150,000; 3,510,828 Estate Tax Paid-Daughter Principal Heir of Sportsman-Distiller. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/22-fewer-riders-on-irt-in-august-manhattan-subway-traffic-was.html | 2.2% FEWER RIDERS ON I.R.T. IN AUGUST; Manhattan Subway Traffic Was Heavier Than Year Ago, However -- Elevated Gains. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dickinson-scores-137-kiehl-tallies-twice-in-contest-with-carlisle.html | DICKINSON SCORES, 13-7.; Kiehl Tallies Twice in Contest With Carlisle School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/latin-republics-turn-to-reforms-question-of-changing-the-basic-law.html | LATIN REPUBLICS TURN TO REFORMS; Question of Changing the Basic Law Is Taken Up in Several Countries. | True | By C.h. Calhoun. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/consuls.html | Consuls. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/one-cent-out-of-30000-paid-to-end-land-deed.html | One Cent Out of $30,000 Paid to End Land Deed | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/navy-scoring-in-every-period-routs-william-and-mary-300-middies.html | Navy, Scoring in Every Period, Routs William and Mary, 30-0; Middies Roll Up Largest Number of Points Recorded in 11-Game Series -- Bull Boots Field Goal in First Quarter and Four Touchdowns Follow -- 12,000 See Annapolis Contest. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-anna-b-macdonald.html | MISS ANNA B. MACDONALD. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/free-port-plan-pressed-hearings-in-november-to-be-climax-of-long.html | FREE PORT PLAN PRESSED; Hearings in November to Be Climax of Long Effort for Project on Staten Island | True | By John W. Harrington. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/astronautics.html | ASTRONAUTICS. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-spending-government.html | A SPENDING GOVERNMENT. | True | By Lewis W. Douglas. Former Director of the Budget, In An Address At Chicago Before the American Mining Congress. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/st-pauls-sexton-tolls-out-50-years-on-oct-1-veteran-will-have.html | ST. PAUL'S SEXTON TOLLS OUT 50 YEARS; On Oct. 1 Veteran Will Have Sounded Bells of Historic Chapel Half a Century. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/first-big-ten-night-game-on-card-next-saturday.html | First Big Ten Night Game On Card Next Saturday | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/schultz-stays-in-jail-his-appeals-for-freedom-and-ball-reduction.html | SCHULTZ STAYS IN JAIL.; His Appeals for Freedom and Ball Reduction Are Denied. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/greece-promotes-royalist-officers-restores-those-cashiered-by-the.html | GREECE PROMOTES ROYALIST OFFICERS; Restores Those Cashiered by the Venizelist Regime to Grades They Would Have Had by Now. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roosevelt-linked-to-row-letter-to-barkley-is-blamed-for-kentucky.html | ROOSEVELT LINKED TO ROW.; Letter to Barkley Is Blamed for Kentucky Feud. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/consumer-coops-expected-to-grow-movement-destined-to-receive-new.html | CONSUMER 'CO-OPS' EXPECTED TO GROW; Movement Destined to Receive New Impetus in This Country, Retail Authorities Say. | True | By Thomas F. Conroy. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ethiopian-youths-apt-pupils-of-war-swedish-artillery-instructors.html | ETHIOPIAN YOUTHS APT PUPILS OF WAR; Swedish Artillery Instructors Bring Out Natives' Latent Capacity to Learn. | True | By Laurence Stallings. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/auto-parts-plants-busy-many-factories-in-cleveland-district-have.html | AUTO PARTS PLANTS BUSY.; Many Factories in Cleveland District Have Best Year Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hurricane-wreaks-havoc-in-its-passage-over-cuba-sweeps-east-of.html | HURRICANE WREAKS HAVOC IN ITS PASSAGE OVER CUBA; SWEEPS EAST OF FLORIDA; 20 KILLED IN CIENFUEGOS | True | By J.d. Phillips. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/louisiana-sees-wane-of-the-dictatorship-long-machine-may-be-able-to.html | LOUISIANA SEES WANE OF THE DICTATORSHIP; Long Machine May Be Able to Elect Governor and Senator but Martin Is Only Sure Beneficiary | True | By F. Raymond Daniell. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mr-hoovers-handicap-from-the-detroit-free-press.html | MR. HOOVER'S HANDICAP.; From The Detroit Free Press. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/english-antiques-to-be-auctioned-georgian-carved-pine-room-is.html | ENGLISH ANTIQUES TO BE AUCTIONED; Georgian Carved Pine Room Is Feature of Three-Day Sale Opening Thursday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mr-whites-excellent-alaskan-romance-pole-star-by-stewart-edward.html | Mr. White's Excellent Alaskan Romance; POLE STAR. By Stewart Edward White and Harry DeVighne. 452 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/facts-on-the-world-series.html | Facts on the World Series. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roadside-red-cross-firstaid-stations-are-set-up-at-points-where.html | ROADSIDE RED CROSS; First-Aid Stations Are Set Up at Points Where Many Motor Accidents Occur | True | By Oliver McKee Jr. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/needy-students-await-nya-funds-750-applying-here-every-day-for-aid.html | NEEDY STUDENTS AWAIT NYA FUNDS; 750 Applying Here Every Day for Aid -- 40,000 Chosen in the State So Far. | True | By Richard Tompkins. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/goldwater-plan-decried-hospital-union-assails-proposal-to-seek-aid.html | GOLDWATER PLAN DECRIED.; Hospital Union Assails Proposal to Seek Aid of Labor. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-gop-problem-from-the-louisville-courierjournal.html | A G.O.P. PROBLEM.; From the Louisville Courier-Journal. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/conrad-aikens-story-of-a-criminal-king-coffin-is-a-strong-and.html | Conrad Aiken's Story Of a Criminal; " King Coffin" Is a Strong and Subtle Study of An Intellectual Megalomaniac | True | By Harold Strauss | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/swiss-mark-first-alps-flight.html | Swiss Mark First Alps Flight. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/plans-play-competition-city-college-group-fosters-series-for.html | PLANS PLAY COMPETITION.; City College Group Fosters Series for Schools Here. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/maine-sets-pace-7-to-0-littlehale-scores-the-touchdown-against.html | MAINE SETS PACE, 7 TO 0.; Littlehale Scores the Touchdown Against Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/futures-in-cotton-steadied-by-spots-quotations-finish-3-points.html | FUTURES IN COTTON STEADIED BY SPOTS; Quotations Finish 3 Points Higher to 2 Lower, With the October 10.46c. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/panzer-prevails-by-130-tops-wagner-as-slingerland-and-fischben.html | PANZER PREVAILS BY 13-0.; Tops Wagner as Slingerland and Fischben Tally at Start. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-portrait-of-conrad-as-a-husband-his-wifes-book-about-him-is-a.html | A Portrait of Conrad As a Husband; His Wife's Book About Him Is a Domestic Rather Than a Literary View of Him | True | By Percy Hutchison | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-hot-one.html | A HOT ONE" | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/preserving-civilization.html | PRESERVING CIVILIZATION. | True | By Mrs. Franklin D. Roosevelt. Calling Upon the Woman of the Country At A Press Conference In Washington To Think In Terms of Peace. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-laura-ingalls-to-entertain-pilots-wil-be-hostess-at-opening-of.html | MISS LAURA INGALLS TO ENTERTAIN PILOTS; Wil Be Hostess at Opening of Headquarters of Women Fliers Wednesday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/old-portuguese-music-an-important-contribution-is-seen-in-the.html | OLD PORTUGUESE MUSIC; An Important Contribution Is Seen in the Publication of Old Harpsichord Pieces | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/players-to-offer-greenwich-daze-performances-on-oct-345-to-benefit.html | PLAYERS TO OFFER 'GREENWICH DAZE'; Performances on Oct. 3-4-5 to Benefit Philanthropies of Junior League Branch. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lost-hour-is-regained-clocks-go-back-at-2-am.html | Lost Hour Is Regained; Clocks Go Back at 2 A.M. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/indians-clinch-3d-place-turn-back-browns-by-30-and-73-trosky-and.html | INDIANS CLINCH 3D PLACE.; Turn Back Browns by 3-0 and 7-3 -- Trosky and Averill Hit Homers. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/national-campaign-to-enlist-members-300-chapters-of-hadassah-will.html | NATIONAL CAMPAIGN TO ENLIST MEMBERS; 300 Chapters of Hadassah Will Seek 5,000 Recruits by 1937, Its Silver Anniversary. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/genesee-valley-hunt-second-oldest-group-of-its-kind-in-country.html | GENESEE VALLEY HUNT.; Second Oldest Group of Its Kind in Country Holds First Meet. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/renew-concert-series-bennington-trustees-sponsor-them-foe-third.html | RENEW CONCERT SERIES.; Bennington Trustees Sponsor Them foe Third Year. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-magic-city-within-the-city-building-new-yorks-fair-to-which-all.html | A MAGIC CITY WITHIN THE CITY; Building New York's Fair, to Which All Roads Will Lead in 1939. A Huge Task of Financing, Planning and Engineering | True | By Victor H. Bernstein. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bridge-to-assist-needy-house-of-calvary-in-bronx-will-gain-by-card.html | BRIDGE TO ASSIST NEEDY.; House of Calvary in Bronx Will Gain by Card Party Saturday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/what-we-expect-judging-public-official-by-results-deplored.html | WHAT WE EXPECT; Judging Public Official By Results Deplored | True | EMANUEL E. STERNFIELD | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/food-men-to-fight-unfair-practices-newly-organized-committee.html | FOOD MEN TO FIGHT UNFAIR PRACTICES; Newly Organized Committee Formulates Program Here to Attack Evils. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dude-ranches-popular-they-offer-the-vacationist-a-variety-of.html | DUDE RANCHES POPULAR; They Offer the Vacationist a Variety of Activities in a "Wild West" Setting | True | By Rose Henderson. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/adams-farmer.html | Adams -- Farmer. | True | Special to TH I'TEW YOK TIES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/3-killed-in-mexican-air-crash.html | 3 Killed in Mexican Air Crash. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-good-boy-for-once.html | A GOOD BOY FOR ONCE" | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bank-stocks-up-224-in-week.html | Bank Stocks Up 2.24% in Week. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/italy-adds-forces-in-dodecanese-isles-planes-fly-over-turkish-army.html | ITALY ADDS FORCES IN DODECANESE ISLES; Planes Fly Over Turkish Army Manoeuvres -- Destroyers Enter Greek Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-irene-harlow-engaged.html | Miss Irene Harlow Engaged. | True | Spee!at to THE NEW YORK TInt -- S. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/godleski-gets-first-three-touchdowns-for-new-jersey-champions.html | Godleski Gets First Three Touchdowns for New Jersey Champions -- Curtis Rallies to Halt Lincoln, 7-6, at Jersey City -- Long Branch and Asbury Park Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/h-hudson-snyder-sr.html | H. HUDSON SNYDER SR. | True | Special to TH NF.W YORK TIM-:S. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/williams-prevails-280-stanley-leads-scoring-in-victory-over.html | WILLIAMS PREVAILS, 28-0.; Stanley Leads Scoring in Victory Over Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hull-describes-our-role-in-the-world-we-must-avoid-mixing-in.html | HULL DESCRIBES OUR ROLE IN THE WORLD; We Must Avoid Mixing in Quarrels, He Says, But Also the Appearance of Running Away | True | By Harold Hinton | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/z-dr-and-mrs-donovan-mark-silver-wedding-bronx-couple-give-a-dinner.html | Z DR. AND MRS. DONOVAN MARK SILVER WEDDING; Bronx Couple Give a Dinner at I Waldor[-Astorla to Celebrate Their Anniversary. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/foreign-exchange-saturday-sept-28-1935.html | FOREIGN EXCHANGE; Saturday, Sept. 28, 1935. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/18-assailing-film-seized-at-rivoli-11-boys-and-7-girls-arrested.html | 18 ASSAILING FILM SEIZED AT RIVOLI; 11 Boys and 7 Girls Arrested After They Snarl Broadway Traffic by Mass Picketing. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/captain-john-w-elkins.html | CAPTAIN JOHN W. ELKINS. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-eleanor-bean-engaged-to-marry-chicago-girl-is-affianced-to.html | MISS ELEANOR BEAN ENGAGED TO MARRY; Chicago Girl Is Affianced to Robert Braxton Jarratt of Wilmington, Del. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lawrences-epic-of-arabia-the-great-and-stirring-story-of-the-seven.html | LAWRENCE'S EPIC OF ARABIA; The Great and Stirring Story of the "Seven Pillars of Wisdom" | True | By John H. Finley | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/swastika-traced-to-orient.html | SWASTIKA TRACED TO ORIENT | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/frances-lowell-a-bride-school-of-nursing-graduate-wed-to-dr-edward.html | FRANCES LOWELL A BRIDE.; School of Nursing Graduate Wed, to Dr. Edward Stafford. | True | I Special to T Nv YORK TtazS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/amherst-completing-new-library-system-gift-of-mrs-charles-m-pratt.html | AMHERST COMPLETING NEW LIBRARY SYSTEM; Gift of Mrs. Charles M. Pratt of Dormitory Reading Room Will Round Out an Experiment. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/plan-power-vote-debate-edison-official-and-davidson-to-discuss.html | PLAN POWER VOTE DEBATE.; Edison Official and Davidson to Discuss Mayor's Proposal. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/conservation-group-to-meet.html | Conservation Group to Meet. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/jean-trumbull-honored-exgovernors-daughter-and-fiance-are.html | JEAN TRUMBULL HONORED.; Ex-Governor's Daughter and Fiance Are Entertained. | True | pecial to THg NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-city-cries-out-for-an-end-of-noise-a-flood-of-complaint-and.html | THE CITY CRIES OUT FOR AN END OF NOISE; A Flood of Complaint and Approval Starts Off the Mayor's Campaign For a Quieter Town | True | By Catherine MacKenzie. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/eleanor-russell-is-wed-vladimir-aronovici-takes-her-for-his-bride.html | ELEANOR RUSSELL IS WED.; Vladimir Aronovici Takes Her for His Bride in California. | True | Special to THE lgw YORK TI?,YES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/packard-brings-out-1936-cars.html | PACKARD BRINGS OUT 1936 CARS | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/die-in-racetrack-crash-two-youths-victims-at-nashville-negro-state.html | DIE IN RACE-TRACK CRASH.; Two Youths Victims at Nashville Negro State Fair. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rev-eberg-c-tollefsen.html | REV. EBERG C. TOLLEFSEN. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/north-carolina-in-front-hutchins-scores-twice-to-down-wake-forest.html | NORTH CAROLINA IN FRONT.; Hutchins Scores Twice to Down Wake Forest by 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wall-st-to-accept-secs-proxy-rules-leading-corporation-lawyers.html | WALL ST. TO ACCEPT SEC'S PROXY RULES; Leading Corporation Lawyers Doubt Constitutionality but Advise Compliance. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/northwest-buying-active-week-of-low-temperature-spurs-call-for-fall.html | NORTHWEST BUYING ACTIVE.; Week of Low Temperature Spurs Call for Fall and Winter Lines. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/plea-to-italian-king-reported.html | Plea to Italian King Reported. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/cut-in-tax-reserve-studied-by-mayor-ponders-slashing-13000000-from.html | CUT IN TAX RESERVE STUDIED BY MAYOR; Ponders Slashing $13,000,000 From $20,000,000 Bankers' Fund to Aid Budget Task. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hail-experiment-at-mount-holyoke-most-of-class-completing-first.html | HAIL EXPERIMENT AT MOUNT HOLYOKE; Most of Class Completing First Year at Hartford to Continue Work. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wesleyan-is-victor-270-passing-attack-helps-down-coast-guard.html | WESLEYAN IS VICTOR, 27-0.; Passing Attack Helps Down Coast Guard Academy Eleven. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/alabama-tied-77-by-howard-college-touchdown-on-pass-in-fourth.html | ALABAMA TIED, 7-7, BY HOWARD COLLEGE; Touchdown on Pass in Fourth Period Enables Bulldogs to Gain Deadlock. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roosevelt-jr-forfeits-bail.html | Roosevelt Jr. Forfeits Bail. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bad-times-at-monte-carlo.html | BAD TIMES AT MONTE CARLO | True | Special Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/enforcing-sanctions.html | ENFORCING SANCTIONS. | True | By Bernard M. Baruch. In A Talk On the Action of the League of Nations In the Case of A War-Making Italy. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/colonial-beacon-oil-burner-unit.html | Colonial Beacon Oil Burner Unit. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/progress-finds-afghanistan-little-known-buffer-state-grows-in.html | PROGRESS FINDS AFGHANISTAN; Little Known Buffer State Grows in Importance | True | By Robert Byron | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/virginia-defeated-by-hampdensydney-bows-127-as-white-of-tigers.html | VIRGINIA DEFEATED BY HAMPDEN-SYDNEY; Bows, 12-7, as White of Tigers Tallies Twice -- Cavaliers Score After Fumble. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/clan-macleod-seeks-a-chief.html | CLAN MACLEOD SEEKS A CHIEF | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/would-bar-talmadge-as-roosevelt-greeter-friends-of-president-say.html | WOULD BAR TALMADGE AS ROOSEVELT GREETER; Friends of President Say New Deal Critic Should Have No Part in Georgia Welcome. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/carol-is-seeking-calm-rumanian-ruler-said-to-plan-to-send-woman.html | CAROL IS SEEKING CALM.; Rumanian Ruler Said to Plan to Send Woman Friend to Vienna. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/girl-scout-council-will-meet-wednesday-mrs-herbert-hoover-slated.html | Girl Scout Council Will Meet Wednesday; Mrs. Herbert Hoover Slated for President | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/iona-0-leake-and-watts-0.html | Iona, 0; Leake and Watts, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/burn-forever-by-leslie-ford-311-pp-new-york-farrar-rinehart-2.html | BURN FOREVER. By Leslie Ford. 311 pp. New York: Farrar & Rinehart. $2 | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/deputy-is-arrested-in-farm-raid-death-prosecutor-charges-charles.html | DEPUTY IS ARRESTED IN FARM RAID DEATH; Prosecutor Charges Charles Remley With Manslaughter in Killing of Mrs. Crempa. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/two-italian-princes-to-go-to-east-africa-dukes-of-bergamo-and.html | TWO ITALIAN PRINCES TO GO TO EAST AFRICA; Dukes of Bergamo and Pistoia, Cousins of King, Will Be Among Rome's Fighters. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/platforms-of-1936-from-the-oklahoma-city-oklahoman.html | PLATFORMS OF 1936.; From The Oklahoma City Oklahoman. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/testimony-closed-in-sherman-trial-adjournment-taken-for-weekend.html | TESTIMONY CLOSED IN SHERMAN TRIAL; Adjournment Taken for Week-End After He Admits Having Relations With Girl. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ethiopian-impasse-built-on-miscalculations-london-paris-and-rome.html | ETHIOPIAN IMPASSE BUILT ON MISCALCULATIONS; London, Paris and Rome Failed to See Where Their Courses Were Leading | True | By Anne O'Hare M'Cormick. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/villanova-routs-ursinus-team-310-raimo-sophomore-star-tallies-three.html | VILLANOVA ROUTS URSINUS TEAM, 31-0; Raimo, Sophomore Star, Tallies Three Touchdowns, One on 67-Yard Dash. | True | Special to THE NEW YORK TIMES | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-deals-start-from-the-emporia-gazette.html | NEW DEAL'S START.; From The Emporia Gazette. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/republicans-slate-teas-brownell-and-curran-named-in-10th-ad-to-be.html | REPUBLICANS SLATE TEAS.; Brownell and Curran, Named In 10th A.D., to Be Greeted. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/to-outcoolidge-coolidge.html | TO OUT-COOLIDGE COOLIDGE. | True | By Major L.l. B. Agas. Speaking At the Opening of the Seventh Boston Conference On Distribution. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/woman-burned-to-death-jersey-city-man-injured-in-his-attempt-to.html | WOMAN BURNED TO DEATH.; Jersey City Man Injured in His Attempt to Save Her. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/italy-will-ignore-moves-by-league-cabinet-decides-will-remain.html | ITALY WILL IGNORE MOVES BY LEAGUE, CABINET DECIDES; Will Remain Passive at Geneva, Not Bolting Before Sanctions Are Voted by Council. | True | By Arnaldo Cortesi. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/thousands-in-need-do-not-know-where-to-go-for-help-welfare-council.html | Thousands in Need Do Not Know Where to Go For Help, Welfare Council Survey Shows | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/collie-that-rescued-boy-in-river-wins-first-prize-in-the-show-ring.html | Collie That Rescued Boy in River Wins First Prize in the Show Ring; Receives Award for Best of Breed from Judge Who Is Unaware of Feat on Previous Day -- Hundreds of Children Admire Mrs. Ilch's Champion at Tenafly. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/brilliant-allaround-performance-gives-coffman-aau-title-at.html | Brilliant All-Around Performance Gives Coffman A.A.U. Title at Princeton; COFFMAN ANNEXES PENTATHLON TITLE | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/urges-substitute-for-indictments-buckley-commission-would-permit.html | URGES SUBSTITUTE FOR INDICTMENTS; Buckley Commission Would Permit Prosecutor to Act in Place of Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-death-dance.html | THE DEATH DANCE" | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/soviet-intensifies-check-on-citizens-orders-new-type-of-domestic.html | SOVIET INTENSIFIES CHECK ON CITIZENS; Orders New Type of Domestic Passport, With Birth and Other Information. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/cooperation.html | Cooperation. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/father-and-son-the-ginkgo-tree-by-cora-jarrett-339-pp-new-york.html | Father and Son; THE GINKGO TREE. By Cora Jarrett. 339 pp. New York: Farrar Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/tip-on-dillinger-halts-deportation-woman-in-red-says-purvis.html | TIP ON DILLINGER HALTS DEPORTATION; ' Woman in Red' Says Purvis Promised to Have Alien Proceedings Dropped. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/review-1-no-title-across-the-cotton-patch-by-ellis-credle-with.html | Review 1 -- No Title; ACROSS THE COTTON PATCH. By Ellis Credle. With illustrations by the author. Unpaged. New York: Thomas Nelson & Son. $1.50. | True | BY Ellen Lewis Buell | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/atlanta-store-sales-up-group-reports-increases-ranging-from-5-to-15.html | ATLANTA STORE SALES UP.; Group Reports Increases Ranging From 5 to 15% Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mt-vernon-tax-rate-cut-rise-in-revenue-contributes-to-twopoint.html | MT. VERNON TAX RATE CUT.; Rise in Revenue Contributes to Two-Point Slash. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/jane-mrs-hail-en-gaged-will-marry-john-curtis-baird-of-scarsdale-n.html | JANE M/Rs HA-I-L -- EN GAGED.; Will Marry John Curtis Baird of Scarsdale, N. Y., Nov. 1. | True | Special to T N:',V Yo. TES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/quits-sea-for-apples-captain-hilton-sails-for-year-on-argentine.html | QUITS SEA FOR APPLES.; Captain Hilton Sails for Year on Argentine Fruit Farm. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-catholic-plan-for-economic-order-a-better-economic-order-by-john.html | A Catholic Plan for Economic Order; A BETTER ECONOMIC ORDER. By John A. Ryan. 194 pp. New York: Harper & Brothers. $2.50. | True | LOUIS RICH. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/peekskill-7-pleasantville-6.html | Peekskill, 7; Pleasantville, 6. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rally-in-last-quarter-by-washington-beats-roosevelt-in-psal.html | Rally in Last Quarter by Washington Beats Roosevelt in P.S.A.L. Football; WASHINGTON HIGH TRIUMPHS BY 9-6 | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mother-visits-kerston-girl.html | Mother Visits Kerston Girl. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/several-hurt-in-belfast-row.html | Several Hurt in Belfast Row. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/berkeley-school-opens-episcopal-seminary-at-yale-begins-its.html | BERKELEY SCHOOL OPENS.; Episcopal Seminary at Yale Begins Its Eighty-fifth Year. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/broadening-art-of-the-camera-the-modern-photographer-uses-his.html | BROADENING ART OF THE CAMERA; The Modern Photographer Uses His Instrument of Light to Achieve the Results At Which the Brush and the Pencil of an Older Tradition Arrived | True | By H.i. Brock | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/final-honors-paid-roderick-kennedy-representatives-of-city-courts.html | FINAL HONORS PAID RODERICK KENNEDY; Representatives of City, Courts and Many Organizations March at His Funeral. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/choir-school-opens-tuesday.html | Choir School Opens Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wilma-meredith-married-becomes-bride-of-lewis-imm-in-new-deal.html | WILMA MEREDITH MARRIED; Becomes Bride of Lewis Imm in New Deal Romance inJCapitaL | True | Special to THE NEW YORK Tl,'lgS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/200000-safety-posters-to-be-given-to-autoists.html | 200,000 Safety Posters To Be Given to Autoists | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rutgers-is-upset-in-opener-by-197-bows-to-west-chester-teachers-led.html | RUTGERS IS UPSET IN OPENER BY 19-7; Bows to West Chester Teachers Led by Taronis, Who Registers Twice. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/julian-triar-stock-exchange-member-served-in-bavarian-army-in-war.html | JULIAN TRIAR.; Stock Exchange Member Served in Bavarian Army in War. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/honest-opinion-right-to-protest-held-as-valid-as-to-agree.html | HONEST OPINION; Right to Protest Held as Valid as to Agree | True | EDWIN C. SMITH | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/test-cars-for-safety-connecticuts-inspections-uncover-many-machines.html | TEST CARS FOR SAFETY; Connecticut's Inspections Uncover Many Machines in Need of Repair | True | By Frederick C. Russell. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/troth-announced-ofmiss-stryker-engagement-to-john-h-green-made.html | TROTH ANNOUNCED OF- MISS STRYKER; Engagement to John H. Green Made Known by Parents at Supper in Trenton. | True | peelal to T lq YOR TaSS, | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/-social-credit-lures-family-of-10-to-alberta.html | ' Social Credit' Lures Family of 10 to Alberta | True | By the Canadian Press. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/germany-prepares-to-train-new-army-several-hundred-thousand-youths.html | GERMANY PREPARES TO TRAIN NEW ARMY; Several Hundred Thousand Youths Ready to March on Garrison Towns. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rigs-new-balloon-for-stratosphere-crew-is-attaching-a-lighter.html | RIGS NEW BALLOON FOR STRATOSPHERE; Crew Is Attaching a Lighter Gondola for South Dakota Flight Due This Week. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/long-flights-of-ducks.html | LONG FLIGHTS OF DUCKS | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/catholics-report-signs-of-recovery-survey-by-churchs-welfare.html | CATHOLICS REPORT SIGNS OF RECOVERY; Survey by Church's Welfare Directors Shows a 'Spirit of Optimism' Over Country. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/so-dakota-state-upsets-wisconsin-wins-136-clinching-victory-on.html | SO. DAKOTA STATE UPSETS WISCONSIN; Wins, 13-6, Clinching Victory on Miller's 75-Yard Dash With Intercepted Pass. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/genevas-secrets-are-hard-to-keep-hidden-discussion-is-soon-out.html | GENEVA'S SECRETS ARE HARD TO KEEP; Hidden Discussion Is Soon Out Because of Small Stage for World Parleys. | True | By Clarence K. Streit. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/73976806-granted-to-8-states-by-pwa-pennsylvania-gets-24576428-for.html | $73,976,806 GRANTED TO 8 STATES BY PWA; Pennsylvania Gets $24,576,428 for 259 Projects -- Funds Allotted to West. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/move-seen-to-bar-squeeze-in-cotton-exchange-adds-1000-bales-to-its.html | MOVE SEEN TO BAR 'SQUEEZE' IN COTTON; Exchange Adds 1,000 Bales to Its Certificated Stock of Only 9,000. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/chicago-trains-time-is-cut-to-16-12-hours-twentieth-century.html | CHICAGO TRAIN'S TIME IS CUT TO 16 1/2 HOURS; Twentieth Century Limited's New Schedule Starts Today -Others Speeded, Too. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roosevelt-defends-aaa-to-farmers-in-nebraska-as-based-on.html | ROOSEVELT DEFENDS AAA TO FARMERS IN NEBRASKA AS BASED ON CONSTITUTION; GIVES HUMAN RIGHTS" | True | By Charles W. Hurd. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/west-va-plays-00-tie-unable-to-penetrate-west-va-wesleyans-stubborn.html | WEST VA. PLAYS 0-0 TIE.; Unable to Penetrate West Va. Wesleyan's Stubborn Defense. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/railroad-empire-on-sale-tomorrow-new-company-formed-in-ohio.html | RAILROAD EMPIRE ON SALE TOMORROW; New Company, Formed in Ohio, Believed to Be Agency for Van Sweringens' Bids. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rescued-sailors-reach-port.html | Rescued Sailors Reach Port. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/crown-cork-files-5500000-issue-company-asks-sec-to-register-15year.html | CROWN CORK FILES $5,500,000 ISSUE; Company Asks SEC to Register 15-Year 4s to Redeem $4,313,500 6s. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ohrwaschel-olster.html | Ohrwaschel -- Olster. | True | Special to THE Ngw YOK T,x!g | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fall-show-is-approved-26-passenger-makes-now-listed-for-display.html | FALL SHOW IS APPROVED; 26 Passenger Makes Now Listed for Display -- Other News | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/squaring-the-circle.html | SQUARING THE CIRCLE" | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/colorado-leaders-board-train.html | Colorado Leaders Board Train. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/boy-killed-by-train.html | Boy Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mary-mayer-a-jersey-bride.html | Mary Mayer a Jersey Bride. | True | Special to TR Z YORK. TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/league-to-select-world-court-judge-each-member-nation-may-put-in.html | LEAGUE TO SELECT WORLD COURT JUDGE; Each Member Nation May Put In Nominations, but Council and Assembly Decide. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/campaign-gum-cost-420.html | Campaign Gum Cost $4.20. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-virginia-layng-announces-troth-montclair-girl-will-be-marriedi.html | MISS VIRGINIA LAYNG ANNOUNCES TROTH; Montclair Girl Will Be Marriedl to George Luther Flick Jr. of East Orange. | True | Rpctl tc Tag w YOR, Tl,ll,:g. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fire-imperils-italian-art-priceless-works-in-como-cathedral-saved.html | FIRE IMPERILS ITALIAN ART.; Priceless Works in Como Cathedral Saved as Cupola Burns. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/peace-by-way-of-goodwill.html | Peace by Way of Good-Will | True | By Brooks Atkinson. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/textile-high-beaten-62-loses-to-middletown-when-testa-goes-over-in.html | TEXTILE HIGH BEATEN, 6-2.; Loses to Middletown When Testa Goes Over in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/plans-social-act-parley-bishop-oldham-of-albany-writes-roosevelt-of.html | PLANS SOCIAL ACT PARLEY.; Bishop Oldham of Albany Writes Roosevelt of Conference. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/heats-toll-heavy-in-eritrean-ranks-correspondent-says-italian.html | HEAT'S TOLL HEAVY IN ERITREAN RANKS; Correspondent Says Italian Transports Return Loaded With Broken Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/madeline-l-ryan-wed-bronxville-girl-becomes-the-bride-of-p-s-judge.html | MADELINE L. RYAN WED.; Bronxville Girl Becomes the Bride of P. S. Judge. | True | Special to THK Nzw YoRx T7s. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/professional-group-to-meet-tomorrow-new-york-league-of-business.html | PROFESSIONAL GROUP TO MEET TOMORROW; New York League of Business Federation to Entertain State and National Officers. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/young-reds-score-parachute-deaths-recent-fatal-mishaps-laid-to.html | YOUNG REDS SCORE PARACHUTE DEATHS; Recent Fatal Mishaps Laid to Inadequate Training and Faulty Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/britain-to-qualify-stand-on-aggression-reply-to-french-inquiry.html | BRITAIN TO QUALIFY STAND ON AGGRESSION; Reply to French Inquiry Believed to Base Future Attitude on League's Current Move. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mens-complexes-fear-of-women-held-hangover-from-primitive-times.html | MEN'S COMPLEXES; ' Fear of Women' Held Hangover From Primitive Times | True | LOUISE RICE | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dr-arthur-p-keegan-eels.html | Dr. Arthur P. Keegan eels, | True | Special to TH NZW YORK TLES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/many-turned-away-by-cooper-union-only-500-of-3500-applicants.html | MANY TURNED AWAY BY COOPER UNION; Only 500 of 3,500 Applicants Accepted for First Year -- Art Courses to Open. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/to-sponsor-destroyer-admiral-moffetts-daughter-will-name-ship-for.html | TO SPONSOR DESTROYER.; Admiral Moffett's Daughter Will Name Ship for Him. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ignazio-silones-tales-of-italy-today-mr-aristotle-by-ignazio-silone.html | Ignazio Silone's Tales of Italy Today; MR. ARISTOTLE. By Ignazio Silone. Translated From the Italian by Samuel Putnam. 221 pp. New York: Robert M. Mc Bride & Co. $2. | True | FRED T. MARSH. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/seized-asking-2-for-diamond-ring-young-bride-is-arrested-as-she.html | SEIZED ASKING $2 FOR DIAMOND RING; Young Bride Is Arrested as She Tries to Sell a Piece Insured for $2,500. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/jewry-counseled-to-further-peace-new-year-messages-of-rabbis-in.html | JEWRY COUNSELED TO FURTHER PEACE; New Year Messages of Rabbis in City Urge Obedience of Prophets' Law. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/officials-get-2-years-for-fraud-on-relief-kentucky-mayor-judge-and.html | OFFICIALS GET 2 YEARS FOR FRAUD ON RELIEF; Kentucky Mayor, Judge and Twenty Others Are Sentenced in Federal Court. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mass-pigeon-racing.html | MASS PIGEON RACING. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/seattle-would-honor-ross.html | SEATTLE WOULD HONOR ROSS | True | By James A. Wood. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mens-wear-sales-to-rise.html | Men's Wear Sales to Rise. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/192-new-students-at-colby.html | 192 New Students at Colby. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/free-education-classes-attract-100000-adults.html | Free Education Classes Attract 100,000 Adults | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/alberto-gaiyiez-dies-noted-as-scientist-nicaragua-decrees-three.html | ALBERTO GAIYIEZ DIES; NOTED AS SCIENTIST; Nicaragua Decrees Three Days Mourning for Professor-Buried With Honors. | True | Special Cable to THE NRW YORK TLMES.. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/effort-to-increase-beavers.html | EFFORT TO INCREASE BEAVERS | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hitler-repeats-plea-to-memel-record-of-pertinent-part-of-his-recent.html | HITLER REPEATS PLEA TO MEMEL; Record of Pertinent Part of His Recent Reichstag Address Broadcast by German Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/florence-scotts-debut.html | Florence Scott's Debut. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/boom-in-wool-market-stocks-of-many-grades-low-in-boston-market-wool.html | BOOM IN WOOL MARKET.; Stocks of Many Grades Low in Boston Market -- Woolen Mills Busy. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/freeport-12-far-rockaway-0.html | Freeport, 12; Far Rockaway, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-william-l-brittain.html | MRS. WILLIAM L. BRITTAIN. | True | Special to THE NEW YORK TLMES. - | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/21-new-british-warships-will-cost-10000000.html | 21 New British Warships Will Cost 10,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mildred-d-cohen-engaged.html | Mildred D. Cohen Engaged. | True | Special to THE I'W YORK TS. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/needlework-guild-drive-nationwide-campaign-for-members-to-start.html | NEEDLEWORK GUILD DRIVE.; Nation-Wide Campaign for Members to Start Next Sunday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/369625000-calls-of-bonds-on-way-prepayments-due-in-october-already.html | $369,625,000 CALLS OF BONDS ON WAY; Prepayments Due in October Already More Than Seven Times Total a Year Ago. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/brewers-to-discuss-legislation.html | Brewers to Discuss Legislation. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/haverstraw-13-saunders-0.html | Haverstraw, 13; Saunders, 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ethiopias-past-catalonia-was-dealing-with-the-empire-in-15th.html | ETHIOPIA'S PAST; Catalonia Was Dealing With the Empire in 15th Century | True | J. VENTURA SUREDA | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/plea-by-realty-holder-starrett-corporation-behind-in-dividends.html | PLEA BY REALTY HOLDER.; Starrett Corporation, Behind in Dividends, Seeks to Reorganize. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/baner-borgzinner.html | Baner -- Borgzinner. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/extension-on-cosden-oil-claims.html | Extension on Cosden Oil Claims. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/company-not-insolvent-error-in-report-of-standard-gas-and-electrics.html | COMPANY NOT INSOLVENT.; Error in Report of Standard Gas and Electric's Petition. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/alienists-to-see-hatchet-slayer-examination-of-maryland-woman-in.html | ALIENISTS TO SEE HATCHET SLAYER; Examination of Maryland Woman in Mother-in-Law's Death Is Set for Today. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mary-jopling-bride-of-harry-harper-jr-ceremony-performed-by-bishop.html | MARY JOPLING BRIDE OF HARRY HARPER JR.; Ceremony Performed by Bishop Lloyd in St. James, L. 1., Episcopal Church. | True | Special to THE IXTEw 0' TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/war-surgeons-to-meet-military-doctors-of-nation-to-convene-here.html | WAR SURGEONS TO MEET.; Military Doctors of Nation to Convene Here Thursday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/railroad-building-flourishes-in-city-a-deep-trench-for-tracks-is.html | RAILROAD BUILDING FLOURISHES IN CITY; A Deep Trench for Tracks Is Undercutting Cross Streets on the West Side. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rise-in-steel-rate-predicted.html | Rise in Steel Rate Predicted. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mr-stuarts-farce-in-search-of-love-by-francis-stuart-286-pp-new.html | Mr. Stuart's Farce; IN SEARCH OF LOVE. By Francis Stuart. 286 pp. New York: The Macmillan Company. $2. | True | PERCY HUTCHISON. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/note-on-the-regional-theatre-the-regional-theatre.html | NOTE ON THE REGIONAL THEATRE; THE REGIONAL THEATRE | True | By Thomas Yoseloff. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/random-notes-for-travelers-combination-tours-in-panama-made.html | RANDOM NOTES FOR TRAVELERS; Combination Tours in Panama Made Possible by Arrangements Of Two Ship Lines -- Barcelona, Spain, New a Port of Call | True | By James F. Roche. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/glass-merger-pushed.html | Glass Merger Pushed. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/buying-for-spring-heaviest-in-years-orders-in-wholesale-markets.html | BUYING FOR SPRING HEAVIEST IN YEARS; Orders in Wholesale Markets Indicate the Most Active Season Since 1929. | True | By William J. Enright. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/cotton-seat-9000-off-2000.html | Cotton Seat $9,000, Off $2,000. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roosevelt-orders-food-cost-survey-trade-board-will-conduct-a.html | ROOSEVELT ORDERS FOOD COST SURVEY; Trade Board Will Conduct a Nation-Wide Inquiry Into Rising Living Costs. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dorothea-devitt-plans-bridal.html | Dorothea Devitt Plans Bridal. | True | pecial to Ttl .EW'nRE 'l'llF.q. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-elizabeth-terry-will-marry-a-cadet-engagement-of-kingston-girl.html | MISS ELIZABETH TERRY WILL MARRY A CADET; Engagement of Kingston Girl to William Reeves Shuler is Announced Here. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/streamline-train-in-britain-is-speedy-the-silver-jubilee-touches.html | STREAMLINE TRAIN IN BRITAIN IS SPEEDY; The Silver Jubilee Touches 112 Miles an Hour -- Covers 76 1/2 Miles in 55 Minutes. | True | By British Official Wireless. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-indian-lion-is-vanishing-his-last-stronghold-is-in-a-shrinking.html | THE INDIAN LION IS VANISHING; His Last Stronghold Is In a Shrinking Forest | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hollywood-sees-a-midsummer-nights-dream-goldwyns-barbary-coast.html | HOLLYWOOD SEES 'A MIDSUMMER NIGHT'S DREAM'; Goldwyn's 'Barbary Coast' -- Successor to Will Rogers -- More on Shirley | True | By Douglas W. Churchill. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/perus-foreign-trade-rose-in-six-months-gain-of-7163104-sols-over.html | PERU'S FOREIGN TRADE ROSE IN SIX MONTHS; Gain of 7,163,104 Sols Over 1934 Period Shown -- U.S. Tops List of Exporters. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/200-cowboys-to-compete-40000-prizes-will-be-shared-at-the-garden.html | 200 COWBOYS TO COMPETE; $40,000 Prizes Will Be Shared at the Garden Rodeo. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/france-is-stirred-by-crosses-of-fire-de-la-rocque-and-his-veterans.html | FRANCE IS STIRRED BY 'CROSSES OF FIRE'; De La Rocque and His Veterans, Called Fascists by the Left, Now Challenge The Old Political Parties | True | By Bertrand de Jouvenel | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-brooklyn-museum-spanish-exhibition-assembled-to-mark-completion.html | THE BROOKLYN MUSEUM; Spanish Exhibition Assembled to Mark Completion of Vital Structural Changes | True | By Edward Alden Jewell. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/railroad-to-spend-1700000.html | Railroad to Spend $1,700,000. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/duke-eleven-routs-south-carolina-470-score-is-the-largest-compiled.html | DUKE ELEVEN ROUTS SOUTH CAROLINA, 47-0; Score Is the Largest Compiled by a Blue Devil Team Coached by Wade. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/republicans-chart-national-strategy-conservative-platform-and.html | REPUBLICANS CHART NATIONAL STRATEGY; Conservative Platform and Effort to Win Over the Western Farmers Are Forecast by Committee | True | By Charles R. Michael. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ladies-day-at-nyac.html | Ladies' Day at N.Y.A.C. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/events-of-interest-in-shipping-world-questions-about-the-queen-mary.html | EVENTS OF INTEREST IN SHIPPING WORLD; Questions About the Queen Mary Unanswered a Year After Her Launching. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/coal-board-ready-to-act-on-prices-hosford-named-chairman-sets-next.html | COAL BOARD READY TO ACT ON PRICES; Hosford, Named Chairman, Sets Next Week to Draft a 'Little NRA' Code. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hobart-triumphs-520-crushes-holbrook-in-impressive-display-as.html | HOBART TRIUMPHS, 52-0.; Crushes Holbrook in Impressive Display as Campaign Opens. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/croats-lose-faith-in-latest-premier-stoyadinovitch-is-held-to-be.html | CROATS LOSE FAITH IN LATEST PREMIER; Stoyadinovitch Is Held to Be Continuing the Oppressions of All His Predecessors. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/princess-at-reno-as-divorce-pends-former-marian-snowden-wife-of.html | PRINCESS AT RENO AS DIVORCE PENDS; Former Marian Snowden, Wife of Rospigliosi, Flies to Nevada From Newark. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/government-plans-a-drive-on-rackets-poultry-situation-here-likely.html | GOVERNMENT PLANS A DRIVE ON RACKETS; Poultry Situation Here Likely to Be Main Target of the Federal Agents. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-dance-season-under-way-eight-series-are-scheduled-in-addition.html | THE DANCE: SEASON UNDER WAY; Eight Series Are Scheduled in Addition to the Regular Performances Which Set a Record -- News Notes | True | By John Martin. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/ford-show-on-nov-2-lincoln-also-to-be-exhibited-here-apart-from.html | FORD SHOW ON NOV. 2.; Lincoln Also to Be Exhibited Here Apart From National Event. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/sophomores-in-europe-sophomores-abroad-by-charles-macomb-flandrau-2.html | Sophomores in Europe; SOPHOMORES ABROAD. By Charles Macomb Flandrau. 209 pp. New York: D. Appleton Century Company. $2. | True | BEATRICE SHERMAN. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/betty-ampbell-engaged-to-marry-orange-n-j-girls-troth-to-laurence-c.html | BETTY (AMPBELL ENGAGED TO MARRY; Orange, N. J., Girl's Troth to Laurence C. Ward Jr. Is Announced by Parents. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/directors-ignore-suez-closing-talk-companys-meeting-on-oct-7-will.html | DIRECTORS IGNORE SUEZ CLOSING TALK; Company's Meeting on Oct. 7 Will Not Take Up Reports of Possible Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/straw-vote-in-iowa-puts-borah-first-senator-gets-53-per-cent-of.html | STRAW VOTE IN IOWA PUTS BORAH FIRST; Senator Gets 53 Per Cent of Presidential Ballots of Republican Workers. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/de-la-mare-in-the-world-of-childhood-early-one-morning-in-the.html | De La Mare in the World of Childhood; " Early One Morning in the Spring" Is an Unusual Record Drawn From Memoirs And Early Writings, With His Own Ideas About That Mysterious Realm | True | By Anita Moffett | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/lane-mabbett.html | Lane -- -Mabbett. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/berlin-stocks-dull-with-some-firmness-heavy-industrials-resistant.html | BERLIN STOCKS DULL, WITH SOME FIRMNESS; Heavy Industrials Resistant, the Shipping Group Stagnant -Gold Price Off in London. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/nassau-prepared.html | Nassau Prepared. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/sumnick-sees-roosevelt-farmer-host-to-president-in-1932-boards.html | SUMNICK SEES ROOSEVELT.; Farmer, Host to President in 1932, Boards Train at Omaha. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/member-banks-to-vote-new-reserve-directors-will-succeed-ek-mills.html | MEMBER BANKS TO VOTE.; New Reserve Directors Will Succeed E.K. Mills and W.C. Teagle. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/home-bridal-held-for-miss-blossom-staten-island-girl-is-married-to.html | HOME BRIDAL HELD FOR MISS BLOSSOM; Staten Island Girl Is Married to James L. Minetree by Rosebank Rector. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/church-weddih6-for-ali2-shaw-she-is-married-to-r-m-parker-son-of.html | CHURCH WEDDIH6 FOR ALI(2 SHAW; She is Married to R. M. Parker, Son of Justice of Supreme Court, in Morristown. | True | Special to TEE NEW Og TES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/business-rise-seen-in-good-corn-crop-prediction-is-based-on-spur-to.html | BUSINESS RISE SEEN IN GOOD CORN CROP; Prediction Is Based on Spur to Animal Production With Better Feed. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/review-4-no-title-the-three-little-warrens-a-story-of-real-boys-and.html | Review 4 -- No Title; THE THREE LITTLE WARRENS. A Story of Real Boys and Girls. By Sarah Wheelock. With illustrations by Marie Lawson. 227 pp. New York: Frederick A. Stokes Company. $1.75. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/columbia-journal-revived.html | Columbia Journal Revived. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/cocoa-clearing-house-election.html | Cocoa Clearing House Election. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/long-branch-21-dickinson-7.html | Long Branch, 21; Dickinson, 7. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/westchester-club-will-open-season-white-plains-contemporary.html | WESTCHESTER CLUB WILL OPEN SEASON; White Plains Contemporary Business Session Tomorrow, Guests on Wednesday. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bay-staters-lead-in-team-golf-test-massachusetts-tallies-33-12.html | BAY STATERS LEAD IN TEAM GOLF TEST; Massachusetts Tallies 33 1/2 Points in Opening Day's Play for Lesley Cup. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/greentree-victor-in-polo-final-1413-open-champions-beat-templeton.html | GREENTREE VICTOR IN POLO FINAL, 14-13; Open Champions Beat Templeton for Waterbury Cup on International Field. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/huey-long-as-hero-and-as-demagogue-my-first-days-in-the-white-house.html | Huey Long as Hero and as Demagogue; MY FIRST DAYS IN THE WHITE HOUSE. By Huey Pierce Long. 146 pp. Harrisburg, Pa.: The Telegraph Press. | True | By Francis Brown | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/thaw-leaves-hospital-discharged-after-grip-attack-he-starts-here.html | THAW LEAVES HOSPITAL.; Discharged After Grip Attack, He Starts Here From Quebec. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/to-lecture-on-missions-the-rev-john-tompkins-will-speak-on-jesuits.html | TO LECTURE ON MISSIONS.; The Rev. John Tompkins Will Speak on Jesuits in Philippines. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bondsaunders.html | BondSaunders. | True | Special to TH lw YORX TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/french-quake-cracks-walls.html | French Quake Cracks Walls. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/skeet-shoot-to-ketcham-takes-nassau-club-title-event-voorhees-is.html | SKEET SHOOT TO KETCHAM; Takes Nassau Club Title Event - Voorhees Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dwyer-charge-dismissed-state-official-exonerated-in-ambulance.html | DWYER CHARGE DISMISSED; State Official Exonerated In 'Ambulance Chasing' Case. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/exiled-composer-to-teach-here.html | Exiled Composer to Teach Here. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/son-to-mrs-r-w-prosser-2d.html | Son to Mrs. R. W. Prosser 2d, | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/as-the-president-goes-west-the-gop-prepares.html | AS THE PRESIDENT GOES WEST THE G.O.P. PREPARES | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/portuguese-government-extends-rule-of-censor.html | Portuguese Government Extends Rule of Censor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/f-ambrose-clarks-give-cup-luncheon-entertain-after-running-of.html | F. AMBROSE CLARKS GIVE CUP LUNCHEON; Entertain After Running of Meadow Brook Steeplechase at Broad Hollow. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/la-salle-triumphs-140-tops-davis-and-elkins-to-stay-unbeaten-since.html | LA SALLE TRIUMPHS, 14-0.; Tops Davis and Elkins to Stay Unbeaten Since 1933. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/squirrel-cuts-off-light-seven-upstate-villages-use-candles-and.html | SQUIRREL CUTS OFF LIGHT.; Seven Up-State Villages Use Candles and Lanterns. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/crude-petroleum-stocks-306637000barrel-total-last-week-was-drop-of.html | CRUDE PETROLEUM STOCKS; 306,637,000-Barrel Total Last Week Was Drop of 682,000. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/us-golfers-gain-a-lead-of-31-over-british-team-in-ryder-cup.html | U.S. GOLFERS GAIN A LEAD OF 3-1 OVER BRITISH TEAM IN RYDER CUP FOURSOMES; DUTRA AND LAFFOON LOSE | True | By William D. Richardson. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/st-johns-prep-0-jamaica-0.html | St. John's Prep 0, Jamaica 0. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/chicago-relief-plan-blocked.html | CHICAGO RELIEF PLAN BLOCKED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/composers-in-vichy.html | COMPOSERS IN VICHY | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/curtis-7-lincoln-nj-6.html | Curtis, 7; Lincoln (N.J.), 6. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/chile-seeks-reich-trade-newspapers-urge-government-to-enter.html | CHILE SEEKS REICH TRADE.; Newspapers Urge Government to Enter Commercial Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/league-barring-war-opens-its-own-clash-large-and-small-powers-in.html | LEAGUE BARRING WAR, OPENS ITS OWN CLASH; Large and Small Powers in Council Differ as Latter Try to Bar Any Concessions to Mussolini | True | By Eugene J. Young. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/maryland-mule-shortage-is-laid-to-africa-dispute.html | Maryland Mule Shortage Is Laid to Africa Dispute | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/presidents-talk-to-nebraskans-on-farm-problems.html | President's Talk to Nebraskans on Farm Problems | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/c-e-hyatt-62-dies-electrical-engineer-his-father-was-the-inventor.html | C. E. HYATT, 62, DIES; ELECTRICAL ENGINEER; His Father Was the Inventor of Celluloid and Founder of Hyatt Roller Bearing Co. | True | pecla! to TI, ',* YORK TIM'R. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mexico-plans-libraries-in-several-cities-here.html | Mexico Plans Libraries In Several Cities Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/voting.html | Voting. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/canadian-liquor-ring-is-heavily-penalized-fines-of-16000-and-jail.html | CANADIAN LIQUOR RING IS HEAVILY PENALIZED; Fines of $16,000 and Jail Terms Are Ordered for Ten Rum-Runners. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/private-charity-faces-a-heavy-task-in-the-year-ahead-it-must-take.html | PRIVATE CHARITY FACES A HEAVY TASK; In the Year Ahead It Must Take Up the Slack Between What the Government Can Do and What Must Be Done | True | By Gerard Swope | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-new-film-alliance.html | THE NEW FILM ALLIANCE | True | ALBERT MARGOLIES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-case-of-the-caretakers-cat-by-erle-stanley-gardner-309-pp-new.html | THE CASE OF THE CARETAKER'S CAT. By Erle Stanley Gardner. 309 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/tennessee-scores-200-downs-southwestern-in-opener-sharpe-sophomore.html | TENNESSEE SCORES, 20-0.; Downs Southwestern in Opener - Sharpe, Sophomore, Stars. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/explosion-wrecks-town-felt-30-miles-it-twists-homes-of-1000-in-west.html | EXPLOSION WRECKS TOWN.; Felt 30 Miles, It Twists Homes of 1,000 in West Lebanon, Pa. | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/roeh-e-nagel.html | Roeh e -- Nagel. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-robustly-fashioned-tale-of-early-texas-edwin-lanhams-the-wind.html | A Robustly Fashioned Tale of Early Texas; Edwin Lanham's "The Wind Blew West" Is Good Historical Fiction | True | By Stanley Young | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-winter-approach-to-fabrics-daytime-materials-for-evening-wraps.html | THE WINTER APPROACH TO FABRICS; Daytime Materials For Evening Wraps | True | K.C. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/carolyn-e-hanmer-an-upstate-bride-massena-girl-district-attorneys.html | CAROLYN E. HANMER AN UP-STATE BRIDE; Massena Girl, District Attorney's Daughter, Wed to William Edward King. | True | Special to THe: I,TE YO.K -- S. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/richmond-to-face-old-rival.html | Richmond to Face Old Rival. | True |  | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/costume-festival-at-bedford-hills-guests-at-community-house-dance.html | COSTUME FESTIVAL AT BEDFORD HILLS; Guests at Community House Dance Are Dressed as Advertisements. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hill-team-scrimmages-squad-does-well-against-the-williamson-trade.html | HILL TEAM SCRIMMAGES; Squad Does Well Against the Williamson Trade Eleven. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/plays-to-aid-children-first-robin-hood-planned-for-oct-19-by.html | PLAYS TO AID CHILDREN.; First, 'Robin Hood,' Planned for Oct. 19 by Welfare Group. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/pacific-coast-trade-active-further-labor-trouble-at-ports-may-tie.html | PACIFIC COAST TRADE ACTIVE.; Further Labor Trouble at Ports May Tie Up More Ships. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/court-blocks-citys-move-for-vote-on-power-plant-holds-financing.html | Court Blocks City's Move For Vote on Power Plant; Holds Financing Plan for 'Yardstick' Violates State Statute -- La Guardia to Appeal, Says Victory Will Be Costly to 'Trust.' | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bessborough-sails-praising-canadians-retiring-governor-general.html | BESSBOROUGH SAILS, PRAISING CANADIANS; Retiring Governor General Expresses Confidence in the Dominion's Future. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gold-cheaper-in-london.html | Gold Cheaper in London. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/books-and-authors.html | Books and Authors | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/4000-to-go-to-princes-wedding.html | 4,000 to Go to Prince's Wedding. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/trade-improves-in-south-favorable-weather-in-district-accelerates.html | TRADE IMPROVES IN SOUTH.; Favorable Weather in District Accelerates Retail Sales. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-week-in-science-the-age-of-the-universe-is-debated-new-evidence.html | THE WEEK IN SCIENCE: THE AGE OF THE UNIVERSE IS DEBATED; New Evidence Gathered by Jeans Shows That the Universe Is Not Younger Than the Stars -- New Mirror Aids Astronomers | True | By Waldemar Kaempffert. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/review-3-no-title-five-at-ashefield-by-christine-noble-govan.html | Review 3 -- No Title; FIVE AT ASHEFIELD. By Christine Noble Govan. Illustrated in color and black and white by Hattie Longstreet Price. 201 pp. Boston. Mass.: Houghton Mifflin Company. $2. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/john-willys-will-attacked-in-court-secretary-says-it-was-made-under.html | JOHN WILLYS WILL ATTACKED IN COURT; Secretary Says It Was Made Under 'Domination' of Auto Maker's Wife. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/hutehlngserdman.html | HutehlngsErdman. | True | Specla! to TF. NEW YORK TIME. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/store-purchasing-continues-to-lag-warm-weather-retards-buying-of.html | STORE PURCHASING CONTINUES TO LAG; Warm Weather Retards Buying of Fall Merchandise in Most Districts. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/sales-here-ahead-of-1934-department-stores-report-average-increase.html | SALES HERE AHEAD OF 1934.; Department Stores Report Average Increase of About 5%. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/discuss-japans-policy.html | Discuss Japan's Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/criticism.html | Criticism. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-time-for-winnipeg-grain.html | New Time for Winnipeg Grain. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-saxtons-troth-canceled.html | Miss Saxton's Troth Canceled. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/new-hampshire-prevails-stages-strong-finish-to-subdue-lowell.html | NEW HAMPSHIRE PREVAILS.; Stages Strong Finish to Subdue Lowell Textile by 26 to 0. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/author-to-address-club-barnardinbergen-group-will-hear-alice-duer.html | AUTHOR TO ADDRESS CLUB.; Barnard-in-Bergen Group Will Hear Alice Duer Miller. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/french-taxes-still-fall-august-returns-show-need-for-the-big-budget.html | FRENCH TAXES STILL FALL.; August Returns Show Need for the Big Budget Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/alhaja-named-hunter-champion-as-montclair-horse-show-closes-mrs.html | Alhaja Named Hunter Champion As Montclair Horse Show Closes; Mrs. Frank's Entry Triumphs After Annexing Brewster Cup and Knockdown-and-Out Event -- Saddle Titles Won by Carolina Breeze and Mary Virginia -- Johnnie W. Best Jumper. | True | By Emanuel Strauss. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dr-fuller-wins-prize-writings-on-jurisprudence-bring-henry-m.html | DR. FULLER WINS PRIZE.; Writings on Jurisprudence Bring Henry M. Phillips Award. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/educating-the-motorist.html | EDUCATING THE MOTORIST. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/exploring-by-rocket-goddards-experiment-is-linked-to-a-novel-type.html | EXPLORING BY ROCKET; Goddard's Experiment Is Linked to a Novel Type of Plane | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/erie-seeks-to-extend-12119310-rfc-loan-railroad-asks-icc-to-allow.html | ERIE SEEKS TO EXTEND $12,119,310 RFC LOAN; Railroad Asks I.C.C. to Allow Three Years More on 9 Notes, Without Additional Collateral. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/van-ama-m-zimmer.html | Van Ama. m -- Zimmer. | True | Specml to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/music-in-the-cinema-hollywood-has-discovered-how-the-score-improves.html | MUSIC IN THE CINEMA; Hollywood Has Discovered How the Score Improves the Photoplay | True | D.W.C. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dominion-support-heartens-britain-delegates-speeches-in-league-all.html | DOMINION SUPPORT HEARTENS BRITAIN; Delegates' Speeches in League All Uphold Covenant in the Ethiopian Crisis. | True | By Ferdinand Kuhn. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/troth-alqnouned-of-virginia-e-wing-maeeachusetts-girl-engaged-to-w.html | TROTH AlqNOUNED OF VIRGINIA E. WING; Maeeachusetts Girl Engaged to W. L. 'rierney Jr., Son of Former Representative. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/earl-sloat.html | Earl -- Sloat. | True | Special to TH NEW YORK TrEs. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/paralysis-still-falling-14-cases-during-day-reported-in-city-jersey.html | PARALYSIS STILL FALLING.; 14 Cases During Day Reported in City -- Jersey Total Down. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/athletics-break-even-take-opener-with-senators-by-5-in-11-innings.html | ATHLETICS BREAK EVEN.; Take Opener With Senators by 5 in 11 Innings -- Lose Second 8-0 | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-revealing-memoirs-of-robert-lansing-president-wilsons-secretary.html | The Revealing Memoirs Of Robert Lansing; President Wilson's Secretary of State Adds an Important Chapter to Wartime History | True | By P.w. Wilson | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/republicans-rush-grass-roots-drive-spangler-plans-to-force-the.html | REPUBLICANS RUSH GRASS ROOTS DRIVE; Spangler Plans to Force the Campaign, but Some Fear Start Now Is Too Early. | True | By S.j. Duncan-Clark. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/building-road-through-german-alpine-region.html | BUILDING ROAD THROUGH GERMAN ALPINE REGION | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/murder-at-high-noon-by-paul-mcguire-310-pp-new-york-doubleday-doran.html | MURDER AT HIGH NOON. By Paul McGuire. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wants-prosecutors-under-civil-service-robert-daru-will-offer-plan.html | WANTS PROSECUTORS UNDER CIVIL SERVICE; Robert Daru Will Offer Plan at Albany as One Way to Deal With Crime. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/retailers-favor-drive-to-push-quality-goods.html | Retailers Favor Drive To Push Quality Goods | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/building-boom-predicted-purchasing-agents-are-also-told-that-new.html | BUILDING BOOM PREDICTED; Purchasing Agents Are Also Told That New NRA Is Likely. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/power-plant-vote-set-larchmont-to-hold-referendum-on-issue-in.html | POWER PLANT VOTE SET.; Larchmont to Hold Referendum on Issue in November. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/experiments-made-in-alberta-before-social-credits-province-has.html | EXPERIMENTS MADE IN ALBERTA BEFORE; Social Credits Province Has Always Been a Pioneer in Progressive Legislation. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/a-dull-husband-tomorrow-may-be-fair-by-gladys-taber-317-pp-new-york.html | A Dull Husband; TOMORROW MAY BE FAIR. By Gladys Taber. 317 pp. New York: Coward-McCann, Inc. $2 | True | LEANE ZUGSMITH. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/rice-defeats-lsu-107-scores-early-in-game-and-holds-off-losers.html | RICE DEFEATS L.S.U., 10-7; Scores Early in Game and Holds Off Losers' Determined Charges. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/expert-bookbinder-here-dr-ignatz-wiemeler-of-leipzig-will-exhibit.html | EXPERT BOOKBINDER HERE.; Dr. Ignatz Wiemeler of Leipzig Will Exhibit Examples of Art. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/oklahoma-placekick-downs-colorado-30-sooners-annex-first-football.html | OKLAHOMA PLACE-KICK DOWNS COLORADO, 3-0; Sooners Annex First Football Game Under Coach Biff Jones on Boudreau's Field Goal. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/presidents-trip-offers-variety-a-series-of-wonders-natural-and.html | PRESIDENT'S TRIP OFFERS VARIETY; A Series of Wonders, Natural and Man-Made, Lies on Land and Sea Route. | True | By R.l. Duffus. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/to-mark-ten-years-of-cocoa-exchange-anniversary-will-be-celebrated.html | TO MARK TEN YEARS OF COCOA EXCHANGE; Anniversary Will Be Celebrated on Tuesday, With Market Leaders in Attendance. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/young-whalen-better-boy-who-caused-kidnap-scare-soon-will-leave-for.html | YOUNG WHALEN BETTER.; Boy Who Caused Kidnap Scare Soon Will Leave for School | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/race-test-lacks-precedent.html | RACE TEST LACKS PRECEDENT | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/st-peters-to-open-classes.html | St. Peter's to Open Classes. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/fire-prevention-sought-president-sets-aside-oct-5-to-12-to.html | FIRE PREVENTION SOUGHT.; President Sets Aside Oct. 5 to 12 to Emphasize Caution. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/predicts-textile-gains-george-a-sloan-sees-possibility-of-healthier.html | PREDICTS TEXTILE GAINS.; George A. Sloan Sees Possibility of Healthier Conditions. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/philadelphia-marriage-rush.html | Philadelphia Marriage Rush. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/texan-indicted-as-bribe-giver.html | Texan Indicted as Bribe Giver. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mrs-lk-simon-appointed-is-executive-secretary-of-jewish-councils.html | MRS. L.K. SIMON APPOINTED; Is Executive Secretary of Jewish Council's New York Section. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/georgia-tech-wins-330-displays-powerful-offensive-in-defeating.html | GEORGIA TECH WINS, 33-0.; Displays Powerful Offensive in Defeating Presbyterian Team. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/horse-show-lists-about-300-entries-soldiers-and-sailors-club-to.html | HORSE SHOW LISTS ABOUT 300 ENTRIES; Soldiers and Sailors Club to Gain by Event Next Sunday at Club in Tarrytown. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/carrying-art-to-the-child.html | CARRYING ART TO THE CHILD | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/wide-study-required-in-plan-to-can-wines-producers-of-metal.html | WIDE STUDY REQUIRED IN PLAN TO CAN WINES; Producers of Metal Containers Deny Existence of Menace to Bottle Manufacturers. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/tokyo-naval-body-landed-in-swatow-120-men-reported-sent-to-guard.html | TOKYO NAVAL BODY LANDED IN SWATOW; 120 Men Reported Sent to Guard Consulate in Rift Over Duty Payment. | True | By Hallett Abend. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/gardens-for-city-yards-the-conversion-of-old-houses-serves-to.html | GARDENS FOR CITY YARDS; The Conversion of Old Houses Serves to Create Many Attractive Oases | True | By Diana Rice. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/colorful-early-borders-only-by-planting-now-can-the-grower-be-sure.html | COLORFUL EARLY BORDERS; Only by Planting Now Can the Grower Be Sure of Having His Own Dutch Bulb Show in April and May | True | By Chester J. Hunt. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/man-gets-religion-admits-train-wreck-illinois-mechanic-confesses-he.html | MAN 'GETS RELIGION,' ADMITS TRAIN WRECK; Illinois Mechanic Confesses He Caused Derailment of Freight in January, 1934. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/dar-meeting-tomorrow.html | D.A.R. Meeting Tomorrow. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/virginia-ferguson-wed-to-e-c-bickford-in-ceremony-at-rosemary-hall.html | Virginia Ferguson Wed to E. C. Bickford In Ceremony at Rosemary Hall, Greenwich | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/poetry.html | Poetry. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/spain-ships-gold-to-paris.html | Spain Ships Gold to Paris. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/jm-schiffs-entertain-give-supper-dance-after-the-meadow-brook.html | J.M. SCHIFFS ENTERTAIN.; Give Supper Dance After the Meadow Brook Steeplechase. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/europes-waves-are-erratic-equinox-and-sunspots-blamed-for-poor.html | EUROPE'S WAVES ARE ERRATIC; Equinox and Sunspots Blamed for Poor Reception | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/record-in-deposits-forecast-by-banks-thirdquarter-statements-due.html | RECORD IN DEPOSITS FORECAST BY BANKS; Third-Quarter Statements Due This Week to Show Relative Lag in Loans. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/miss-colt-engaged-to-henry-k-white-troth-of-member-of-prominent.html | MISS COLT ENGAGED TO HENRY K. WHITE; Troth of Member of Prominent Massachusetts Families Is Announced Pittsfield. | True | Special to THE uw YORK Tt.s. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/westminster-chorus-to-tour.html | WESTMINSTER CHORUS TO TOUR | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/w-and-l-halts-wofford-arnold-scores-twice-in-victory-by-180-sample.html | W. AND L. HALTS WOFFORD.; Arnold Scores Twice in Victory by 18-0 -- Sample Also Tallies. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/chaminade-8-great-neck-7.html | Chaminade, 8; Great Neck, 7. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/kelloggs-resignation-accepted.html | Kellogg's Resignation Accepted. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/from-the-bard-to-luntfontanne.html | FROM THE BARD TO LUNT-FONTANNE | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/vionnets-collection-fabrics-are-handled-with-classic-grace-youthful.html | VIONNET'S COLLECTION; Fabrics Are Handled With Classic Grace -Youthful Note in Daytime Frocks | True | By Virginia Pope. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/news-guild-unit-bars-afl.html | News Guild Unit Bars A.F.L. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/defense-department-urged-by-dr-butler-but-he-says-armchair-admirals.html | DEFENSE DEPARTMENT URGED BY DR. BUTLER; But He Says 'Armchair Admirals and Generals' Will Fight Consolidation of Army, Navy. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/credit-to-pioneer-js-morton-was-early-advocate-of-arbor-day-in.html | CREDIT TO PIONEER; J.S. Morton Was Early Advocate Of Arbor Day in Nebraska | True | CHARLES S. LOBINGER | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/georgia-beats-mercer-registers-impressive-31to0-triumph-in-opening.html | GEORGIA BEATS MERCER.; Registers Impressive 31-to-0 Triumph in Opening Game. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/point-wins-bridge-title-cincinnati-team-of-four-takes-western.html | POINT WINS BRIDGE TITLE.; Cincinnati Team of Four Takes Western States Championship. | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/bridal-is-planned-by-amy-aspegreh-her-marriage-to-bruce-f-e-harvey.html | BRIDAL IS PLANNED BY AMY ASPEGREH; Her Marriage to Bruce F, E. Harvey Will Take Place in St. James Churct, | True | | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-29 | 1935-09-29 | https://www.nytimes.com/1935/09/29/archives/mercersburg-victor-206-turns-back-dickinson-jayvees-in-opening-game.html | MERCERSBURG VICTOR, 20-6; Turns Back Dickinson Jayvees in Opening Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 276266,C1B 276267,C1B 276268,C1B 276269,C1B 276270,C1B 276271,C1B 276272,C1B 276273 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/macy-among-leaders-at-c-c-neville-rites-entire-suffolk-county-board.html | MACY AMONG LEADERS AT C. C. NEVILLE RITES; Entire Suffolk County Board of Supervisors Also at Service at Centre Moriches. | True | Special to THB NEW YORK TES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ask-fewer-liquor-stores-jersey-dealers-to-urge-law-in-fight-on.html | ASK FEWER LIQUOR STORES; Jersey Dealers to Urge Law in Fight on Bootleggers. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/urges-catholics-to-share-poverty-charities-conference-head-pleads.html | URGES CATHOLICS TO 'SHARE POVERTY'; Charities Conference Head Pleads for New Deal in Social Justice. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/oklahoma-city-wins-74-turns-back-atlanta-in-first-game-of-dixie.html | OKLAHOMA CITY WINS, 7-4.; Turns Back Atlanta in First Game of Dixie Series Before 15,000. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/h-p-hsell-dies-tutor-to-princes-instructor-of-the-british-heir-and.html | H. P. HSELL DIES; TUTOR TO PRINCES; Instructor of the British Heir and His Three Brothers Succumbs at 71. | True | Wireless to TaX Nw N01 TmZl. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/scholarships-given-to-31-new-york-and-jersey-students-chosen-for.html | SCHOLARSHIPS GIVEN TO 31; New York and Jersey Students Chosen for Year in N.Y.U. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dixie-reaches-port-to-go-to-dry-dock-towed-up-from-florida-she-will.html | DIXIE REACHES PORT TO GO TO DRY DOCK; Towed Up From Florida, She Will Unload Baggage and Cargo Today. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/financial-markets-signs-of-a-pause-in-recent-activities-the.html | FINANCIAL MARKETS; Signs of a Pause in Recent Activities -- The Inscrutable Drift of the Ethiopian Dispute. | True | By Alexander D. Noyes. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/two-yale-classes-new-deal-foes-but-19-is-for-roosevelt-152-to-88.html | Two Yale Classes New Deal Foes, But '19 Is for Roosevelt 152 to 88; Questionnaires Also Show That One Graduate Group Dislikes Farley -- '24 Swings to Opposition to President After Favoring Him in Poll Fifteen Months Ago. | True | Special to THE NEW YORK TIMES. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/world-price-rise-watched-in-reich-replacing-ethiopian-dispute-as.html | WORLD PRICE RISE WATCHED IN REICH; Replacing Ethiopian Dispute as Centre of Interest, It Is Held Sure to Spur Trade. | True | By Robert Crozier Long | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/weeks-price-ranges-wheat-corn-and-oats-mixed-rye-lower-in-chicago.html | WEEK'S PRICE RANGES.; Wheat, Corn and Oats Mixed, Rye Lower in Chicago. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/capt-lea-9t-dies-kukllix-oroizfr-confederate-cavalry-officer-was-a.html | CAPT. LEA, 9t, DIES.{ KUKLLIX OROIZF.,R; { Confederate Cavalry Officer Was a Founder of Original Klan After Civil War. | True | Special to T lw YORK TXZS. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/deportation-asked-for-jersey-convicts-hoffman-to-save-100000-by.html | DEPORTATION ASKED FOR JERSEY CONVICTS; Hoffman to Save $100,000 by Sending 45 Aliens Home -- 80 More May Go Later. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/alaskan-shipping-gains.html | Alaskan Shipping Gains. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/lady-campbell-returns.html | Lady Campbell Returns. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/geneva-expected-ethiopian-notice-delegation-warned-of-plan-so.html | GENEVA EXPECTED ETHIOPIAN NOTICE; Delegation Warned of Plan So Council Arranged to Meet This Week. | True | By Clarence K. Streit. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/the-crime-conference.html | THE CRIME CONFERENCE. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/pennsylvania-executes-bandit.html | Pennsylvania Executes Bandit. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/e-m-lyon.html | E. M. LYON. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dowhohand.html | DowHoHand. | True | peclal to Tm Iqw Yo Trams.- | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/shafferhuntington.html | ShafferHuntington. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/berlin-boerse-firmer-resumption-of-hoesch-dividends-imparts-midweek.html | BERLIN BOERSE FIRMER.; Resumption of Hoesch Dividends Imparts Midweek Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/coon-perns.html | Coon -- Perns. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/bank-calls-big-tax-a-serious-problem-national-city-estimates-20-of.html | BANK CALLS BIG TAX A SERIOUS PROBLEM; National City Estimates 20% of Country's Income in 1934 Went for Levies. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/5-seized-in-raid-on-still-federal-men-and-police-make-arrests-at.html | 5 SEIZED IN RAID ON STILL; Federal Men and Police Make Arrests at Connecticut Farm. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/national-theatre-opens-its-season-jennie-goldstein-and-samuel.html | NATIONAL THEATRE OPENS ITS SEASON; Jennie Goldstein and Samuel Goldenburg Are Presented in 'Madame Pagliacci.' | True | W.S. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ss-rotterdam-aground-on-key-in-the-west-indies-cruise-liner-is-in.html | S.S. Rotterdam Aground On Key in the West Indies; Cruise Liner Is in No Immediate Danger, but Prepares to Have 450 Passengers Taken Off -- 100 Miles From Kingston. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/sales-of-candy-rose-151-per-cent-in-1934-up-113-on-a-quantity-basis.html | SALES OF CANDY ROSE 15.1 PER CENT IN 1934; Up 11.3% on a Quantity Basis -- Manufacturers Cut Direct Selling to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/massachusetts-scores-64-points-and-beats-rivals-for-lesley-cup-bay.html | Massachusetts Scores 64 Points And Beats Rivals for Lesley Cup; Bay State Stars Carry Off Golf Trophy by Splendid Play in Two-Day Event -- New York, the Defending Team, Finishes Second With 47 -- Pennsylvania, 37, and Canada, 32, Trail. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/green-bays-rally-downs-giants-167-packer-eleven-scores-ten-points.html | GREEN BAY'S RALLY DOWNS GIANTS, 16-7; Packer Eleven Scores Ten Points in Final Period to Win Before 10,000. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mrs-james-van-alen-is-newport-hostess-gives-dinner-in-honor-of.html | MRS. JAMES VAN ALEN IS NEWPORT HOSTESS; Gives Dinner in Honor of Under Secretary of State and Mrs. William Phillips. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/biblical-background.html | Biblical Background. | True | G. ASHWORTH BURSLEM | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/wpa-chaplains-urged-rev-jb-langstaff-asks-parttime-jobs-for.html | WPA CHAPLAINS URGED.; Rev. J.B. Langstaff Asks Part-Time Jobs for Ministers. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/paris-money-market-narrow.html | Paris Money Market Narrow. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dodgers-win-20-and-finish-fifth-mungo-fans-15-and-gives-phils-2.html | DODGERS WIN, 2-0, AND FINISH FIFTH; Mungo Fans 15 and Gives Phils 2 Hits in Opener -- Second Game Ends in 4-4 Tie. | True | By Roscoe McGowen. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ratsey-british-skipper-is-victor-in-dinghy-contests-at-larchmont.html | Ratsey, British Skipper, Is Victor In Dinghy Contests at Larchmont; Makes Excellent Showing With His Boat Runt in an Informal Regatta on Sound -- Scandinavian and American Sailors Also Compete -- Bennett, Hill and Hope Among Winners. | True | By James Robbins. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/rev-charles-w-dunn.html | REV. CHARLES W, DUNN, | True | spectat to THE N YORK T&ES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/reich-upbraids-failure.html | Reich Upbraids Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dr-edgar-c-tullar.html | DR. EDGAR C, TULLAR. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/explosion-kills-dentist.html | Explosion Kills Dentist. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/grain-trading-off-sharply-in-week-european-war-scare-argentine.html | GRAIN TRADING OFF SHARPLY IN WEEK; European War Scare, Argentine Drought, Heavy Milling Demand Affect Markets. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/son-born-to-herbert-s-halls.html | Son Born to Herbert S. Halls. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/stock-average-lower-fisher-index-for-last-week-schedules-second.html | STOCK AVERAGE LOWER.; 'Fisher Index' for Last Week Schedules Second Weekly Reaction | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mrs-crempas-body-viewed-by-5000-throng-elbows-its-way-into-home-of.html | MRS. CREMPA'S BODY VIEWED BY 5,000; Throng Elbows Its Way Into Home of Woman Shot by Sheriff's Deputies. | True | Special to THE NEW YORK TIMES. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/sing-sing-wins-at-football.html | Sing Sing Wins at Football. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/must-speed-up-spending-roosevelt-estimates-call-for-1000000.html | MUST SPEED UP SPENDING.; Roosevelt Estimates Call for $1,000,000 Increase Daily. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/show-honors-won-by-cocker-spaniel-ch-torohill-trader-is-named-best.html | SHOW HONORS WON BY COCKER SPANIEL.; Ch. Torohill Trader Is Named Best in the Final Judging at Westbury Exhibition. | True | By Henry R. Ilsley. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/umpires-named-for-series.html | Umpires Named for Series. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/bond-notes.html | BOND NOTES. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/stunt-flier-killed-in-georgia.html | Stunt Flier Killed in Georgia. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/church-held-aid-to-inner-voice-takes-us-from-noisy-world-so-we-may.html | CHURCH HELD AID TO 'INNER VOICE'; Takes Us From Noisy World So We May Listen to God, Fosdick Says. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/text-of-the-british-note.html | Text of the British Note. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dawn-frost-is-forecast-as-mercury-descends.html | Dawn Frost Is Forecast As Mercury Descends | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dahlia-prizes-awarded-exhibition-of-1000-blossoms-in-richmond-to.html | DAHLIA PRIZES AWARDED.; Exhibition of 1,000 Blossoms in Richmond to End Today. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/henriquez-on-mat-tonight.html | Henriquez on Mat Tonight. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/church-neutrality-hit-christians-must-protest-invasion-of-ethiopia.html | CHURCH NEUTRALITY HIT.; Christians Must Protest Invasion of Ethiopia, Says Pastor. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dr-heinz-langer-expert-in-xray-iherapy-ucumbs-to-pneumonia-at-47.html | DR. HEINZ LANGER.; Expert in X-Ray Therapy ucumbs to Pneumonia at 47. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/commodity-average-again-rises-slowly-fractional-advance-last-week.html | COMMODITY AVERAGE AGAIN RISES SLOWLY; Fractional Advance Last Week, to Year's Highest -- British and Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hails-shakespeare-trend-prof-boas-here-says-revivals-prove-work-is.html | HAILS SHAKESPEARE TREND; Prof. Boas, Here, Says Revivals Prove Work Is Enduring. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/gain-is-reported-by-reds-of-britain-young-communists-inform-the.html | GAIN IS REPORTED BY REDS OF BRITAIN; Young Communists Inform the Moscow Congress of Part in 'Peace Plebiscite.' | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/frederick-t-de-long-chicago-business-man-dies-while-on-fihing-trip.html | FREDERICK T. DE LONG.; Chicago Business Man Dies While on Fi=hing Trip ir) Wyoming. | True | Special to THE NEW YORK TrES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/youth-movement-aide-named.html | Youth Movement Aide Named. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mayor-coins-a-new-golden-rule-to-help-give-city-noiseless-nights.html | Mayor Coins a New Golden Rule To Help Give City Noiseless Nights; 'Keep us Quiet as You Would Like the Other Fellow to Keep While You Are Sleeping,' He Urges -- To Appeal Tonight for Public Cooperation -- Warnings Begin Tomorrow. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/12-seized-in-rail-ticket-sales.html | 12 Seized in Rail Ticket Sales. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/reichsbank-official-admits-some-defects-in-schachts-new-plan-now-a.html | Reichsbank Official Admits Some Defects In Schacht's 'New Plan,' Now a Year Old | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/corn-crop-prospects-moisture-needed-to-hasten-maturity-frost-menace.html | CORN CROP PROSPECTS.; Moisture Needed to Hasten Maturity -- Frost Menace Watched. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/will-list-monuments-interior-department-to-act-under-law-to.html | WILL LIST MONUMENTS.; Interior Department to Act Under Law to Preserve Historic Objects. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/rome-is-watching-malta-will-instruct-italians-within-370-miles-of.html | ROME IS WATCHING MALTA.; Will Instruct Italians Within 370 Miles of sure in Gas Defense. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/colgate-eleven-loses-vadas.html | Colgate Eleven Loses Vadas. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mrs-william-l-lathrop.html | MRS. WILLIAM L, LATHROP, | True | Special to THE NEW YORK TI3/ES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/presbyterian-rift-brings-new-paper-militant-fundamentalists-will.html | PRESBYTERIAN RIFT BRINGS NEW PAPER; Militant Fundamentalists Will Publish a National Semi-Monthly at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/exploiting-of-hymns-on-radio-program-denounced-by-dr-forman-as.html | 'Exploiting' of Hymns on Radio Program Denounced by Dr. Forman as Desecration | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/red-cross-opens-crusade-to-curb-home-accidents.html | Red Cross Opens Crusade To Curb Home Accidents | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/commodity-index-up-in-britain-in-2-weeks-sept-25-level-of-699-is.html | COMMODITY INDEX UP IN BRITAIN IN 2 WEEKS; Sept. 25 Level of 69.9 Is New High Since Gold Suspension -- All Groups Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/psychology-held-aid-to-moral-alibi-psychoanalysis-banishes-the-ugly.html | PSYCHOLOGY HELD AID TO MORAL ALIBI; Psychoanalysis Banishes the Ugly Names Healthy Creed Tied to Sins, Says Dr. Coffin. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mayor-promises-budget-surprise-he-has-it-ready-for-bankers.html | MAYOR PROMISES BUDGET 'SURPRISE'; He Has It Ready for Bankers Financing City -- Announces He Is the Boss, Not They. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/two-groups-to-aid-german-refugees-agencies-will-seek-650000-among.html | TWO GROUPS TO AID GERMAN REFUGEES; Agencies Will Seek $650,000 Among Christians for 10,000 Non-Jewish Exiles. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/logan-clunan.html | Logan -- Clunan. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/sees-sanctified-trade-dr-macleod-predicts-reforms-that-will-make.html | SEES 'SANCTIFIED TRADE.'; Dr. MacLeod Predicts Reforms That Will Make Business 'Holy.' | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/president-for-aid-to-civil-service-defends-his-course-to-reform.html | PRESIDENT FOR AID TO CIVIL SERVICE; Defends His Course to Reform League, Which Assailed Federal Patronage. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/berlin-silent-on-british-stand.html | Berlin Silent on British Stand. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/winifred-holtby-37-english-author-dies-novelist-and-writer-on-world.html | WINIFRED HOLTBY, 37, ENGLISH AUTHOR, DIES; Novelist and Writer on World Affairs Produced Books Despite Long Illness. | True | Wireless to T Nmw YoR Tne8. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/giants-defeat-braves-5-to-3-then-lose-final-game-3-to-0-smith.html | Giants Defeat Braves, 5 to 3, Then Lose Final Game, 3 to 0; Smith Pitches His Tenth Victory for New York in Opener, but MacFayden Retaliates With Six-Hit Shut-Out Against Fitzsimmons in Eight-Inning Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/white-sox-annex-two-from-tigers-beat-hogsett-by-32-in-opener-then.html | WHITE SOX ANNEX TWO FROM TIGERS; Beat Hogsett by 3-2 in Opener, Then Rout Auker and Take the Nightcap by 14-2, | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/woman-lawyer-in-subway-fight-mary-coleman-and-husband-set-upon-by.html | WOMAN LAWYER IN SUBWAY FIGHT; Mary Coleman and Husband Set Upon by Four -- Her Skull Possibly Broken. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/doctors-in-jersey-seek-relief-work-jersey-city-group-plans-to-ask.html | DOCTORS IN JERSEY SEEK RELIEF WORK; Jersey City Group Plans to Ask Share in Payments by State Agency. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/jea-b-lahlq-eau-pioks-attehdts-she-and-karl-s-loeffler-to-be-wed-by.html | JEA B. LAHlq-EAU PIOKS ATTEHDTS; She and Karl S. Loeffler to Be Wed by Dr. D. G. Latshaw in Bronxville Church. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/2-killed-injured-by-hitrun-drivers-bohemia-li-man-72-struck-near.html | 2 KILLED, INJURED BY HIT-RUN DRIVERS; Bohemia, L.I., Man, 72, Struck Near His Home -- Brooklyn Victim Unidentified. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/piping-rock-final-to-wattles-team-miss-peggy-and-brother-beat-miss.html | PIPING ROCK FINAL TO WATTLES TEAM; Miss Peggy and Brother Beat Miss Stoddard and Shaffer, 3 and 2, in Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/francis-cousins-pioneer-brooklyn-real-estate-mani-served-in-civil.html | FRANCIS COUSINS.; Pioneer Brooklyn Real Estate Mani Served in Civil War, | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/london-sees-italy-seeking-big-loan-financiers-think-mussolini-wants.html | LONDON SEES ITALY SEEKING BIG LOAN; Financiers Think Mussolini Wants $200,000,000 to Ease Its Economic Crisis. | True | By Lewis I. Nettleton. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/roosevelt-assures-nation-no-new-taxes-are-needed-1936-deficit-cut.html | ROOSEVELT ASSURES NATION NO NEW TAXES ARE NEEDED; 1936 DEFICIT CUT $1,246,526,110; RELIEF SLASH IS FORECAST | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/warning-to-ships-off-cost.html | Warning to Ships Off Cost. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/no-americans-known-dead.html | No Americans Known Dead. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/state-auto-taxes-301-pc-of-total-receipts-from-fees-and-gasoline.html | STATE AUTO TAXES 30.1 P.C. OF TOTAL; Receipts From Fees and Gasoline Levy Form Bulk of Revenue 'Cartwheel.' | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/edwin-thoe-iapitalist-dfd-bank-director-was-a-founder-and-trustee.html | EDWIN THOE, , (IAPITALIST, DFD; Bank Director Was a Founder and Trustee of New York Zoological Society. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/resident-offices-report-on-trade-wholesale-markets-here-busy.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Here Busy Despite Continued Lull in Retail Purchasing. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/london-sees-spur-to-gold-flow-here-the-city-holds-it-will-last-till.html | LONDON SEES SPUR TO GOLD FLOW HERE; The City Holds It Will Last Till Nervousness on Franc and Guilder Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/frank-m-haight.html | FRANK M, HAIGHT, | True | Special to TE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/upsets-and-close-victories-provided-surprises-for-followers-of.html | Upsets and Close Victories Provided Surprises for Followers of Football; CORNELL'S DEFEAT STARTLING TO FANS | True | By Arthur J. Daley. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/connecticut-gets-1041511-wpa-cash-projects-in-24-towns-finally.html | CONNECTICUT GETS $1,041,511 WPA CASH; Projects in 24 Towns Finally Approved, With Local Sponsors Giving $237,548. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ruth-wltrt-peck-is-ehgaged-to-wed-parents-announce-betrothal-to.html | RUTH Wl/rRT PECK IS EHGAGED TO WED; Parents Announce Betrothal to David H. Carnahan of Birney, Mont. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mrs-helen-adrian.html | MRS. HELEN ADRIAN, | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/picked-cricket-team-scores.html | Picked Cricket Team Scores. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/grants-tomb-needs-cleaning.html | Grant's Tomb Needs Cleaning. | True | ARCHIBALD W. M'EWAN, Secretary West End Association. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hower-swimming-victor.html | Hower Swimming Victor. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/take-patrolmans-pistol-negro-thugs-waylay-him-steal-his-shield-and.html | TAKE PATROLMAN'S PISTOL; Negro Thugs Waylay Him., Steal His Shield and Money, Too. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/street-art-show-yields-7061-cash-with-3000-in-orders-added-exhibit.html | STREET ART SHOW YIELDS $7,061 CASH; With $3,000 in Orders Added, Exhibit Is Most Successful Since First, in 1932. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/attendance-at-sunday-mass-is-viewed-as-the-supreme-act-of-homage-to.html | Attendance at Sunday Mass Is Viewed As 'the Supreme Act of Homage to God' | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/warwhoops-echo-at-powwow-here-indians-quit-nearby-haunts-to-chant.html | WAR-WHOOPS ECHO AT POW-WOW HERE; Indians Quit Near-By Haunts to Chant and Dance at 18th Annual Celebration. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/parley-to-declare-chaco-war-at-end-peace-conference-also-expected.html | PARLEY TO DECLARE CHACO WAR AT END; Peace Conference Also Expected to Tell Paraguay to Free Bolivian Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/cora-gaul-loomis-married.html | Cora Gaul Loomis Married. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/paris-has-qualms-on-hoares-stand-gratified-that-britain-backs.html | PARIS HAS QUALMS ON HOARE'S STAND; Gratified That Britain Backs League, but Is Uneasy on Her View of Treaty Evasion. | True | By P.j. Philip. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/stars-set-to-light-new-planetarium-indoor-universe-will-show.html | STARS SET TO LIGHT NEW PLANETARIUM; 'Indoor Universe' Will Show Heavenly Luminaries at Wednesday Opening. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/j-h-r-cromwell-home-bride-former-doris-duke-now-in-hawaii-where-he.html | J. H. R. CROMWELL HOME.; Bride, Former Doris Duke, Now in Hawaii, Where He Will Rejoin Her. | True | Special to TH I'w NoK Tns. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/miss-anne-t-townsend-of-greenwich-betrothed-to-george-gunther.html | Miss Anne T. Townsend of Greenwich Betrothed to George Gunther Wallen | True | Special to THE NEW YORK TIMES. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/boy-15-drowns-in-surf-mother-sees-swimmer-vanish-father-of-five.html | BOY, 15, DROWNS IN SURF.; Mother Sees Swimmer Vanish -- Father of Five Also Dies. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/overcounter-rule-wins-bankers-aid-investment-men-plan-national-body.html | OVER-COUNTER RULE WINS BANKERS' AID; Investment Men Plan National Body to Help SEC Promote Fair Practices in Field. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/pope-praises-cardinal-pontiff-overjoyed-by-success-of-eucharistic.html | POPE PRAISES CARDINAL.; Pontiff 'Overjoyed' by Success of Eucharistic Congress. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dillinger-spotter-says-she-got-5000-mrs-sage-fighting-deportation.html | DILLINGER SPOTTER SAYS SHE GOT $5,000; Mrs. Sage, Fighting Deportation, Tells of Dealings With Federal Agents. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/panama-zoo-will-attempt-to-preserve-bushmaster.html | Panama Zoo Will Attempt To Preserve Bushmaster | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/war-as-church-dilemma-dr-steimle-says-it-presents-grave-problems-to.html | WAR AS CHURCH DILEMMA.; Dr. Steimle Says It Presents Grave Problems to Church. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/pledge-standard-gas-aid-security-holders-as-committee-to-be-active.html | PLEDGE STANDARD GAS AID.; Security Holders, as Committee, to Be Active in Reorganizing. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/3-die-in-mexican-air-crash.html | 3 Die in Mexican Air Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/philippine-trade-pledged-delgado-says-islands-will-continue-to-buy.html | PHILIPPINE TRADE PLEDGED; Delgado Says Islands Will Continue to Buy Our Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hoffman-inquiry-urged.html | Hoffman Inquiry Urged. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/cubs-defense-better-than-tigers-analysis-of-seasons-play-shows.html | Cubs' Defense Better Than Tigers Analysis of Season's Play Shows; While Teams Appear to Be Evenly Matched in Pitching Strength, Chicago Holds Edge on Left Wing of Infield and Is Stronger in Outfield -- Cochrane, Hartnett Both Great Catchers. | True | By John Drebinger. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/goemboes-confers-with-reich-chiefs-hungarian-premiers-visit-is-laid.html | GOEMBOES CONFERS WITH REICH CHIEFS; Hungarian Premier's Visit Is Laid to Desire for Closer Ties With Reich and Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mcadoo-is-recovering-improving-rapidly-after-crash-gets-message.html | McADOO IS RECOVERING.; Improving Rapidly After Crash -- Gets Message From Roosevelt. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/italian-war-games-called-frightening-prof-edman-philosopher-tells.html | ITALIAN WAR GAMES CALLED 'FRIGHTENING'; Prof. Edman, Philosopher, Tells of 'Terrific' Display of Power and of Duce's Popularity. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/bridgeport-bandit-kills-policeman-another-officer-shot-as-radio-car.html | BRIDGEPORT BANDIT KILLS POLICEMAN; Another Officer Shot as Radio Car Draws Alongside a Fleeing Youth. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/president-hails-navy-day-praises-plans-of-citizen-group-here-for.html | PRESIDENT HAILS NAVY DAY; Praises Plans of Citizen Group Here for Oct. 27 Observance. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/drake-will-tell-story-today.html | Drake Will Tell Story Today. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/normandie-crosses-in-3-days-23-hours-new-french-liner-breaks-her.html | NORMANDIE CROSSES IN 3 DAYS 23 HOURS; New French Liner Breaks Her Own Record on Run From New York to Plymouth. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/to-erect-oil-tank-in-nicaragua.html | To Erect Oil Tank in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/former-bronxville-teacher-bride-of-beirut-business-man-i.html | Former Bronxville Teacher Bride]; of Beirut Business Man. I | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/export-gains-listed-by-manufacturers-association-reports-79-of-its.html | EXPORT GAINS LISTED BY MANUFACTURERS; Association Reports 79% of Its Members Expanded Their Trade This Year. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/faith-a-product-of-life-john-h-holmes-rejects-concept-of.html | FAITH A PRODUCT OF LIFE.; John H. Holmes Rejects Concept of Supernatural Religion. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/lift-ban-on-hot-cargo-san-francisco-bargemen-and-warehousemen-act.html | LIFT BAN ON 'HOT' CARGO.; San Francisco Bargemen and Warehousemen Act Suddenly. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/reich-church-foes-put-in-a-dilemma-choice-of-breaking-law-or.html | REICH CHURCH FOES PUT IN A DILEMMA; Choice of Breaking Law or Sacrificing Principles Faces Protestant Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/large-luncheon-at-the-lenox-club-55-members-of-orgnization-in.html | LARGE LUNCHEON AT THE LENOX CLUB; 55 Members of Orgnization in Berkshires Attend -- Officers Are Chosen. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/note-store-anniversary-selfridge-lehman-and-smith-send-greetings-to.html | NOTE STORE ANNIVERSARY.; Selfridge, Lehman and Smith Send Greetings to Gimbels. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/seized-with-bogus-money-suspect-says-he-got-300-in-bet-payment.html | SEIZED WITH BOGUS MONEY; Suspect Says He Got $300 In Bet Payment -- Another Held With Him. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/foxx-hits-2-homers-to-tie-greenberg-athletics-star-runs-total-to-36.html | FOXX HITS 2 HOMERS TO TIE GREENBERG; Athletics' Star Runs Total to 36, Sharing Big League Lead, as Senators Bow, 11-8. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/nutmeg-wins-yacht-prize-smarts-star-boat-takes-noroton-clubs-season.html | NUTMEG WINS YACHT PRIZE; Smart's Star Boat Takes Noroton Club's Season Trophy. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/suggesting-a-demonstration.html | Suggesting a Demonstration. | True | WADSWORTH W. MOUNT | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/italian-prince-sails-for-war-on-ethiopia-adalberto-receives-a.html | ITALIAN PRINCE SAILS FOR WAR ON ETHIOPIA; Adalberto Receives a Message From King, His Cousin, at Pier -- Crown Prince at Pier. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/45000000-for-breakfast-mayor-urged-to-devote-electric-fund-to.html | $45,000,000 FOR BREAKFAST.; Mayor Urged to Devote Electric Fund to Chickens and Pigs. | True | C.B. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/nazi-persecution-scored-by-lehman-support-for-benefit-to-help.html | NAZI PERSECUTION SCORED BY LEHMAN; Support for Benefit to Help Establish Jews in Palestine Urged by Governor. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/prays-for-ethiopias-safety.html | Prays for Ethiopia's Safety. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/doubles-production-of-pipe.html | Doubles Production of Pipe. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/argentine-grains-off-on-monthend-sales-wheat-down-4-12c-flaxseed-3c.html | ARGENTINE GRAINS OFF ON MONTH-END SALES; Wheat Down 4 1/2c, Flaxseed 3c and Corn 2 1/8c a Bushel -- Peso Weakens in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/sports-of-the-times-getting-baseball-out-of-the-bunkers.html | Sports of the Times; Getting Baseball Out of the Bunkers. | True | Reg. U.S. Pat. Off. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mary-allison-reed-wed-in-philadelphia-cancels-tigerhunting-trip-to.html | MARY ALLISON REED WED IN PHILADELPHIA; Cancels Tiger-Hunting Trip to Become Bride of Robert Barry, Journalist. | True | Special to Tm lzw YORK TIaraS. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/idle-set-at-9901000-32-decline-in-year-august-total-of-the-national.html | IDLE SET AT 9,901,000, 3.2% DECLINE IN YEAR; August Total of the National Industrial Conference Board 2.2% Below July. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/irked-by-court-rulings-argentine-lawyers-quit.html | Irked by Court Rulings, Argentine Lawyers Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/layilqia-beecroft-behombs-bligagbd-lowheywood-school-alumna-and.html | LAYIlqIA BEECROFT BEHOMBS BliGAGBD; Low-Heywood School Alumna and George Schlegel 3d of Scarsdale Will Be Wed, | True | Special to THI: NEw YORK Tns. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/deploring-prizefights.html | Deploring Prizefights. | True | DISGUSTED | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/man-goes-over-niagara-falls.html | Man Goes Over Niagara Falls. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/perry-drives-to-easy-triumph-in-presidents-cup-race-mendelsohn-boat.html | Perry Drives to Easy Triumph in President's Cup Race; MENDELSOHN BOAT WINS RACING PRIZE | True | By Clarence E. Lovejoy. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/angels-are-real-dr-brooks-holds-despite-doubts-of-practical-man-he.html | ANGELS ARE REAL, DR. BROOKS HOLDS; Despite Doubts of 'Practical Man,' He Says, They Exist as the Messengers of God. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/gilbert-ottleys-have-daughter.html | Gilbert Ottleys Have Daughter. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/wholesalers-sign-new-tobacco-code-voluntary-agreement-resembling.html | WHOLESALERS SIGN NEW TOBACCO CODE; Voluntary Agreement Resembling Those Before NRA, Revealed by Trade Board. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/snow-and-berries-in-rochester.html | Snow and Berries in Rochester. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/greek-tenor-makes-debut.html | Greek Tenor Makes Debut. | True | O.T. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/george-e-schubert.html | GEORGE E. SCHUBERT. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/lions-tie-chicago-cards-detroit-gains-1010-deadlock-in-league.html | LIONS TIE CHICAGO CARDS.; Detroit Gains 10-10 Deadlock In League Football Game. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/reserve-ratio-off-at-bank-of-france-cover-falls-from-7572-to-7536.html | RESERVE RATIO OFF AT BANK OF FRANCE; Cover Falls From 75.72 to 75.36% in Week as Holdings Decline 117,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/named-acting-dean-at-chicago.html | Named Acting Dean at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/pendletons-take-canoeing-regatta-new-york-bladesmen-beat-the.html | PENDLETONS TAKE CANOEING REGATTA; New York Bladesmen Beat the Washington Team to Annex Lipton Point Trophy. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/cards-down-cubs-behind-mgee-21-rookie-pitcher-holds-national-league.html | CARDS DOWN CUBS BEHIND M'GEE, 2-1; Rookie Pitcher Holds National League Champions to Three Hits in Major Debut. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/fleet-prepares-for-war-battleships-will-leave-san-pedro-today-for.html | FLEET PREPARES FOR 'WAR'; Battleships Will Leave San Pedro Today for 4-Day Exercises. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/pleased-over-operation-mother-who-opposed-surgery-for-girl-15.html | PLEASED OVER OPERATION.; Mother Who Opposed Surgery for Girl, 15. Grateful for Aid. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/our-nationalistic-spirit.html | Our Nationalistic Spirit. | True | JOHN R. ZELLWEGER | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/st-marys-scores-200-avenges-1934-upset-by-downing-nevada-as-25000.html | ST. MARY'S SCORES, 20-0.; Avenges 1934 Upset by Downing Nevada as 25,000 Look On. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hoare-replies-to-french-says-british-stand-for-collective-steps-in.html | HOARE REPLIES TO FRENCH; Says British Stand for Collective Steps in an Unprovoked Attack. | True | By Frederick Birchall. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/farewell-dinner-by-the-jg-buells-they-give-party-for-daughter-and.html | FAREWELL DINNER BY THE J.G. BUELLS; They Give Party for Daughter and Emily C.L. Stevens on Eve of Departure for West. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/plunges-from-elevated-youth-breaks-both-legs-in-mishap-at-2d-av-and.html | PLUNGES FROM ELEVATED.; Youth Breaks Both Legs in Mishap at 2d Av. and 50th St. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/bimini-exposed-to-storm.html | Bimini Exposed to Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/cardenas-bill-received-mexican-congress-to-debate-education-project.html | CARDENAS BILL RECEIVED.; Mexican Congress to Debate Education Project This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/boy-falls-from-fire-escape.html | Boy Falls From Fire Escape. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/rival-lines-make-cruise-agreement-roundtrip-tickets-now-are.html | RIVAL LINES MAKE CRUISE AGREEMENT; Round-Trip Tickets Now Are Interchangeable on Grace and Panama Pacific Ships. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/seals-win-coast-pennant-san-francisco-tops-los-angeles-63-83-to-end.html | SEALS WIN COAST PENNANT; San Francisco Tops Los Angeles, 6-3, 8-3, to End Series. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/infant-gains-after-operation.html | Infant Gains After Operation. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/roosevelt-hailed-by-crowds-in-west-whole-towns-turn-out-with-flags.html | ROOSEVELT HAILED BY CROWDS IN WEST; Whole Towns Turn Out With Flags and Bands to Cheer President on Train. | True | By Charles W. Hurd. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/gets-medical-post-dr-currier-mcewen-appointed-to-city-retirement.html | GETS MEDICAL POST.; Dr. Currier McEwen Appointed to City Retirement Board. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/at-second-avenue-theatre.html | At Second Avenue Theatre. | True | W.S. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/not-a-fighting-speech.html | NOT A FIGHTING SPEECH. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/trading-in-cotton-hesitant-in-south-european-war-situation-mixed.html | TRADING IN COTTON HESITANT IN SOUTH; European War Situation, Mixed Weather, Light Ginnings Are Factors in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/miss-avery-wed-in-vermont.html | Miss Avery Wed in Vermont. | True | Special to THE NEW YORE TnEB. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/rotc-shows-gain-of-5000-students-colleges-over-the-country-report.html | ROTC SHOWS GAIN OF 5,000 STUDENTS; Colleges Over the Country Report Increase of 15 to 20% in Military Enrolment. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/gambling-at-church-ends-jersey-chauffeurs-shun-cards-and-dice-on.html | GAMBLING AT CHURCH ENDS; Jersey Chauffeurs Shun Cards and Dice on Police Warning. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/offers-revels-of-1936-hollywood-restaurant-gives-fast-and-cheerful.html | OFFERS 'REVELS OF 1936.'; Hollywood Restaurant Gives Fast and Cheerful Skit. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/police-hunt-25000-ring-diamond-and-pearl-piece-missing-from-home.html | POLICE HUNT $25,000 RING.; Diamond and Pearl Piece Missing From Home Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/troops-again-sent-to-harlan-county-gov-laffoon-orders-50-kentucky.html | TROOPS AGAIN SENT TO HARLAN COUNTY; Gov. Laffoon Orders 50 Kentucky Guardsmen to 'Investigate' Coal Field Strife. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/29-young-japanese-hurt-in-coast-crash-cage-runs-free-last-20-feet.html | 29 YOUNG JAPANESE HURT IN COAST CRASH; Cage Runs Free Last 20 Feet of 470-Foot Tramway at the Cushman Dam. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/barbara-stanwyck-in-red-salute-at-the-rivoli-together-with-a.html | Barbara Stanwyck in 'Red Salute,' at the Rivoli, Together With a Brilliant Walt Disney Cartoon. | True | By Andre Sennwald. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/vipers-triumph-by-97-beat-gulf-stream-four-as-mike-phipps-lends-the.html | VIPERS TRIUMPH BY 9-7.; Beat Gulf Stream Four as Mike Phipps Lends the Attack. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/commodity-markets-futures-close-higher-for-week-in-active-trading.html | COMMODITY MARKETS.; Futures Close Higher for Week in Active Trading -- Cash Prices Are Mixed. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/danbury-pro-eleven-is-victor.html | Danbury Pro Eleven Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mexican-farms-flooded-engineers-are-rushed-to-prevent-damage-from.html | MEXICAN FARMS FLOODED.; Engineers Are Rushed to Prevent Damage From Heavy Rain. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mrs-moody-advances-she-and-chandler-vanquish-miss-osborneweesner-in.html | MRS. MOODY ADVANCES.; She and Chandler Vanquish Miss Osborne-Weesner in Extra Set. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/formula-is-given-for-christian-life-definite-work-for-church-and.html | FORMULA IS GIVEN FOR CHRISTIAN LIFE; Definite Work for Church and Complete Trust in Christ Are Deemed Essential. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/52-more-planes-landed-in-egypt-by-the-british.html | 52 More Planes Landed In Egypt by the British | True | By Cable To the New York Times. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/la-guardia-plans-city-auditorium-hopes-to-get-building-for-worlds.html | LA GUARDIA PLANS CITY AUDITORIUM; Hopes to Get Building for World's Fair or as an Independent Project. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/tea-dance-attended-by-more-than-1000-largest-event-of-autumn-social.html | TEA DANCE ATTENDED BY MORE THAN 1,000; Largest Event of Autumn Social Season Is Held at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/cruiser-sent-to-cayman-islands.html | Cruiser Sent to Cayman Islands. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/comedy-at-folks-theatre.html | Comedy at Folks Theatre. | True | W.S. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/cuba-recovering-rapidly-authorities-search-for-storm-victims-and.html | CUBA RECOVERING RAPIDLY.; Authorities Search for Storm Victims and Hasten Relief. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/new-zionist-club-meets-jews-must-end-factionalism-lipsky-says-at.html | NEW ZIONIST CLUB MEETS.; Jews Must End Factionalism, Lipsky Says at Dinner. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/senator-lodges-position-massachusetts-member-not-opposed-to.html | SENATOR LODGE'S POSITION.; Massachusetts Member Not Opposed to Ratification of Peace Treaty. | True | ONE WHO WAS THERE | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/schultz-still-in-jail-lawyer-to-plead-in-philadelphia-today-for.html | SCHULTZ STILL IN JAIL; Lawyer to Plead in Philadelphia Today for Freeing Writ. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/lima-railway-replies-to-motor-challenge-plans-faster-service-from.html | LIMA RAILWAY REPLIES TO MOTOR CHALLENGE; Plans Faster Service From the Capital to Oroya, Using Its Best Passenger Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/berlin-wheat-prices-ignore-foreign-rise-postharvest-hardening.html | BERLIN WHEAT PRICES IGNORE FOREIGN RISE; Post-Harvest Hardening Followed 1933-34 Course -- Shortage Considered Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/duce-may-move-in-10-days-cannot-risk-having-his-venture-unfinished.html | DUCE MAY MOVE IN 10 DAYS; Cannot Risk Having His Venture Unfinished by Next Rainy Season. | True | By Arnaldo Cortesi. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/gassaway-ropes-a-steer-representative-wins-fourth-money-in-an.html | GASSAWAY ROPES A STEER.; Representative Wins Fourth Money in an Oklahoma Contest. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/light-first-in-auto-race.html | Light First in Auto Race. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/boston-college-shows-strength-although-team-lacks-experience.html | Boston College Shows Strength Although Team Lacks Experience; Enthusiasm Displayed by Squad Provides Encouragement for McNamara, New Coach -- Single-Wing Is Eagles' Basic Formation -- Keen Battle Is Promised Fordham. | True | By Allison Danzig. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/roosevelt-speech-stirs-republicans-their-leaders-say-his-farm.html | ROOSEVELT SPEECH STIRS REPUBLICANS; Their Leaders Say His 'Farm Equality' Talk Assures Constitution ssue in 1936. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mendieta-flies-to-scene.html | Mendieta Flies to Scene. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/racing-starts-today-at-belmont-sation-favored-in-feature-event.html | Racing Starts Today at Belmont; Sation Favored in Feature Event; Widener's Sprint Star to Compete Against Field of Seven in the Highweight Handicap at 6 Furlongs -- Meeting Will Run for Two Weeks, With $100,000 Futurity Set for Last Day. | True | By Bryan Field. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mayor-plans-fight-for-power-plant-will-apply-to-legislature-if.html | MAYOR PLANS FIGHT FOR POWER PLANT; Will Apply to Legislature if Appeal From Court Ban on Referendum Is Lost. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/reds-and-pirates-divide-pittsburgh-takes-opener-by-51-and-drops.html | REDS AND PIRATES DIVIDE.; Pittsburgh Takes Opener by 5-1, and Drops Second, 9 to 6. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/boy-gives-burglar-alarm-police-waiting-as-man-leaves-home-of-stage.html | BOY GIVES BURGLAR ALARM; Police Waiting as Man Leaves Home of Stage Relief Official. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/government-maturities-5276995600-in-year.html | Government Maturities $5,276,995,600 in Year | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/prosperity-via-boycott.html | Prosperity Via Boycott. | True | T.B. RICHARDS | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/shipping-reports-ready-board-to-hear-data-on-commerce-affecting.html | SHIPPING REPORTS READY.; Board to Hear Data on Commerce Affecting Eastern States. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/italy-cuts-trade-debts-foreign-obligations-are-reduced-by-newly.html | ITALY CUTS TRADE DEBTS.; Foreign Obligations Are Reduced by Newly Created Bureau. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/credit-demand-up-in-reich.html | Credit Demand Up in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/10000-see-ruth-play-performs-at-first-for-allstars-his-team-loses.html | 10,000 SEE RUTH PLAY.; Performs at First for All-Stars -- His Team Loses, 6-1 and 14-6. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/coast-guard-saves-fishermen.html | Coast Guard Saves Fishermen. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ethiopia-to-call-all-to-arms-soon-nationalists-force-emperor-to.html | ETHIOPIA TO CALL ALL TO ARMS SOON; Nationalists Force Emperor to Notify League of Need for General Mobilization. | True | By G. L. Steer. | C1B 276196 |