Exhibit A172

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/private-fordlincoln-show-here.html | Private Ford-Lincoln Show Here. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/bankers-apply-to-sec-walter-e-heller-co-are-to-list-shares-after.html | BANKERS APPLY TO SEC.; Walter E. Heller & Co. Are to List Shares After Registration. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/unger-carnegie-aide-ends-career-in-steel-last-of-old-guard-70-this.html | UNGER, CARNEGIE AIDE, ENDS CAREER IN STEEL; Last of 'Old Guard,' 70 This Week, Retiring From Staff of Pittsburgh Company. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/reich-price-index-rises-wholesale-figure-on-sept-18-was-1023.html | REICH PRICE INDEX RISES.; Wholesale Figure on Sept. 18 Was 102.3, Against 102.1 on Sept. 11. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/german-industry-active-steel-and-the-heavier-lines-lead-coal-output.html | GERMAN INDUSTRY ACTIVE.; Steel and the Heavier Lines Lead -- Coal Output Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/japan-is-sounded-on-a-naval-parley-british-note-is-received-but-no.html | JAPAN IS SOUNDED ON A NAVAL PARLEY; British Note Is Received, but No Possibility Is Seen of an Agreement Yet. | True | By Hugh Byas. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/employment-is-back-to-normal-in-sweden-few-remain-on-relief-there.html | EMPLOYMENT IS BACK TO NORMAL IN SWEDEN; Few Remain on Relief There, Says Minister Bostrom on Return From Vacation. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/seek-federal-tiny-coins-council-of-state-governments-fears-trouble.html | SEEK FEDERAL TINY COINS.; Council of State Governments Fears 'Trouble' Ahead. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/fort-hamilton-prevails-registers-7to4-victory-over-the-fort-jay.html | FORT HAMILTON PREVAILS.; Registers 7-to-4 Victory Over the Fort Jay Poloists. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hearst-says-hope-for-36-is-landon-he-declares-that-roosevelt-can-be.html | HEARST SAYS HOPE FOR '36 IS LANDON; He Declares That Roosevelt Can Be Beaten and Kansan Qualifies for Task. | True | By William R. Hearst. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/the-city-power-plant.html | THE CITY POWER PLANT. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/william-rousseau-professor-at-rensselaer-poly-and-troy-real-estate.html | WILLIAM ROUSSEAU.; Professor at Rensselaer Poly and Troy Real Estate Broker. | True | Special to THS NEW YORK ES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hoare-supported-by-british-editors-advocates-of-sanctions-and.html | HOARE SUPPORTED BY BRITISH EDITORS; Advocates of Sanctions and Opponents of Them Are All Pleased by Note. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/aiken-knights-top-hurricanes-by-118-stage-spirited-drive-in-the.html | AIKEN KNIGHTS TOP HURRICANES BY 11-8; Stage Spirited Drive in the Final Period of High-Goal Match at Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/cotton-irregular-here-last-week-sales-of-contracts-as-hedges-near.html | COTTON IRREGULAR HERE LAST WEEK; Sales of Contracts as Hedges Near Balance With Price-Fixing Purchases. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/newspaper-guilds-vote-st-louis-rejects-af-of-l-affiliation.html | NEWSPAPER GUILDS VOTE.; St. Louis Rejects A.F. of L. Affiliation Pittsburgh Approves It. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/newsprint-exports-rise-canadian-trade-in-august-up-1200000-from-a.html | NEWSPRINT EXPORTS RISE.; Canadian Trade in August Up $1,200,000 From a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/leto-dublinsky-box-tonight.html | Leto, Dublinsky Box Tonight. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/miss-terzo-and-zarrilli-win.html | Miss Terzo and Zarrilli Win. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hot-springs-to-open-annual-tennis-week-many-arrive-for-tournament.html | HOT SPRINGS TO OPEN ANNUAL TENNIS WEEK; Many Arrive for Tournament -- Reeve Schleys Jr. Hosts -- Skeet Contest Held. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/to-play-polo-in-ecuador-us-army-team-selected-in-canal-zone-for.html | TO PLAY POLO IN ECUADOR.; U.S. Army Team Selected in Canal Zone for Series of Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/john-t-twohy-i-retired-member-of-company-of-railroad-builders.html | JOHN T, TWOHY, I; Retired Member of Company of Railroad Builders, | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/calm-on-rubber-exports-british-see-little-effect-from-reduced-quota.html | CALM ON RUBBER EXPORTS.; British See Little Effect From Reduced Quota -- Lead in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/temple-eleven-picks-russell.html | Temple Eleven Picks Russell. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/drop-in-literacy-seen-in-colleges-barnard-dean-suggests-it-may-be.html | DROP IN LITERACY SEEN IN COLLEGES; Barnard Dean Suggests It May Be Due to Influence of the Radio and Movies. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/new-deal-record-praised-by-farley-with-slump-behind-us-he-says.html | NEW DEAL RECORD PRAISED BY FARLEY; With Slump 'Behind Us,' He Says Roosevelt's Acts Will Be ssue in 1936 Campaign. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/womens-exposition-to-be-opened-today-problems-of-consumer-will-be.html | WOMEN'S EXPOSITION TO BE OPENED TODAY; Problems of Consumer Will Be Discussed at Exhibit of Arts and Industries. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/william-a-bradshaw.html | WILLIAM A. BRADSHAW. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/steel-consumers-widen-operations-industry-expected-to-be-carried.html | STEEL CONSUMERS WIDEN OPERATIONS; Industry Expected to Be Carried Along by Gains in General Business. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/french-business-pleased-by-budget-fear-is-felt-however-that-its.html | FRENCH BUSINESS PLEASED BY BUDGET; Fear Is Felt, However, That Its Deflationary Aims Presage Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mme-schumannheink-on-coast.html | Mme. Schumann-Heink on Coast. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/art-show-at-greenwich-reception-marks-opening-of-local-societys.html | ART SHOW AT GREENWICH.; Reception Marks Opening of Local Society's Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/shieldss-aileen-first-defeats-interclubs-in-regatta-at-horseshoe.html | SHIELDS'S AILEEN FIRST.; Defeats Interclubs In Regatta at Horseshoe Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/american-golfers-triumph-over-british-rivals-in-international-team.html | American Golfers Triumph Over British Rivals in International Team Match; RYDER CUP IS WON BY U.S. PROS, 9-3 | True | By William D. Richardson. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/thaw-here-as-convalescent.html | Thaw Here as Convalescent. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/the-smitten-cheek.html | THE SMITTEN CHEEK. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/novelties-named-by-koussevitzky-symphonies-by-roussel-and-williams.html | NOVELTIES NAMED BY KOUSSEVITZKY; Symphonies by Roussel and Williams Brought Back by Boston Conductor. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/sec-inquiry-in-south-examiner-to-sift-new-mexico-potash-and.html | SEC INQUIRY IN SOUTH.; Examiner to Sift New Mexico Potash and Chemical Sales. | True | | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/20-hurt-in-saloniki-in-restoration-riot-two-street-cars-wrecked-as.html | 20 HURT IN SALONIKI IN RESTORATION RIOT; Two Street Cars Wrecked as Royalists Fight Republicans -- Sailors' Strike Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/whither-are-we-drifting-our-position-in-world-affairs-apparently.html | WHITHER ARE WE DRIFTING?; Our Position in World Affairs Apparently Depends on a Definition. | True | FRANCIS T. COLE | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/john-c-dice.html | JOHN C. DICE. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/capt-richard-h-gorgasi-i-was-brother-of-major-general-ofi-panama.html | CAPT. RICHARD H. GORGAS.I; I Was Brother of Major General ofI Panama Canal Fame. | True | I Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/taylors-barbara-wins-11mile-race-class-m-yacht-beats-handicap.html | TAYLOR'S BARBARA WINS 11-MILE RACE; Class M Yacht Beats Handicap Rivals at New Rochelle Y.C. -- Tien Hoa, Spinster Score. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/lewis-definitely-better-senator-likely-to-be-able-to-leave-moscow.html | LEWIS DEFINITELY BETTER.; Senator Likely to Be Able to Leave Moscow in 10 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/the-legion-and-the-bonus.html | THE LEGION AND THE BONUS. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/double-bills-divided-by-yanks-and-giants-as-major-league-season.html | Double Bills Divided by Yanks and Giants as Major League Season Closes; YANKS BREAK EVEN WITH THE RED SOX | True | By James P. Dawson. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/kennedy-jones.html | Kennedy -- Jones. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/governors-island-triumphs-by-9-to-7-tops-first-division-four-in.html | GOVERNORS ISLAND TRIUMPHS BY 9 TO 7; Tops First Division Four in Colyer Trophy Series Game Before Crowd of 6,000. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ethiopians-resent-new-british-guard-were-shocked-by-plea-to-add-to.html | ETHIOPIANS RESENT NEW BRITISH GUARD; Were Shocked by Plea to Add to Garrison in Addis Ababa, Which Is Well Policed. | True | By Laurence Stallings. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/spiritual-needs-unchanged.html | Spiritual Needs Unchanged. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/indians-browns-divide-twin-bill-cleveland-takes-sixinning-nightcap.html | INDIANS, BROWNS DIVIDE TWIN BILL; Cleveland Takes Six-Inning Nightcap, 7-4, After Being Turned Back by 9-7. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/memel-prolongs-election-one-day-ideal-plan-fails-only-60-per-cent.html | MEMEL PROLONGS ELECTION ONE DAY; 'IDEAL' PLAN FAILS; Only 60 Per Cent of the Voters Are Able to Cast Ballots Owing to Complex System. | True | By Otto D. Tolischus. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/surveys-food-traffic-commissioner-seeking-to-speed-handling-of.html | SURVEYS FOOD TRAFFIC.; Commissioner Seeking to Speed Handling of Perishables. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/religion-not-opium-dean-gates-asserts-he-says-bible-and-record-of.html | RELIGION NOT 'OPIUM,' DEAN GATES ASSERTS; He Says Bible and Record of Christianity Prove Fallacy of Charge. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/london-wheat-quiet-with-crops-a-worry-argentina-estimates-are-held.html | LONDON WHEAT QUIET, WITH CROPS A WORRY; Argentina Estimates Are Held Bearish, Although Liverpool Shorts Are Harried. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/bennett-defends-his-grain-policy-premier-declares-he-used-the-funds.html | BENNETT DEFENDS HIS GRAIN POLICY; Premier Declares He Used the Funds of Eastern Canada to Save Farmers in West. | True | By John MacCormac. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/socialists-urge-city-power-drive-speakers-at-campaign-opening.html | SOCIALISTS URGE CITY POWER DRIVE; Speakers at Campaign Opening Propose Public Ownership of Electrical Industry Here. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/soccer-americans-tie-hold-brookhattan-eleven-to-22-deadlock-in.html | SOCCER AMERICANS TIE.; Hold Brookhattan Eleven to 2-2 Deadlock in League Contest. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/bears-beat-pirates-237-chicagoans-gain-first-national-football.html | BEARS BEAT PIRATES, 23-7.; Chicagoans Gain First National Football League Victory. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/city-college-sets-up-unrestricted-forum-large-room-is-provided.html | CITY COLLEGE SETS UP UNRESTRICTED FORUM; Large Room Is Provided Where Students May 'Address Their Fellows on Any Topic.' | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/100mile-auto-race-to-stapp.html | 100-Mile Auto Race to Stapp. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/gold-flow-reversal-held-likely-by-paris-clearing-up-of-europes.html | GOLD FLOW REVERSAL HELD LIKELY BY PARIS; Clearing Up of Europe's Problems Would Check Exports Here, Financiers Believe. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/sister-rosaleen.html | SISTER ROSALEEN. | True | pecial to THE I%TE%V YOI TIS. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/e-p-bickhelldeadi-hi6h-ibl-red-crossi-his-new-book-on-pioneering.html | E. P. BICKHELLDEAD;I HI6H Ibl RED CROSSI; His New Book on Pioneering With the Society Rushed to Him Just Before End. | True | peeial to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hijptials-planied-by-iiss-lllms-new-york-girl-to-be-married.html | HIJPTIALS PLANIED BY IISS; (lllmS New York Girl to Be Married Saturday to Msrs, hsll Rawle in Noroton. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ndependent-out-for-brunner-post-godfrey-von-hofe-lawyer-enters.html | NDEPENDENT OUT FOR BRUNNER POST; Godfrey Von Hofe, Lawyer, Enters Queens Congress Race as a Halleran Candidate. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/will-follow-roosevelt-johnson-will-speak-at-san-diego-fair.html | WILL FOLLOW ROOSEVELT.; Johnson Will Speak at San Diego Fair Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/foreign-exchange-rates-week-ended-sept-28-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 28, 1935. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/killed-seeking-fresh-air.html | Killed Seeking Fresh Air. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/war-strain-eases-in-financial-paris-trend-in-african-crisis-effort.html | WAR STRAIN EASES IN FINANCIAL PARIS; Trend in African Crisis Effort at Geneva Spurs Hope for Localized Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/soviet-scientists-return-head-of-sadko-expedition-predicts-northern.html | SOVIET SCIENTISTS RETURN; Head of Sadko Expedition Predicts Northern Sea Route. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/gilbert-and-sullivan-dovetailing-of-their-respective-genius.html | GILBERT AND SULLIVAN.; Dovetailing of Their Respective Genius Precluded 'Abdication.' | True | SIDNEY ROSE | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/waves-cut-speed-in-midget-regatta-fastest-time-made-is-only-298.html | WAVES CUT SPEED IN MIDGET REGATTA; Fastest Time Made Is Only 29.8 Miles an Hour on Washington Pool. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/football-dodgers-lose-at-boston-73-redskins-take-league-opener-at.html | FOOTBALL DODGERS LOSE AT BOSTON, 7-3; Redskins Take League Opener at Fenway Park by Scoring in the Last Quarter. | True | Special to THE NEW YORK TIMES. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/pupils-savings-set-at-2337616-in-1935-jubilee-of-system-in-schools.html | PUPILS' SAVINGS SET AT $2,337,616 IN 1935; Jubilee of System in Schools Finds Gross Deposit Total Up 7.9% in Year. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/german-girl-fencer-has-no-olympic-bid-helene-mayer-in-california.html | GERMAN GIRL FENCER HAS NO OLYMPIC BID; Helene Mayer, in California, Again Says She Has Not Received Invitation. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/jersey-pumpkin-crop-off-thinner-pies-predicted-but-sweet-potatoes.html | JERSEY PUMPKIN CROP OFF.; Thinner Pies Predicted, but Sweet Potatoes Are Plentiful. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/hog-prices-move-lower-for-week-average-of-1090-was-5-cents-below.html | HOG PRICES MOVE LOWER FOR WEEK; Average of $10.90 Was 5 Cents Below Previous Period -- Year Ago It Was $6.60. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/reno-says-president-spoke-halftruths-farm-holiday-leader-charges.html | RENO SAYS PRESIDENT SPOKE 'HALF-TRUTHS'; Farm Holiday Leader Charges Many Schools Are Still Shut and Foreclosures Continue. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/prayers-for-peace-offered-by-jews-appeals-for-social-justice-also.html | PRAYERS FOR PEACE OFFERED BY JEWS; Appeals for Social Justice Also Mark the Closing of New Year Observance. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/lehman-aide-asks-help-in-crime-war-poletti-rallies-support-of.html | LEHMAN AIDE ASKS HELP IN CRIME WAR; Poletti Rallies Support of Public for Governor's Parley Starting Today. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/book-notes.html | BOOK NOTES | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/mis-e-man-taats.html | MIS. E. MAN ,TAATS. | True | Special to THE .W YORK TL%;dEa. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/the-presidents-statement-text-of-statement-by-the-president.html | The President's Statement; TEXT OF STATEMENT BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/employment-rises.html | EMPLOYMENT RISES. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/columbia-awards-282-scholarships-grants-valued-at-108000-given-to.html | COLUMBIA AWARDS 282 SCHOLARSHIPS; Grants Valued at $108,000 Given to Students From Nearly Every State. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/to-study-municipal-law-bar-association-group-will-take-up-local.html | TO STUDY MUNICIPAL LAW.; Bar Association Group Will Take Up Local Government. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/robbery-suspect-is-shot.html | Robbery Suspect Is Shot. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/british-retail-sales-up-47-in-august-over-34.html | British Retail Sales Up 4.7% in August Over '34 | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/holds-force-grips-world-dr-keigwin-says-nobody-answers-mans-clamor.html | HOLDS FORCE GRIPS WORLD; Dr. Keigwin Says Nobody Answers Man's Clamor for Justice. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/nations-are-urged-to-pool-resources-dr-simons-holds-that-lack-of.html | NATIONS ARE URGED TO POOL RESOURCES; Dr. Simons Holds That Lack of Material Advantages Drives Nations to War. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/the-world-waits-scores-london-hit-george-f-hummels-antarctic-drama.html | 'THE WORLD WAITS' SCORES LONDON HIT; George F. Hummel's Antarctic Drama First Unexpected Success of Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/tenement-blaze-kills-5-in-chicago-10-others-are-badly-hurt-as-fire.html | TENEMENT BLAZE KILLS 5 IN CHICAGO; 10 Others Are Badly Hurt as Fire Following Explosion Traps Five Families. | True | Special to THE NEW YORK TIMES. | C1B 276196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/4-flee-bronx-jail-locking-up-guards-all-are-captured-young-thugs.html | 4 FLEE BRONX JAIL, LOCKING UP GUARDS; ALL ARE CAPTURED; Young Thugs Slug 2 Keepers and Steal Keys -- Fight Way Past Two More. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/historians-gather-for-state-meeting-twentyone-papers-will-be.html | HISTORIANS GATHER FOR STATE MEETING; Twenty-one Papers Will Be Presented in Annual Sessions Beginning Today. | True | Special to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/car-deaths-near-34-rate-safety-council-warns-fatalities-may-reach.html | CAR DEATHS NEAR '34 RATE; Safety Council Warns Fatalities May Reach 35,800 This Year. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/executives-to-weigh-problems.html | Executives to Weigh Problems. | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276196 |
| 1935-09-30 | 1935-09-30 | https://www.nytimes.com/1935/09/30/archives/dr-guthrie-begins-25th-season.html | Dr. Guthrie Begins 25th Season. | True | | C1B 276196 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/miss-quier-victor-with-84.html | Miss Quier Victor With 84. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/to-drive-to-miami-for-3-peekskill-inventor-in-old-coupe-to-test.html | TO DRIVE TO MIAMI FOR $3.; Peekskill Inventor in Old Coupe to Test Oil-Burning Motor. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/miss-mary-nicklas-honored-at-party-sister-entertains-at-luncheon.html | MISS MARY NICKLAS HONORED AT PARTY; Sister Entertains at Luncheon for Prospective Bride of William Reynolds. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/jones-bribe-case-called-plot-on-sec-defense-counsel-in-rabell-trial.html | JONES BRIBE CASE CALLED PLOT ON SEC; Defense Counsel in Rabell Trial Says Oil Promoter 'Staged' Exposure. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/henriquez-victor-on-mat-throws-chief-flying-cloud-in-4443-at-star.html | HENRIQUEZ VICTOR ON MAT.; Throws Chief Flying Cloud In 44:43 at Star Casino. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/britains-course-backed-by-labor-overwhelming-vote-is-expected-at.html | BRITAIN'S COURSE BACKED BY LABOR; Overwhelming Vote Is Expected at Party's Conference as Mussolini Is Denounced. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ftc-and-nra-to-act-on-new-code-plans-detailed-program-approved-by.html | FTC AND NRA TO ACT ON NEW CODE PLANS; Detailed Program Approved by President Provides for Voluntary Agreements. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/book-notes.html | BOOK NOTES | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/columbia-engages-in-long-scrimmage-lions-show-improved-defense.html | COLUMBIA ENGAGES IN LONG SCRIMMAGE; Lions Show Improved Defense Against Manhattan -- Erhardt Lost to the Squad. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/navy-holds-light-drill-king-only-absentee-likely-to-be-idle-in.html | NAVY HOLDS LIGHT DRILL; King, Only Absentee, Likely to Be Idle in Mercer Contest. | True | Special to THE NEW YORK TIMES. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/spot-grain-prices-advance-sharply-september-wheat-moves-up-2-78c.html | SPOT GRAIN PRICES ADVANCE SHARPLY; September Wheat Moves Up 2 7/8c and Corn 2 1/4 a Bushel -- Other Months Quiet. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/treasury-bills-sold-100110000-bids-accepted-in-100000000-issue-at.html | TREASURY BILLS SOLD.; $100,110,000 Bids Accepted in $100,000,000 Issue at 99.912. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/inquiry-on-cotton-opens-next-month-senator-ed-smith-of-south.html | INQUIRY ON COTTON OPENS NEXT MONTH; Senator E.D. Smith of South Carolina Says Price Hearings Will Be in Washington. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/catholics-told-of-public-relief-federal-welfare-head-says-private.html | CATHOLICS TOLD OF PUBLIC RELIEF; Federal Welfare Head Says Private Agencies Can Never Take Over Full Burden. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/harry-eldridge-tower-editor-was-on-staff-of-brooklyn-citizen-for.html | HARRY ELDRIDGE TOWER.; Editor Was on Staff of Brooklyn Citizen for Thirty Years, | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/the-british-note.html | THE BRITISH NOTE. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/polish-air-pect-denied.html | Polish Air Pect Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/hawthorne-dash-to-lady-montrose-leads-sir-gawaine-to-wire-by-length.html | HAWTHORNE DASH TO LADY MONTROSE; Leads Sir Gawaine to Wire by Length and a Half in 5 1/2 Furlong Event. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mayor-orders-end-of-noises-at-night-day-drive-is-next-october-is.html | MAYOR ORDERS END OF NOISES AT NIGHT; DAY DRIVE IS NEXT; October Is Proclaimed as an 'Educational Period,' With More Drastic Curbs Later. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/not-without-good-works-passing-generation-held-to-deserve-better-at.html | NOT WITHOUT GOOD WORKS.; Passing Generation Held to Deserve Better at President's Hands. | True | HENRY A. WISE WOOD | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/roosevelt-at-boulder-dam.html | ROOSEVELT AT BOULDER DAM. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sir-james-jeans-marries-in-vienna-famous-british-scientist-weds.html | SIR JAMES JEANS MARRIES IN VIENNA; Famous British Scientist Weds Susi Hock, Organist He Met at Music Festival. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/months-dividends-above-a-year-ago-217880545-in-september-however.html | MONTH'S DIVIDENDS ABOVE A YEAR AGO; $217,880,545 in September, However, Was Less Than Amount Voted in August. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/presbytery-balks-fundamentalists-tables-resolutions-opposing-trials.html | PRESBYTERY BALKS FUNDAMENTALISTS; Tables Resolutions Opposing Trials of Members of Independent Board. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/injuries-handicap-princeton-eleven-weaken-team-at-fullback-and.html | INJURIES HANDICAP PRINCETON ELEVEN; Weaken Team at Fullback and Centre as It Prepares for Penn Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/irish-cows-saved-by-swiss-vaccine-experts-in-northern-ireland.html | IRISH COWS SAVED BY SWISS VACCINE; Experts in Northern Ireland Report Success of Treatment Against Tuberculosis. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/waitkus-goes-in-airliner.html | Waitkus Goes in Airliner. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/lehman-appeals-for-crime-curbs-opening-albany-conference-he-says-he.html | LEHMAN APPEALS FOR CRIME CURBS; Opening Albany Conference, He Says He Will Ask Law Revision by Legislature. | True | From a Staff Correspondent. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/services-for-l-v-perrin-mass-said-here-for-glove-maker-who-died-in.html | SERVICES FOR L. V. PERRIN.; Mass Said Here for Glove Maker Who Died in France. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-a-m-halsted.html | MRS. A. M. HALSTED. | True | Special to Tsz Nuw YoRI TLES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/jews-in-reich-barred-by-engineers-group-action-virtually-closes.html | JEWS IN REICH BARRED BY ENGINEERS' GROUP; Action Virtually Closes Profession to Them -- Berlin to Hear Streicher Again. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/president-in-peril-in-auto-on-a-cliff-on-mountain-drive-he-is.html | PRESIDENT IN PERIL IN AUTO ON A CLIFF; On Mountain Drive He Is Forced to Turn Car Back on Narrow Ledge Over Precipice. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/bermuda-gets-fringe-of-storm.html | Bermuda Gets Fringe of Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/financial-markets-stocks-close-steady-new-haven-shares-and-bonds.html | FINANCIAL MARKETS; Stocks Close Steady; New Haven Shares and Bonds Off in Heavy Selling -- Grain Prices Strong. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/goemboes-visits-schacht.html | Goemboes Visits Schacht. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dock-strike-looms-in-four-gulf-ports-new-orleans-mobile-gulfport.html | DOCK STRIKE LOOMS IN FOUR GULF PORTS; New Orleans, Mobile, Gulfport and Pensacola Prepare to Keep Traffic Open. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/70608-get-holc-loans-advances-of-1884225-made-in-state-during-past.html | 70,608 GET HOLC LOANS.; Advances of $1,884,225 Made in State During Past Week. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/four-who-fled-jail-are-quickly-indicted-brief-freedom-brings-new.html | FOUR WHO FLED JAIL ARE QUICKLY INDICTED; Brief Freedom Brings New Charges of Escape From Custody and Assault. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/exact-inandout-balance-sets-unique-bank-record.html | Exact In-and-Out Balance Sets Unique Bank Record | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/blast-kills-woman-7-miles-off.html | Blast Kills Woman 7 Miles Off. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/james-b-leithhiser-former-associate-of-hershey-diesi-it-gettysburg.html | JAMES B. LEITHHISER.; Former Associate of Hershey Diesi it, Gettysburg, Pa. I | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/decline-in-prices-of-hogs-continues-losses-range-from-25-to-50.html | DECLINE IN PRICES OF HOGS CONTINUES; Losses Range From 25 to 50 Cents -- Drop From Top Levels of Last Week 75c to $1. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/three-states-lose-dole-new-hampshire-indiana-nevada-dropped-from.html | THREE STATES LOSE DOLE; New Hampshire, Indiana, Nevada Dropped From October Grants. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ussr-pays-quarterly-interest.html | U.S.S.R. Pays Quarterly Interest. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/son-to-the-hiram-h-maxims.html | Son to the Hiram H. Maxims | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/netherland-athletes-decline.html | Netherland Athletes Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/king-penn-tackle-is-hurt-in-practice-injures-shoulder-in-diving-for.html | KING, PENN TACKLE, IS HURT IN PRACTICE; Injures Shoulder in Diving for Ball -- McNamara Plays at Guard Position. | True | Special to THE NEW YORK TIMES. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/rotterdams-passengers-are-all-taken-off-safely-460-also-many-of.html | Rotterdam's Passengers Are All Taken Off Safely; 460, Also Many of Crew, Taken Aboard the Ariguani - 'Everybody Happy, Taking It as an Experience,' Captain Radios. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/army-eleven-tries-new-passing-plays-aerial-work-is-stressed-as.html | ARMY ELEVEN TRIES NEW PASSING PLAYS; Aerial Work Is Stressed as Cadets Work Until Dark - Fine Showing by Ryan. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dr-ee-brown-left-estate-of-34893-part-of-former-chancellors.html | DR. E.E. BROWN LEFT ESTATE OF $34,893; Part of Former Chancellor's Property Goes to N.Y.U. and University of Michigan. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sympathy-wholly-lacking.html | Sympathy Wholly Lacking. | True | N.H.G | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/hoover-to-speak-here-oct-10.html | Hoover to Speak Here Oct. 10. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-tyler-dennett-berkshire-hostess-wife-of-president-of-williams.html | MRS. TYLER DENNETT BERKSHIRE HOSTESS; Wife of President of Williams College Entertains at Tea for Members of Faculty. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/credit-for-nickel-plate-rfc-sets-aside-997000-dividend-for-the.html | CREDIT FOR NICKEL PLATE.; RFC Sets Aside $997,000 Dividend for the Wheeling. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/british-suffer-70-casualties-in-ambush-by-hostile-tribesmen-in.html | British Suffer 70 Casualties in Ambush By Hostile Tribesmen in Northern India | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/troth-announgf-of-mary-howell-graduate-of-chapin-school-will-become.html | TROTH ANNOUNGF OF MARY HOWELL; Graduate of Chapin School Will Become the Bride of Raoul Norman Semler. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/the-worcester-festival-3000-give-ovation-to-stoessel-at-opening-of.html | THE WORCESTER FESTIVAL.; 3,000 Give Ovation to Stoessel at Opening of Event. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/martins-injury-not-serious.html | Martin's Injury Not Serious. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/cotton-is-dull-in-narrow-range-traders-mark-time-waiting-for.html | COTTON IS DULL IN NARROW RANGE; Traders Mark Time Waiting for Government's Monthly Estimate on Oct. 8. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/haley-resigns-as-football-captain-after-harvard-bars-him-from.html | Haley Resigns as Football Captain After Harvard Bars Him From Athletics; HARVARD DECLARES HALEY INELIGIBLE | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/democrats-pick-hooley-for-bench-lawyer-of-rockville-centre-is.html | DEMOCRATS PICK HOOLEY FOR BENCH; Lawyer of Rockville Centre Is Nominated for Scudder Post by Convention. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/shortage-of-sheets-severest-since-war-some-mills-cannot-ship-goods.html | SHORTAGE OF SHEETS SEVEREST SINCE WAR; Some Mills Cannot Ship Goods Until March -- Discounts Cut From 35 to 20 Per Cent. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/prt-to-pay-underliers-700000.html | P.R.T. to Pay Underliers $700,000 | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/wpa-office-staff-gets-salary-rise-125-executives-and-2000-others.html | WPA OFFICE STAFF GETS SALARY RISE; 125 Executives and 2,000 Others Will Receive Total of $20,000 More a Month. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/warning-issued-to-sea-lanes.html | Warning Issued to Sea Lanes. | True | Special to THE NEW YORK TIMES. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/henry-rowland-lowe.html | HENRY ROWLAND LOWE. | True | Special to i'HB NEW YOKK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/olympic-boycott-urged-on-pastors-national-council-of-methodist.html | OLYMPIC BOYCOTT URGED ON PASTORS; National Council of Methodist Youth Bids Them Appeal to Parishioners to Shun Games. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/plans-school-red-purge-city-college-legion-post-drafts-patriotic.html | PLANS SCHOOL RED PURGE.; City College Legion Post Drafts Patriotic Program. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/vast-rail-empire-rewon-at-auction-by-van-sweringens-new-holding.html | VAST RAIL EMPIRE RE-WON AT AUCTION BY VAN SWERINGENS; New Holding Company Pays Only $3,121,000 for Control of $3,000,000,000 System. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/edward-j-ayars.html | EDWARD J. AYARS. | True | Special to Te YORK TIB. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/building-more-residences.html | Building More Residences. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gets-postoffice-contract.html | Gets Postoffice Contract. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/oconnor-first-with-71-branch-brook-pro-leads-way-in-tourney-at.html | O'CONNOR FIRST WITH 71.; Branch Brook Pro Leads Way in Tourney at Forest Hill. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gale-and-waves-devastate-bimini-most-of-homes-all-boats-and-wharves.html | GALE AND WAVES DEVASTATE BIMINI; Most of Homes, All Boats and Wharves Gone -- Only Day's Food Supply Left. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/insurance-to-aid-unemployed.html | Insurance to Aid Unemployed. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-wilhelm-ercklentz.html | MRS. WILHELM ERCKLENTZ. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/beatrice-d-dobbin-will-be-wed-oct-i-1-engagement-of-baltimore-girl.html | BEATRICE D. DOBBIN WILL BE WED OCT. I 1; Engagement of Baltimore Girl to Norman Proctor Smith of New York Announced. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/fdic-faces-loss-of-a-million-as-insurer.html | FDIC Faces Loss of a Million as Insurer | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/court-blocks-move-to-win-czars-estate-ruling-thwarts-womans-plea-to.html | COURT BLOCKS MOVE TO WIN CZAR'S ESTATE; Ruling Thwarts Woman's Plea to Establish Identity as Grand Duchess Anastasia. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/italian-war-uniforms-criticized-by-expert.html | Italian War Uniforms Criticized by Expert | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-lua-curtiss-blind-artist-dies-mother-of-aviation-pioneer-found.html | MRS. LUA CURTISS, BLIND ARTIST, DIES; Mother of Aviation Pioneer Found Solace at Easel After Losing Eyesight. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/14721000-in-gold-and-new-engagements-abroad-are-6872000-as-the.html | $14,721,000 IN GOLD; And New Engagements Abroad Are $6,872,000 as the Franc Fails Under Export Point. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/married-for-60-years-dr-and-mrs-john-bates-clark-celebrate.html | MARRIED FOR 60 YEARS.; Dr. and Mrs. John Bates Clark Celebrate Anniversary. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/confesses-killing-woman-for-money-negro-assistant-pastor-held-in.html | CONFESSES KILLING WOMAN FOR MONEY; Negro Assistant Pastor Held in Death of Widow of D.G. Reid's Valet Last June. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/william-goldschmidt-lawyer-was-active-in-charities-and-fraternal.html | WILLIAM GOLDSCHMIDT.; Lawyer Was Active in Charities and Fraternal Organizations. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/childe-hassam-and-others.html | Childe Hassam and Others. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/real-westerner-dies-at-101.html | Real Westerner Dies at 101. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/heavy-hitters-dominate-tigers-cubs-strength-evenly-balanced.html | Heavy Hitters Dominate Tigers; Cubs' Strength Evenly Balanced; Greenberg Is Main Driving Force of Small but Dangerous Array of Detroit Sluggers -- Chicago Line-Up Is Without Batting Weakness, Hartnett Being the Outstanding Performer. | True | By John Drebinger. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mcgrady-flies-to-west-coast.html | McGrady Flies to West Coast. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/billings-declares-he-is-blast-goat-he-resents-some-questions-at.html | BILLINGS DECLARES HE IS BLAST 'GOAT'; He Resents Some Questions at Mooney Hearing and Says Prison Dulled Memory. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/succeeds-jane-addams-mrs-adena-miller-rich-will-direct-hull-house.html | SUCCEEDS JANE ADDAMS.; Mrs. Adena Miller Rich Will Direct Hull House. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/money-rates-stay-5th-month-at-lows-call-and-time-loans-unchanged.html | MONEY RATES STAY 5TH MONTH AT LOWS; Call and Time Loans Unchanged for Both Big Board and Curb Since April 18. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/exholc-agent-sentenced.html | Ex-HOLC Agent Sentenced. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gain-in-lumber-orders-up-6-in-week-to-sept-21-to-record-since-april.html | GAIN IN LUMBER ORDERS.; Up 6% in Week to Sept. 21 to Record Since April. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/reception-for-charlotte-niven.html | Reception for Charlotte Niven. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/agatha-calling-opens-philadelphia-sees-rosemary-casey-play-produced.html | AGATHA CALLING' OPENS.; Philadelphia Sees Rosemary Casey Play Produced by Dowling. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/harris-signs-for-1936-manager-accepts-oneyear-contract-with-the.html | HARRIS SIGNS FOR 1936.; Manager Accepts One-Year Contract With the Senators. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/liebmanhirschman.html | Liebman-Hirschman. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/12500000-of-gifts-made-in-tax-rush-sec-data-reveal-transfers-of-sec.html | $12,500,000 OF GIFTS MADE IN TAX RUSH; SEC Data Reveal Transfers of Securities in August as New Levies Were Passed. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/lewis-continues-to-gain.html | Lewis Continues to Gain. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/europe-dividing-into-two-camps-democracy-headed-by-britain-seeks.html | EUROPE DIVIDING INTO TWO CAMPS; Democracy, Headed by Britain, Seeks Ententes in Opposition to Dictatorships. | True | By Frederick T. Birchall. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/peace-leaders-to-meet-will-discuss-education-program-at-session.html | PEACE LEADERS TO MEET.; Will Discuss Education Program at Session Thursday. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/argentina-speeds-troops-to-rosario-also-sends-six-warships-after.html | ARGENTINA SPEEDS TROOPS TO ROSARIO; Also Sends Six Warships After Santa Fe Province Prepares to Resist Intervention. | True | By John W. White. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/president-greets-recreation-group-letter-hailing-growth-of-the.html | PRESIDENT GREETS RECREATION GROUP; Letter Hailing Growth of the Movement Is Read at Chicago Session by Dr. Finley. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/prison-industries-board-named.html | Prison Industries Board Named. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-haven-bonds-jar-others-down-secondgrade-rails-reflect-sharp.html | NEW HAVEN BONDS JAR OTHERS DOWN; Second-Grade Rails Reflect Sharp Break in Issues of Eastern Carrier. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/writ-for-am-andrews-former-hupp-head-asked-to-show-contracts-in.html | WRIT FOR A.M. ANDREWS.; Former Hupp Head Asked to Show Contracts in Court in Detroit. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dr-charles-d-rose.html | DR. CHARLES D. ROSE. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/winslow-heads-lacrosse-body.html | Winslow Heads Lacrosse Body. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/the-hall-of-fame.html | THE HALL OF FAME. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-art-season-gets-under-way-three-shows-are-to-open-this.html | NEW ART SEASON GETS UNDER WAY; Three Shows Are to Open This Afternoon in the Museum of Modern Art. | True | By Edward Alden Jewell. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/president-asks-industry-take-the-responsibility-of-speeding.html | PRESIDENT ASKS INDUSTRY TAKE THE RESPONSIBILITY OF SPEEDING EMPLOYMENT; SPEAKS AT BOULDER DAM | True | By Charles W. Hurd. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/president-names-labor-delegate.html | President Names Labor Delegate | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/divorce-to-ellen-yaw-singer-on-coast-says-work-keeps-franklin.html | DIVORCE TO ELLEN YAW.; Singer on Coast Says Work Keeps Franklin Cannon, Pianist, in East. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-john-p-male-y.html | MRS. JOHN P. MALE. Y. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/teachers-to-reorganize-union-members-lay-plans-as-all-officers-end.html | TEACHERS TO REORGANIZE.; Union Members Lay Plans as All Officers End Duties. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/political-observation.html | Political Observation. | True | GEORGE A. HASTINGS | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/wilcoxtrembath.html | Wilcox-Trembath. | True | Special to TE NEV YOR TIIS. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ambulancechasing-laid-to-10.html | Ambulance-Chasing 'Laid to 10. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/republicans-honor-kane.html | Republicans Honor Kane. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/to-honor-us-chess-team.html | To Honor U.S. Chess Team. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/wider-aid-for-veterans-asked.html | Wider Aid for Veterans Asked. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gen-ja-ryan-wins-divorce.html | Gen. J.A. Ryan Wins Divorce. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/henry-kaufmann-sr-civic-leader-is-dead-new-york-printer-served-9.html | HENRY KAUFMANN SR., 'CIVIC LEADER, IS DEAD!; New York Printer Served 9 Years on Township Committee of Scotch Plains, N. J. | True | Special to THE NEW YORK TEES. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/elizabeth-b-porter-to-be-married-oct-19-announces-plans-for.html | ELIZABETH B. PORTER TO BE MARRIED OCT. 19; Announces Plans for Montclair Wedding to W. H. Seyfert of Philadelphia. | True | Special to THE N" 'YORK Tx;8. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/house-in-midtown-bought-in-by-bank-the-crillon-is-taken-over-at.html | HOUSE IN MIDTOWN BOUGHT IN BY BANK; The Crillon Is Taken Over at Auction by Plaintiff in Foreclosure Suit. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/series-stirs-nicaraguans.html | Series Stirs Nicaraguans. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/luncheons-feature-hot-springs-tennis-mr-and-mrs-jerome-bonaparte.html | LUNCHEONS FEATURE HOT SPRINGS TENNIS; Mr. and Mrs. Jerome Bonaparte and Judge and Mrs. Nelson Phillips Among Hosts. | True | Special to THE IE? 'ORK TIMES' | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/fetherston-named-leader-unanimously-elected-chairman-of-richmond.html | FETHERSTON NAMED LEADER.; Unanimously Elected Chairman of Richmond Democrats. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/exbank-of-us-aide-paroled.html | Ex-Bank of U.S. Aide Paroled. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sherman-guilty-in-first-degree-jurys-verdict-dooms-choir-singer-for.html | SHERMAN GUILTY IN FIRST DEGREE; Jury's Verdict Dooms Choir Singer for Drowning His Wife Near Worcester. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/l-j-rosenblatts-wed-50-years.html | L. J. Rosenblatts Wed 50 YearS. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/rfc-offers-to-lend-50000000-to-road-willing-to-assist-the-great.html | RFC OFFERS TO LEND $50,000,000 TO ROAD; Willing to Assist the Great Northern in Refunding $105,850,000 of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sketches-the-rise-of-theatre-here-dr-fox-before-state-historians.html | SKETCHES THE RISE OF THEATRE HERE; Dr. Fox, Before State Historians, Traces Beginning Back Beyond 1665. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dr-olaya-is-envoy-to-rome.html | Dr. Olaya Is Envoy to Rome. | True | Special Cable to THE NEW YORE TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/athens-deputies-sign-plea-for-king-monarchist-press-says-vote-to.html | ATHENS DEPUTIES SIGN PLEA FOR KING; Monarchist Press Says Vote to Call George Before Plebiscite Will Be Taken Oct. 10. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/child-dies-of-infantile-paralysis.html | Child Dies of Infantile Paralysis. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dartmouth-eases-drill-john-handrahan-nalme-whitaker-to-rejoin.html | DARTMOUTH EASES DRILL.; John Handrahan, Nalme, Whitaker to Rejoin Squad Today. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/brilliant-showing-made-by-americanbred-labradors-in-outstanding.html | Brilliant Showing Made by American-Bred Labradors in Outstanding Field; CARLISLE'S ENTRY WINS SHOW HONORS | True | By Henry R. Ilsley. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/republican-chiefs-denounce-deficits-fletcher-and-bolton-argue-that.html | REPUBLICAN CHIEFS DENOUNCE DEFICITS; Fletcher and Bolton Argue That the President Gave No Assurance Against Tax Rise, | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-janet-d-cheney-once-served-as-art-director-of-new-york-high.html | MRS. JANET D. CHENEY.; Once Served as Art Director of New York High Schools. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/cuban-toll-of-dead-and-hurt-rises.html | Cuban Toll of Dead and Hurt Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/officials-decide-on-yacht-contests-races-ruled-out-in-classes.html | OFFICIALS DECIDE ON YACHT CONTESTS; Races Ruled Out in Classes Affected by Misplacement of Marker Off Greenwich. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/schultz-released-on-reduced-bail-exbeer-barons-lawyers-get-habeas.html | SCHULTZ RELEASED ON REDUCED BAIL; Ex-Beer Baron's Lawyers Get Habeas Corpus Writ From Philadelphia Judge. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/boy-again-admits-poisonings.html | Boy Again Admits Poisonings. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/court-disapproves-of-mcrory-plan-federal-judge-upholds-special.html | COURT DISAPPROVES OF M'CRORY PLAN; Federal Judge Upholds Special Master in His Ruling on Proposals. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/a-good-record.html | A GOOD RECORD. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/stocks-in-london-paris-and-berlin-british-market-dull-and-mixed.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull and Mixed -- Internationals Advance - Government Issues Off. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ethiopians-count-on-british-fleet-will-use-munitions-freely-to.html | ETHIOPIANS COUNT ON BRITISH FLEET; Will Use Munitions Freely to Prevent Italian Advances, Relying on Blockade. | True | By Laurence Stallings. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/party-club-fete-tonight-national-republican-group-plans-breathing.html | PARTY CLUB FETE TONIGHT.; National Republican Group Plans 'Breathing Spell' Program. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/purvis-gives-aid-to-woman-in-red-former-hoover-aide-says-he-has.html | PURVIS GIVES AID TO 'WOMAN IN RED'; Former Hoover Aide Says He Has Recommended Leniency for Trapping of Dillinger. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/commodity-markets-price-movements-of-futures-mixed-in-quiet-trading.html | COMMODITY MARKETS.; Price Movements of Futures Mixed in Quiet Trading -- Cash List Moves Forward. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/carolina-veteran-camps-are-abandoned.html | Carolina Veteran Camps Are Abandoned; | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/negroes-on-reds-slate-jw-ford-among-15-running-here-28-women.html | NEGROES ON REDS' SLATE; J.W. Ford Among 15 Running Here -- 28 Women Candidates. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/atlanta-scores-by-92-defeats-oklahoma-city-and-evens-dixie-series.html | ATLANTA SCORES BY 9-2.; Defeats Oklahoma City and Evens Dixie Series at 1-All. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/erb-medical-work-heavy-120709-homes-of-needy-ill-were-visited-this.html | ERB MEDICAL WORK HEAVY.; 120,709 Homes of Needy Ill Were Visited This Year, Says Report. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/nyk-marks-50th-year.html | N.Y.K. Marks 50th Year. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-suit-seeks-hopson-on-stand-stockholders-of-associated-gas-would.html | NEW SUIT SEEKS HOPSON ON STAND; Stockholders of Associated Gas Would Question Ex-Official Wherever Found. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/unified-program-in-schools-urged-plan-for-unbroken-progress-from.html | UNIFIED PROGRAM IN SCHOOLS URGED; Plan for 'Unbroken Progress' From Kindergarten Outlined by Campbell Committee. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/schools-to-hold-assemblies.html | Schools to Hold Assemblies. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/us-women-win-one-match.html | U.S. Women Win One Match. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/news-of-the-stage-a-van-druten-play-tonight-thesiger-for-the-howard.html | NEWS OF THE STAGE; A van Druten Play Tonight -- Thesiger for the Howard 'Hamlet' -- Henry Duffy Looks East. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sales-in-new-jersey-severals-flats-are-included-in-turnover.html | SALES IN NEW JERSEY.; Severals Flats Are Included in Turnover. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sports-of-the-times-warming-up-for-the-worlds-series.html | Sports of the Times; Warming Up for the World's Series. | True | Reg. U.S. Pat. Off. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gold-under-millss-road-track-is-being-moved-in-nevada-to-uncover.html | GOLD UNDER MILLS'S ROAD.; Track Is Being Moved in Nevada to Uncover New Strike. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-carnegie-honored-in-edinburgh-ceremony.html | Mrs. Carnegie Honored In Edinburgh Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/more-statements-by-trusts-to-sec-registration-applications-by-4-on.html | MORE STATEMENTS BY TRUSTS TO SEC; Registration Applications by 4 on Curb Reveal Chief Owners, Salaries, Commissions. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/security-law-praised-bowers-tells-printers-it-is-essential-to.html | SECURITY LAW PRAISED.; Bowers Tells Printers It Is Essential to Democracy's Ideals. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/boston-has-changed-but-for-all-that-new-york-too-is-not-without-its.html | BOSTON HAS CHANGED.; But, for All That, New York, Too, Is Not Without Its Comic Side. | True | HALLIDAY WITHERSPOON | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/columbia-devises-test-to-show-how-minds-of-adults-are-swayed-by.html | Columbia Devises Test To Show How Minds Of Adults Are Swayed by Propaganda | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/hudson-backlog-at-25000-cars.html | Hudson Backlog at 25,000 Cars. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/belmont-inaugural-feature-won-by-sation-as-favorites-sweep-card.html | Belmont Inaugural Feature Won by Sation as Favorites Sweep Card; SATION TRIUMPHS BY LENGTH MARGIN | True | By Bryan Field. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/stock-market-indices-international-average-up-in-week-to-496-from.html | STOCK MARKET INDICES.; International Average Up in Week to 49.6 From 48.4. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-ship-to-liverpool-united-states-lines-add-third-vessel-on.html | NEW SHIP TO LIVERPOOL.; United States Lines Add Third Vessel on Atlantic Route. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/rumson-homes-planned-fourteen-houses-to-be-erected-on-schiff-tract.html | RUMSON HOMES PLANNED.; Fourteen Houses to Be Erected on Schiff Tract in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/col-aziz-bey-a-suicide-exconsul-general-here-and-aide-in-washington.html | COL. AZIZ BEY A SUICIDE.; Ex-Consul General Here and Aide in Washington Cuts Throat. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/st-marks-victor-60-turns-back-dedham-high-eleven-on-finalperiod.html | ST. MARK'S VICTOR, 6-0.; Turns Back Dedham High Eleven on Final-Period Tally. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dr-richard-c-bunting-memphig-neurologist-was-graduate-of-university.html | DR. RICHARD C. BUNTING.; MemphiG Neurologist Was Graduate of University of Maryland. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/hoffman-enters-the-crempa-case-tries-to-expedite-grand-jury-inquiry.html | HOFFMAN ENTERS THE CREMPA CASE; Tries to Expedite Grand Jury Inquiry, but Court Is Busy With Other Matters. | True | Special to THE NEW YORK TIMES. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dr-cuttens-criticism.html | Dr. Cutten's Criticism. | True | ELMER F. ANDREWS, State Industrial Commissioner | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dragon-play-in-boston-title-appears-to-be-only-thing-oriental-about.html | DRAGON' PLAY IN BOSTON.; Title Appears to Be Only Thing Oriental About It. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/auto-men-elect-ahrens-he-succeeds-ck-whittaker-who-will-go-to.html | AUTO MEN ELECT AHRENS; He Succeeds C.K. Whittaker, Who Will Go to California. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/opening-model-home-tonight.html | Opening Model Home Tonight. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/italy-now-feels-trade-sanctions-economic-dictator-says-serious.html | ITALY NOW FEELS TRADE 'SANCTIONS'; Economic Dictator Says Serious Curbs Are Effected by Britain and United States. | True | By Anne O'Hare McCormick. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/halaiko-to-fight-ramey-signed-for-semifinal-to-canzoneriroth-title.html | HALAIKO TO FIGHT RAMEY.; Signed for Semi-Final to Canzoneri-Roth Title Bout. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sec-exempts-some-holding-company-units-not-utilities-from-rule.html | SEC Exempts Some Holding Company Units, Not Utilities, From Rule Against Rights | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/hoffman-makes-offer-jersey-governor-invites-foes-to-eliminate-sales.html | HOFFMAN MAKES OFFER.; Jersey Governor Invites Foes to Eliminate Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/other-ships-to-bring-passengers-back-home.html | Other Ships to Bring Passengers Back Home | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/brown-will-rely-on-a-strong-line-powerful-forwards-and-new-style-of.html | BROWN WILL RELY ON A STRONG LINE; Powerful Forwards and New Style of Attack Are Chief Assets of Bruin Eleven. | True | By Allison Danzig. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/brokaw-guardian-named-widow-of-lawyer-to-administer-affairs-of.html | BROKAW GUARDIAN NAMED.; Widow of Lawyer to Administer Affairs of Their Daughter. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/the-schools-and-the-moral-code.html | The Schools and the Moral Code. | True | TALCOTT MINER BANKS | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/service-not-so-bad-li-road-protests-commuters-have-their-woes-but.html | SERVICE NOT SO BAD, L.I. ROAD PROTESTS; Commuters Have Their Woes, but They're 'Exaggerated,' Rate Hearing Is Told. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/french-delay-reply-to-british-questions-london-is-asking-what-their.html | FRENCH DELAY REPLY TO BRITISH QUESTIONS; London Is Asking What Their Navy Would Do if Italy Should Attack in Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/officer-a-suicide-bradford-pa-bank-shut.html | Officer a Suicide, Bradford, Pa., Bank Shut; | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/j-j-mnulty.html | J. J. M'NULTY. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/benes-bitten-be-a-dog-statesman-in-a-hospital.html | Benes Bitten be a Dog; Statesman in a Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/richard-b-dick-smith-wrote-lyrics-for-songs-during-five-years.html | RICHARD B. (DICK) SMITH.; Wrote Lyrics for Songs During Five Years' Illness. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/12-ask-sec-registration-12943704-securities-involved-in-statements.html | 12 ASK SEC REGISTRATION.; $12,943,704 Securities Involved in Statements Filed. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/libertys-refunding-near-end-still-lags-conversions-total-826000000.html | LIBERTYS' REFUNDING, NEAR END, STILL LAGS; Conversions Total $826,000,000 of $1,250,000,000 -- Less Turned in fast Week. | True | Special to THE NEW YORK TIMES. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/three-new-firms-will-start-today-several-changes-also-listed-in.html | THREE NEW FIRMS WILL START TODAY; Several Changes Also Listed in Stock Exchange Brokerage Houses. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/orange-nj-postmaster-named.html | Orange, N.J., Postmaster Named. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/italy-ready-to-begin-war-in-africa-when-mud-dries-30000-troops-on.html | ITALY READY TO BEGIN WAR IN AFRICA WHEN MUD DRIES; 30,000 TROOPS ON THE WAY; 220,000 AWAIT ADVANCE | True | By Arnaldo Cortesi. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/stony-brook-homes-bought.html | Stony Brook Homes Bought. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/syracuse-speeds-work-first-and-second-varsity-teams-engage-in-long.html | SYRACUSE SPEEDS WORK.; First and Second Varsity Teams Engage In Long Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/hines-team-wins-on-garden-city-links-amateurs-capture-top-prize-in.html | Hines Team Wins on Garden City Links; AMATEURS CAPTURE TOP PRIZE IN GOLF | True | By William D. Richardson. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/women-get-advice-on-better-buying-exposition-speaker-says-they-can.html | WOMEN GET ADVICE ON BETTER BUYING; Exposition Speaker Says They Can Force Quality Higher by Careful Purchasing. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/stock-offering.html | STOCK OFFERING. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/continue-expansion-of-army-and-navy-departments-disclaim-any.html | CONTINUE EXPANSION OF ARMY AND NAVY; Departments Disclaim Any Knowledge of Cuts in the Supplemental Budget. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/photo-show-opens-today-300-pictures-by-150-camera-men-to-go-on.html | PHOTO SHOW OPENS TODAY; 300 Pictures by 150 Camera Men to Go on Display. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/woman-is-fined-50-as-drunken-driver-likening-an-intoxicated-autoist.html | WOMAN IS FINED $50 AS DRUNKEN DRIVER; Likening an Intoxicated Autoist to Madman With Machine Gun, Court Revokes Her License. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/lawyer-is-slugged-in-a-tammany-row-horan-aides-ejected-when-they.html | LAWYER IS SLUGGED IN A TAMMANY ROW; Horan Aides Ejected When They Try to Serve Writ to Halt Election of Mahon. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mis-mary-t-gf-oghan.html | MIS MARY T. GF. OGHAN, | True | Special to Tl: i'w 'oaE Tl.ts. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/strewl-gets-appeal-delay.html | Strewl Gets Appeal Delay. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/named-for-state-court-supreme-bench-candidates-are-nominated-at.html | NAMED FOR STATE COURT.; Supreme Bench Candidates Are Nominated at Albany. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-cuba-company-directors.html | New Cuba Company Directors. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/la-guardia-busy-slashing-budget-refuses-to-discuss-progress-but.html | LA GUARDIA BUSY SLASHING BUDGET; Refuses to Discuss Progress, but Says He Has Sent Paring Knife to Be Resharpened. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/kenboy-the-victor-takes-interclub-class-honors-for-third-year-in.html | KENBOY THE VICTOR.; Takes Interclub Class Honors for Third Year in Row. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-bingham-coming-home.html | Mrs. Bingham Coming Home. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/klemperer-guides-the-philharmonic-conductor-lustily-welcomed-by-his.html | KLEMPERER GUIDES THE PHILHARMONIC; Conductor Lustily Welcomed by His Comrades at the First Rehearsal. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/jefferson-b-webb-advertising-man-formerly-headed-detroit-symphony.html | JEFFERSON B. WEBB.; Advertising Man Formerly Headed Detroit Symphony Orchestra, | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/free-port-hearing-set-federal-board-will-take-up-staten-island.html | FREE PORT HEARING SET.; Federal Board Will Take Up Staten Island Project Nov. 12. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/yale-completes-varsity-lineup-kelley-and-davis-assigned-to-the-only.html | YALE COMPLETES VARSITY LINE-UP; Kelley and Davis Assigned to the Only Doubtful Berths at End and Guard. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/additional-wpa-aid-given-to-new-jersey-further-projects-for-that.html | ADDITIONAL WPA AID GIVEN TO NEW JERSEY; Further Projects for That State Approved by the President Involve $2,331,203. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/east-orange-pastor-resigns.html | East Orange Pastor Resigns. | True | Special to THE NEW YOR TIZS. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/scaffa-enters-prison-private-detective-begins-serving-sixmonth-term.html | SCAFFA ENTERS PRISON.; Private Detective Begins Serving Six-Month Term Here. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/bank-guard-blocks-a-chicago-robbery-seven-aimed-bandits-routed-by.html | BANK GUARD BLOCKS A CHICAGO ROBBERY; Seven Aimed Bandits Routed by Gunfire and Tear Gas After Wounding Four. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/money-and-credit-monday-sept-30-1935.html | MONEY AND CREDIT; Monday, Sept. 30, 1935. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mobilization-edict-signed-by-emperor-but-haile-selassies-action-is.html | MOBILIZATION EDICT SIGNED BY EMPEROR; But Haile Selassie's Action Is for Diplomatic Effect -- He Delays Promulgating Decree. | True | By G.l. Steer. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/germans-in-memel-claim-a-90-vote-drink-toasts-to-day-of-reunion.html | GERMANS IN MEMEL CLAIM A 90% VOTE; Drink Toasts to Day of Reunion With Reich as Balloting for The Diet Is Concluded. | True | By Otto D. Tolischus. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ny-central-loan-up-to-rfc-today-jones-sees-vanderbilt-briefly-on.html | N.Y. CENTRAL LOAN UP TO RFC TODAY; Jones Sees Vanderbilt Briefly on $15,600,000 Extended Maturities Now Due. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/j-j-kelso-isdead-childrens-friend-provincial-secretary-for-41-years.html | J. J. KELSO IS-DEAD; CHILDREN'S FRIEND; Provincial Secretary .for 41 Years of Ontario's Dependent Youngsters. | True | Special to THE HEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/peace-services-in-netherlands.html | Peace Services in Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-travelers-insurance-unit.html | New Travelers Insurance Unit. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/jean-u-trumbull-connecticut-bride-daughter-of-former-governor.html | JEAN U. TRUMBULL CONNECTICUT BRIDE; Daughter of Former Governor Married to Alaric R. Bailey at Plainville Church. | True | Special to T Tw YORE TSo | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/tall-flats-at-auction.html | Tall Flats at Auction. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/teagle-ek-mills-endorsed.html | Teagle, E.K. Mills Endorsed. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sunday-travel-banned.html | Sunday Travel Banned. | True | READER | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/governor-lehmans-address-before-500-delegates-to-the-state-crime.html | Governor Lehman's Address Before 500 Delegates to the State Crime Conference at Albany | True | Special to THE NEW YORK TIMES. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/malta-deports-5-italians-for-antibritish-actions.html | Malta Deports 5 Italians For Anti-British Actions | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/liner-dixie-arrives-showing-few-scars-hurricanebattered-ship-taken.html | LINER DIXIE ARRIVES, SHOWING FEW SCARS; Hurricane-Battered Ship Taken to Her Pier for Unloading -- Going to Dry Dock Soon. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-municipal-bond-house.html | New Municipal Bond House. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/lachapellegirouard.html | LaChapelle-Girouard. | True | Special to THg NF.W 0RK TIDIES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sofia-changes-rumored-army-fears-new-parliamentary-regime.html | SOFIA CHANGES RUMORED.; Army Fears New Parliamentary Regime -- Ex-Oppositionists Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/baltimore-council-urged-ban.html | Baltimore Council Urged Ban. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/practical-pressure-elucidation-is-sought-of-phrase-used-by-mrs.html | PRACTICAL PRESSURE.; Elucidation Is Sought of Phrase Used by Mrs. Roosevelt. | True | LOIS PALMER WYMAN | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/home-bridal-today-for-olive-mclintic-daughter-of-exrepresentative-i.html | HOME BRIDAL TODAY FOR OLIVE M'CLINTIC; !Daughter of Ex-Representative I Will Be arrled Here to Thomas Mulhern. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/helen-brookes-plans-to-become-bride-of-william-h-graham-on-nov-14.html | HELEN BROOKE'S PLANS.; To Become Bride of William H. Graham on Nov. 14. | True | Special to THE YORK Tmus. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/slum-clearance-some-of-the-contentions-of-chairman-post-are.html | SLUM CLEARANCE.; Some of the Contentions of Chairman Post Are Disputed. | True | BOLTON HALL | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/john-thompson-74-sta6e-pioneer-dies-was-designer-of-settings-and.html | JOHN THOMPSON, 74, STA6E PIONEER, DIES,; !Was Designer of Settings and Novelties for Many Famous Theatrical Spectacles. | True | Special to TH NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/moderate-decline-in-paris.html | Moderate Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dr-patrick-j-ryan-chief-of-medical-department-in-hartford-hospital.html | DR. PATRICK J. RYAN.; Chief of Medical Department in Hartford Hospital 23 Years. | True | special to TIIE NF,V YORK TI,ES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/tammany-allies-elect-bronx-chairman-ah-murphy-named-by-antiflynn.html | Tammany Allies Elect Bronx Chairman; A.H. Murphy Named by Anti-Flynn Group | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/miss-jane-wechsler-engaged.html | Miss Jane Wechsler Engaged. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gershwins-opera-makes-boston-hit-porgy-and-bess-with-an-almost.html | GERSHWIN'S OPERA MAKES BOSTON HIT; ' Porgy and Bess,' With an Almost All-Negro Cast, Proves an Event. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/robert-wyier-64-textile-headdies-formerly-on-code-authority-of-silk.html | ROBERT WYI)ER, 64, TEXTILE HEAD,,.DIES; Formerly on Code Authority of Silk and Rayon Dyeing and Finishing Industry. | True | Special to Ts Ng YORK TrMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/newark-to-train-at-sebring.html | Newark to Train at Sebring. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/normandie-at-havre-passengers-for-england-have-to-cross-the-channel.html | NORMANDIE AT HAVRE.; Passengers for England Have to Cross the Channel. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/the-president-and-his-budget.html | THE PRESIDENT AND HIS BUDGET. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/campaign-for-funds-for-fur-advertising-500-in-buyers-group-told-by.html | CAMPAIGN FOR FUNDS FOR FUR ADVERTISING; 500 in Buyers' Group Told by Kenneth Collins the Public Is Ready to Purchase. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/climbs-mount-francis-jarosz-polish-scientist-places-flag-on-peak-in.html | CLIMBS MOUNT FRANCIS.; Jarosz, Polish Scientist, Places Flag on Peak in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/marriage-license-drop-in-manhattan-reported.html | Marriage License Drop In Manhattan Reported | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mrs-arena-manach-is-bride-in-havana-married-to-andrew-goodman-of.html | MRS. ARENA MANACH IS BRIDE IN HAVANA; Married to Andrew Goodman of New York Storms Keep His Parents From Ceremony. | True | Special Cable to THE /qE?%V YORK TI.'ES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/pope-returns-to-rome-his-health-is-excellent-after-long-walks-at.html | POPE RETURNS TO ROME.; His Health Is Excellent After Long Walks at Castel Gandolfo. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/league-observers-in-africa-unlikely-powers-feel-it-is-safer-not-to.html | LEAGUE OBSERVERS IN AFRICA UNLIKELY; Powers Feel It Is Safer Not to Know How War Started When Time for Peace Comes. | True | By Clarence K. Streit. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/burke-colgate-shifted-sophomore-is-tried-in-varsity-quarterback.html | BURKE, COLGATE, SHIFTED.; Sophomore Is Tried in Varsity Quarterback Role, | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/aa-ballantine-is-decorated.html | A.A. Ballantine Is Decorated. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ehret-suit-reheard-show-girl-seeks-250000-for-injuries-in-auto.html | EHRET SUIT REHEARD.; Show Girl Seeks $250,000 for Injuries in Auto Accident. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/germans-see-british-leaning-to-revision-find-in-hoare-note.html | GERMANS SEE BRITISH LEANING TO REVISION; Find in Hoare Note Disinclination to Regard Germany as 'Public Enemy No. 1.' | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/4th-national-census-is-taken-by-japanese-count-is-expected-to-show.html | 4TH NATIONAL CENSUS IS TAKEN BY JAPANESE; Count Is Expected to Show There Are 97,000,000 to 99,000,000 Persons in Empire. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/mayor-la-guardias-plea-and-proclamation-in-war-on-noise.html | Mayor La Guardia's Plea and Proclamation in War on Noise | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/miss-cora-m-box.html | MISS CORA M. BOX. | True | SpeCial to TH N,W YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/reserve-balances-119000000-higher-condition-report-of-federal-bank.html | RESERVE BALANCES $119,000,000 HIGHER; Condition Report of Federal Bank Notes Other Changes in Week of Sept. 25. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/samuel-r-pritchard-educator-dies-at-72-taught-electrical.html | SAMUEL R. PRITCHARD, EDUCATOR, DIES AT 72; Taught Electrical Engineering at Virginia Polytechnic and Was Dean 10 Years. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/-columbus-diary-found-in-a-russian-museum.html | ' Columbus Diary ' Found In a Russian Museum | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dorothy-souza-wed-to-n-u-freydberg-port-chester-girl-becomes-bride.html | DOROTHY SOUZA WED TO N. u. FREYDBERG; Port Chester Girl Becomes Bride of Brown Senior in Ceremony at Parents' Home. | True | Special to THIg NEW YORK TIMES | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/students-routed-in-cuban-cemetery-police-and-soldiers-break-up.html | STUDENTS ROUTED IN CUBAN CEMETERY; Police and Soldiers Break Up Meeting of 2,000 Marking a Death Under Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dean-favors-the-cubs-dizzy-going-on-barnstorming-tour-and-will-miss.html | DEAN FAVORS THE CUBS; Dizzy Going on Barnstorming Tour and Will Miss World Series. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/to-ask-help-of-sec-woolworth-reported-unable-to-get-some-data-on.html | TO ASK HELP OF SEC.; Woolworth Reported Unable to Get Some Data on British Unit. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/the-play-alfred-lunt-lynn-fontanne-theatre-guild-the-taming-of-the.html | THE PLAY; Alfred Lunt, Lynn Fontanne, Theatre Guild, 'The Taming of the Shrew,' All and Sundry. | True | By Brooks Atkinson. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/cubs-vote-26-12-parts-of-the-series-pool-two-rookie-players-will.html | Cubs Vote 26 1/2 Parts of the Series Pool; Two Rookie Players Will Share in Money | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gangsters-kill-2-lined-up-at-wall-enemies-trap-joseph-amberg.html | GANGSTERS KILL 2 LINED UP AT WALL; Enemies Trap Joseph Amberg, Racketeer, and His Chauffeur in Brooklyn Garage. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/steel-output-this-week-at-508-8month-peak.html | Steel Output This Week At 50.8%, 8-Month Peak | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/rites-for-john-larkin-today.html | Rites for John Larkin Today. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/lustig-back-gets-a-cell-in-tombs-count-who-escaped-from-federal.html | LUSTIG BACK, GETS A CELL IN TOMBS; ' Count,' Who Escaped From Federal Detention House, Is Held in $100,000 Bail. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/two-teams-share-honors-with-67s-chapmanm-turnesa-jaegerdi-buono-tie.html | TWO TEAMS SHARE HONORS WITH 67S; Chapman-M. Turnesa, Jaeger-Di Buono Tie in Amateur-Pro Best-Ball Golf. | True | By Louis Effrat. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/several-hundred-guests-are-present-at-white-sulphur-springs.html | Several Hundred Guests Are Present At White Sulphur Springs Reception | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/saved-from-suicide-dies-man-62-is-revived-after-taking-gas-then.html | SAVED FROM SUICIDE, DIES.; Man, 62, Is Revived After Taking Gas, Then Falls Dead. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/delay-for-motor-carriers.html | Delay for Motor Carriers. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/will-not-handle-gulf-cargoes.html | Will Not Handle Gulf Cargoes. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/advance-rumely-meeting-off.html | Advance Rumely Meeting Off. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/clarks-boat-wins-title-reveille-first-in-victory-class-on-sound.html | CLARK'S BOAT WINS TITLE.; Reveille First in Victory Class on Sound -- Black Jack Second. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/praised-by-koussevitzky-sees-gershwin-work-a-great-advance-in.html | PRAISED BY KOUSSEVITZKY.; Sees Gershwin Work a Great Advance in American Opera. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/comstock-fears-new-trade-taxes-head-of-the-merchants-group-urges.html | COMSTOCK FEARS NEW TRADE TAXES; Head of the Merchants' Group Urges Business to Unite in Fight Against That Danger. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/leto-gets-verdict-in-10round-bout-hartford-welterweight-turns-back.html | LETO GETS VERDICT IN 10-ROUND BOUT; Hartford Welterweight Turns Back Dublinsky Before 4,000 in St. Nicholas Palace. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/daughter-to-mrs-james-m-fox.html | Daughter to Mrs. James M. Fox. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/net-stars-score-in-coast-tourney-miss-stammers-mrs-arnold-and-miss.html | NET STARS SCORE IN COAST TOURNEY; Miss Stammers, Mrs. Arnold and Miss Babcock Gain in Title Event at Berkeley. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gay-passengers-joke-and-fish-as-ship-tries-vainly-to-get-free.html | Gay Passengers Joke and Fish As Ship Tries Vainly to Get Free; Tourists Were Making Merry at Ball in Fine Tropical Night When Liner Struck Reef -- Unaccountable Shift in Current Is Blamed by the Captain. | True | By R.e. Turpin. | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sec-grants-delay-on-merger-stocks-exempts-registration-in-union-of.html | SEC GRANTS DELAY ON MERGER STOCKS; Exempts Registration in Union of Concerns With Subsidiaries, Pending New Form. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/thug-stabs-woman-mauls-man-at-park-knifes-her-after-seizing-purse.html | THUG STABS WOMAN, MAULS MAN AT PARK; Knifes Her After Seizing Purse, Then Slashes Escort in Fight -- Extra Force Sent to Area. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/stock-market-trading-in-september.html | STOCK MARKET TRADING IN SEPTEMBER | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/rising-world-prices.html | RISING WORLD PRICES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/gift-cocoa-beans-to-mark-the-exchanges-10th-year.html | Gift Cocoa Beans to Mark The Exchange's 10th Year | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/dies-seeing-fight-film-f-j-low-stricken-at-celebration-in-madison.html | DIES SEEING FIGHT FILM.; F. J. Low Stricken at Celebration in Madison Square Garden. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/railway-statements-reports-of-earnings-for-august-and-eight-months.html | RAILWAY STATEMENTS.; Reports of Earnings for August and Eight Months With Comparisons. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/asks-grand-jury-act-in-evelyn-hoey-death-west-chester-pa-prosecutor.html | ASKS GRAND JURY ACT IN EVELYN HOEY DEATH; West Chester, Pa., Prosecutor Also Urges Court to Investigate Coroner's Jurors. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/james-a-barker-chairman-of-cortland-board-of-assessors-a-retired.html | JAMES A. BARKER.; Chairman of Cortland Board of Assessors a Retired Merchant. | True | Special to THE NEW 'ORK TLZ. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/hungary-calls-reserve-premiers-visit-to-berlin-is-linked-to.html | HUNGARY CALLS RESERVE.; Premier's Visit to Berlin Is Linked to Rearmament. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/berlin-is-contemptuous.html | Berlin Is Contemptuous. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/beer-steiner.html | Beer -- Steiner. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/new-flotations-rose-last-month-were-365135000-compared-with.html | NEW FLOTATIONS ROSE LAST MONTH; Were $365,135,000 Compared With $44,198,000 in September, 1934. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/failures-total-rises-figure-in-nation-for-week-204-dun-bradstreet.html | FAILURES TOTAL RISES.; Figure in Nation for Week 204, Dun & Bradstreet Reports. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/nursing-leader-found-dead.html | Nursing Leader Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/margaret-n-bijddy-engaged-to-marry-huhh-a-mccluresmith-will-take.html | MARGARET N. BIJDDY ENGAGED TO MARRY; HuHh A. McClure-Smith Will Take East Orange Girl for Bride Early Next Year. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/the-powerplant-project.html | The Power-Plant Project. | True | JAMES E. CASSIDY | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sir-vyell-vyan-air-chief-is-dead-vice-marshal-of-great-britain-60.html | SIR VYELL VYAN, AIR CHIEF, IS DEAD; Vice Marshal of Great Britain, 60, Retired in 1925 Won War Honors. | True | Ireless to 'I 1%T- YO TD,:8. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/fund-of-50000000-will-aid-airports-air-commerce-bureau-plans-to.html | FUND OF $50,000,000 WILL AID AIRPORTS; Air Commerce Bureau Plans to Crowd 10-Year Expansion Program Into 10 Months. | True | | C1B 278197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/berlin-trend-downward.html | Berlin Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/harriet-durand-pine-engaged.html | Harriet Durand Pine Engaged. | True | Special to THE Ns YoR TnES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/scottish-team-selected-international-soccer-match-with-wales-is.html | SCOTTISH TEAM SELECTED.; International Soccer Match With Wales Is Scheduled Saturday. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/baroness-again-an-american.html | Baroness Again an American. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/quigley-and-stark-are-picked.html | Quigley and Stark Are Picked. | True | | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/ball-to-aid-ymca-planned-in-newport-arrangements-for-event-to-be.html | BALL TO AID Y.M.C.A. PLANNED IN NEWPORT; Arrangements for Event to Be Held in November May Be Completed Next Week. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/william-a-clark.html | WILLIAM A. CLARK. | True | Spec!l to 'H NKW'0RK TES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/-capt-e-w-bernhardt-navy-yard-pilot-dies-z-friend-of-theodore.html | ! CAPT. E. W. BERNHARDT, NAVY YARD PILOT, DIES; Z Friend of Theodore Roosevelt Guided the Victorious Fleet Into Harbor After War With Spain. | True | Special to T NEV YOK T,ES. | C1B 278197 |
| 1935-10-01 | 1935-10-01 | https://www.nytimes.com/1935/10/01/archives/sing-sing-theft-bared-keeper-accused-in-sale-of-cotton-goods-to.html | SING SING THEFT BARED.; Keeper Accused In Sale of Cotton Goods to Merchant. | True | Special to THE NEW YORK TIMES. | C1B 278197 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/fred-rogers-dies-utilities-offioial-assistant-treasurer-of-the.html | FRED ROGERS DIES;' UTILITIES OFFIOIAL; Assistant Treasurer of the' Niagara Hudson Power Corporation Was 66. | True | gpeeial to TH NEW YORK T,igg | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/robert-r-5ernice-of-y-c-a-deal-secretary-for-shantung-56-stricken.html | ROBERT R. 5ERNICE OF Y. . C. A. DEAl) Secretary for Shantung, 56, Stricken in Shanghai-Aided Famine Relief. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/choir-school-opens-westminster-institution-has-150-students.html | CHOIR SCHOOL OPENS.; Westminster Institution Has 150 Students Enrolled This Year. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/the-world-theatre-presents-legong-a-love-idyll-of-bali-the-legend.html | The World Theatre Presents 'Legong,' a Love Idyll of Bali -- 'The Legend of William Tell.' | True | By Andre Sennwald. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/dartmouth-end-injured-matzinger-likely-to-be-idle-on-saturday-davis.html | DARTMOUTH END INJURED.; Matzinger Likely to Be Idle on Saturday -- Davis Shows Form. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mortgage-bond-to-be-reorganized-new-concern-will-take-over-6500.html | MORTGAGE & BOND TO BE REORGANIZED; New Concern Will Take Over 6,500 Mortgages and Pay 15% Dividend in Bonds. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/drafts-new-curbs-on-cigar-tobacco-wallace-prepares-contracts-to.html | DRAFTS NEW CURBS ON CIGAR TOBACCO; Wallace Prepares Contracts to Cover 1936-39 Crops to Cut Surplus. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/new-grain-rules-framed-board-of-trade-members-to-vote-on-changes-on.html | NEW GRAIN RULES FRAMED.; Board of Trade Members to Vote on Changes on Oct. 14. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/school-loan-defeated.html | School Loan Defeated. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/libel-case-near-close-general-fiske-testifies-in-suit-against-canal.html | LIBEL CASE NEAR CLOSE.; General Fiske Testifies in Suit Against Canal Zone Publisher. | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/stapleton-triumphs-120-cagle-scores-both-touchdowns-in-victory-over.html | STAPLETON TRIUMPHS, 12-0; Cagle Scores Both Touchdowns in Victory Over Orange. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hurricanes-rout-aiken-knights-to-reach-autumn-plates-final-victors.html | Hurricanes Rout Aiken Knights To Reach Autumn Plates Final; Victors' Team Work Accounts for 11-5 Margin at Meadow Brook -- Ziegler's Great Island Polo Four Turns Back Camels, 8-4, in First-Round Encounter. | True | By Robert F. Kelley. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/plan-republican-caravan-party-speakers-will-tour-state-in-fight-for.html | PLAN REPUBLICAN CARAVAN; Party Speakers Will Tour State in Fight for Assembly. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/james-h-curtis-lawyer-and-descendant-of-early-upstate-settlers.html | JAMES H. CURTIS; Lawyer and Descendant of Early Up-State Settlers. | True | SDecial to THu NEw ,ORK TLXIuS. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/no-liquor-sold-at-army-posts.html | No Liquor Sold at Army Posts. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/cites-italian-problem-beukema-tells-amityville-three-nations-must.html | CITES ITALIAN PROBLEM.; Beukema Tells Amityville Three Nations Must Expand. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/us-embargo-in-war-to-cover-only-arms-washington-believes-products.html | U.S. EMBARGO IN WAR TO COVER ONLY ARMS; Washington Believes Products Not Used Directly in the Field Would Be Exempt From Ban. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/french-fruit-quota-unchanged.html | French Fruit Quota Unchanged. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/levin-pins-la-chappelle-scores-in-4710-in-feature-mat-bout-at-st.html | LEVIN PINS LA CHAPPELLE.; Scores in 47:10 in Feature Mat Bout at St. Nicholas Palace. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mayos-76-takes-long-island-golf-reverses-usual-procedure-and-plays.html | MAYO'S 76 TAKES LONG ISLAND GOLF; Reverses Usual Procedure and Plays Last Nine First at Rockville Centre. | True | By Lincoln A. Werden. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/ilorna-whittelseyi-plans-her-bridali-she-will-be-married-on-oct-19.html | ILORNA WHITTELSEYI PLANS HER BRIDALI; She Will. Be Married on Oct.' 191 tt Greenwich to Frederick Hyde Hibberd. | True | Special to T.H BW OR TIM]eS. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/budget-excess-cut-6000000-by-mayor-but-rest-of-43000000-to-be.html | BUDGET EXCESS CUT $6,000,000 BY MAYOR; But Rest of $43,000,000 to Be Slashed Remains a Problem as He Writes Message. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/republicans-hold-a-spending-spree-pay-thousands-of-baloney-bucks.html | REPUBLICANS HOLD A SPENDING SPREE; Pay Thousands of 'Baloney Bucks' for Cigarettes at 'Breathing-Spell Sale. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/marjorie-champlin-betrothed.html | Marjorie Champlin Betrothed. | True | I Special f.o T NEW YORK TIMES. I | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/ethiopia-expects-munitions.html | Ethiopia Expects Munitions. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/catskill-campaign-opens-steingut-and-geoghan-at-mass-meeting-ask.html | CATSKILL CAMPAIGN OPENS; Steingut and Geoghan at Mass Meeting Ask Democratic Votes. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/rev-frederic-w-march-presbyterian-missionary-in-syria-for-50-years.html | REV. FREDERIC W. MARCH.; Presbyterian Missionary in Syria for 50 Years Was 88. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/atlanta-gas-4-12s-on-market-today-5000000-of-bonds-offered-by.html | ATLANTA GAS 4 1/2S ON MARKET TODAY; $5,000,000 of Bonds Offered by Syndicate Headed by First Boston Corporation. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/frances-air-force-to-begin-manoeuvres-unexpectedly-ordered-to-start.html | FRANCE'S AIR FORCE TO BEGIN MANOEUVRES; Unexpectedly Ordered to Start Drills Near German Border -- Strasbourg Garrison Raised. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/at-55th-street-playhouse.html | At 55th Street Playhouse. | True | F.S.N. | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/long-dock-co-extension-holders-have-until-oct-14-to-deposit.html | LONG DOCK CO. EXTENSION.; Holders Have Until Oct. 14 to Deposit Maturing 6% Bonds. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/pacific-telephone-and-telegraph.html | Pacific Telephone and Telegraph | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hymns-on-the-air-opinions-favoring-and-opposing-the-stand-of-dr.html | HYMNS ON THE AIR.; Opinions Favoring and Opposing the Stand of Dr. Forman. | True | OLIVER G. POWELL | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/holzworth-steel-leader-hurt.html | Holzworth, Steel Leader, Hurt. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/smith-to-address-big-brothers.html | Smith to Address Big Brothers. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/tourists-in-wreck-land-in-kingston-rotterdam-passengers-will-be.html | TOURISTS IN WRECK LAND IN KINGSTON; Rotterdam Passengers Will Be Brought Home by Volendam, Sailing From Here Today. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/daughter-to-mrs-p-f-reilly-.html | Daughter to Mrs. P. F. Reilly. { | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hempstead-votes-support.html | Hempstead Votes Support. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/reich-women-wait-in-line-for-butter-larger-dairy-stores-in-berlin.html | REICH WOMEN WAIT IN LINE FOR BUTTER; Larger Dairy Stores in Berlin Have None for Sale -- Some Sections Lack Margarine. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/extends-time-for-bids.html | Extends Time for Bids. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/infant-mortality-drops-sharply-here-weeks-rate-50-below-like-period.html | INFANT MORTALITY DROPS SHARPLY HERE; Week's Rate 50% Below Like Period in 1934 -- Record May Be Set for Year. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hayduk-released-by-dodgers.html | Hayduk Released by Dodgers. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/or-mortimer-g-cohen.html | OR. MORTIMER G, COHEN, | True | Specai to HE Tiw YORK TLMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/antiquities-shipped-to-egypt.html | 'Antiquities' Shipped to Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/cp-megan-chicago-lawyer-made-trustee-of-the-north-western-under.html | C.P. Megan, Chicago Lawyer, Made Trustee Of the North Western Under Section 77 | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/i-ucius-w-nieman-editor-dies-at-77-as-head-of-milwaukee-journal.html | i ',UCIUS W. NIEMAN, EDITOR, DIES AT 77; As Head of Milwaukee Journal Since 1882 He Made Paper Nationally Famous, | True | 8pectt to T Nsw YORK Trdg. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/chicago-stock-trades-at-high.html | Chicago Stock Trades at High. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/20-oil-offerings-filed-two-of-them-last-week-by-new-york-concerns.html | 20 OIL OFFERINGS FILED.; Two of Them Last Week by New York Concerns, SEC Reports. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/edith-hall-planning-east-hampton-bridal-marriage-to-frederick.html | !EDITH HALL PLANNING EAST HAMPTON BRIDAL; Marriage to Frederick Thayer Merrill. Will Take Place in Her Residence on Oct. 12. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/democrats-oppose-jersey-tax-delay-convention-demands-immediate.html | DEMOCRATS OPPOSE JERSEY TAX DELAY; Convention Demands Immediate Repeal of Sales Levy in the State. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/berlin-works-out-antijewish-rules-no-date-has-yet-been-set-for.html | BERLIN WORKS OUT ANTI-JEWISH RULES; No Date Has Yet Been Set for Promulgating Regulations to Enforce Recent Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/try-new-fraternity-plan-two-groups-at-columbia-open-quarters-in.html | TRY NEW FRATERNITY PLAN; Two Groups at Columbia Open Quarters in Dormitory. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/defends-new-deal-to-catholic-group-solicitor-general-reed-holds.html | DEFENDS NEW DEAL TO CATHOLIC GROUP; Solicitor General Reed Holds Business Spirit Must Be Service, Not Profit. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/donahue-regretful-to-ask-italys-pardon-reaches-paris-but-says-he.html | DONAHUE, REGRETFUL, TO ASK ITALY'S PARDON; Reaches Paris but Says He Would Like to Return -- Sees No Reason for the 'Fuss.' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/to-show-use-of-oil-in-progress.html | To Show Use of Oil in Progress. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/asks-later-showing-of-spring-styles-apparel-council-also-acts-to.html | ASKS LATER SHOWING OF SPRING STYLES; Apparel Council Also Acts to Defer Display of Southern Resort Fashions. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/city-assessments-far-too-high-realty-men-and-taxpayers-hold-elliman.html | City Assessments Far Too High, Realty Men and Taxpayers Hold; Elliman Puts Excess at 20 to 25% and Charges Tax Burden Keeps Prices Down -- Property Owners Demand Economy -- Ledwith Sees Limits on Levy and Debt Nullified. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/more-salaries-told-in-registration-data-also-shown-are-stock.html | MORE SALARIES TOLD IN REGISTRATION DATA; Also Shown Are Stock Holdings in Concerns With Voting Trust Certificates Listed Here. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/timlin-elected-leader-staten-island-republicans-pick-him-at-lively.html | TIMLIN ELECTED LEADER.; Staten Island Republicans Pick Him at Lively Meeting. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/school-head-jailed-in-jobfixing-fraud-mendell-gets-up-to-3-years.html | SCHOOL HEAD JAILED IN JOB-FIXING FRAUD; Mendell Gets Up to 3 Years -- Ex-Employe of Civil Service Board Is Arrested. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/roosevelt-is-assailed-donovan-says-president-coerces-state.html | ROOSEVELT IS ASSAILED.; Donovan Says President Coerces State Governments. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/sues-over-fallen-wire-widow-of-electricity-victim-seeks-100000.html | SUES OVER FALLEN WIRE.; Widow of Electricity Victim Seeks $100,000 Damages. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/chamberlain-firm-on-managed-money-britain-will-not-tie-her-hands-on.html | CHAMBERLAIN FIRM ON MANAGED MONEY; Britain Will Not Tie Her Hands on Gold Basis Now, Chancellor of Exchequer Says. | True | By Ferdinand Kuhn Jr. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/reich-bishop-backs-act-ending-his-power-mueller-said-to-be-glad-to.html | REICH BISHOP BACKS ACT ENDING HIS POWER; Mueller Said to Be Glad to See Some One Step In Who Can Enforce Church Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/dartmouth-boy-vanishes-richard-a-higgins-of-ridgewood-nj-disappears.html | DARTMOUTH BOY VANISHES; Richard A. Higgins of Ridgewood, N.J., Disappears From College. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/york-club-remains-active.html | York Club Remains Active. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/chainstore-issue-studied-by-women-group-at-conference-hears.html | CHAIN-STORE ISSUE STUDIED BY WOMEN; Group at Conference Hears Arguments for Combinations and Independent Grocers. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/eaton-urges-inquiry-into-illegal-voting-says-lehman-crime-parley.html | EATON URGES INQUIRY INTO 'ILLEGAL VOTING'; Says Lehman Crime Parley Should Study 'Democratic Link to Racketeers.' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/navys-attack-is-tuned-schmidt-displays-fine-form-in-scrimmage.html | NAVY'S ATTACK IS TUNED.; Schmidt Displays Fine Form in Scrimmage Against Squad B. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/van-sweringens-face-new-default-nickel-plates-delinquency-on.html | VAN SWERINGENS FACE NEW DEFAULT; Nickel Plate's Delinquency on $14,946,000 Greets Them on Heels of Big Auction. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/kay-byfield-co-formed.html | Kay, Byfield &. Co. Formed. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/cleveland-mayor-losing-burton-and-miller-run-ahead-in-mayoralty.html | CLEVELAND MAYOR LOSING.; Burton and Miller Run Ahead in Mayoralty Primary. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/coach-crisler-sends-his-first-and-second-teams-through-threehour.html | Coach Crisler Sends His First and Second Teams Through Three-Hour Workout. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/about-the-baby-bonds.html | About the Baby Bonds. | True | WILLIAM ANDREWS | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/series-fan-for-32d-year.html | Series Fan for 32d Year. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/flagship-reaches-gibraltar.html | Flagship Reaches Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/brown-trustees-named-court-continues-reorganization-hearings-on.html | BROWN TRUSTEES NAMED.; Court Continues Reorganization Hearings on Lumber Concern. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/bo-again-asks-for-lower-rates-second-brief-urges-icc-to-accept-the.html | B.&O. AGAIN ASKS FOR LOWER RATES; Second Brief Urges I.C.C. to Accept the Koch Plan for 2-Cent-a-Mile Tariff. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mrs-john-b-trimble.html | MRS. JOHN B. TRIMBLE. | True | .qpectat to Tin; Nw YoR TIM;. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/pay-for-internes.html | Pay for Internes. | True | BLANCHE R. WORCESTER | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lange-will-present-old-music-in-series-conductor-lists-compositions.html | LANGE WILL PRESENT OLD MUSIC IN SERIES; Conductor Lists Compositions to Be Played by Philharmonic Chamber Orchestra. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/government-files-coal-nra-defense-all-but-15-of-bituminous-moves-in.html | GOVERNMENT FILES COAL NRA DEFENSE; All but 15% of Bituminous Moves in Interstate Commerce, Court Is Told. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/boy-hangs-himself-after-reprimand-im-no-good-he-writes-after.html | BOY HANGS HIMSELF AFTER REPRIMAND; 'I'm No Good,' He Writes After Teacher Complains to Parents of Behavior. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mussolini-to-broadcast.html | Mussolini to Broadcast. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mrs-francis-hodges-queens-bicycle-enthusiast-72-often-took-pet-hen.html | MRS. FRANCIS HODGES.; Queens Bicycle Enthusiast, 72, Often Took Pet Hen Riding. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/stocks-in-london-paris-and-berlin-oils-advance-and-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Oils Advance and British Funds Decline in Generally Dull English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/police-sergeant-dies-of-wounds.html | Police Sergeant Dies of Wounds. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/pillars-of-crime.html | PILLARS OF CRIME. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/money-and-credit-tuesday-oct-1-1935.html | MONEY AND CREDIT.; Tuesday, Oct. 1, 1935. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/keeper-at-sing-sing-is-dismissed-in-theft-dropped-by-warden-lawes.html | KEEPER AT SING SING IS DISMISSED IN THEFT; Dropped by Warden Lawes After Departmental Trial Over Loss of Cotton Sheeting. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/advises-barnard-class-dean-tells-freshmen-not-to-select-professions.html | ADVISES BARNARD CLASS.; Dean Tells Freshmen Not to Select Professions at Once. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/state-duty-urged-on-nonextremists-dr-park-tells-bryn-mawr-students.html | STATE DUTY URGED ON NON-EXTREMISTS; Dr. Park Tells Bryn Mawr Students Saving of Democracy Lies in Middle Course. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/detroit-thronged-on-eve-of-classic-sports-notables-fans-from-far.html | DETROIT THRONGED ON EVE OF CLASSIC; Sports Notables, Fans From Far and Near Jam Hotels -- Trains in Extra Sections. | True | By James P. Dawson. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/bus-trial-jury-selected.html | Bus Trial Jury Selected. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/teckhughes-gold-mines.html | Teck-Hughes Gold Mines. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/griffis-heads-board-new-madison-square-directors-elect-broker.html | GRIFFIS HEADS BOARD.; New Madison Square Directors Elect Broker Chairman. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/new-suit-is-filed-against-barrymore-divorce-charges-are-tempered-as.html | NEW SUIT IS FILED AGAINST BARRYMORE; Divorce Charges Are Tempered as a New Property Agreement Is Entered. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/k-e-harriman-dies-retired-publisher-managing-editor-of-the-ladies.html | K. E. HARRIMAN DIES; RETIRED, PUBLISHER; Managing Editor of The Ladies Home Journal, Red Book and Blue Book Many Years. | True | gpecial to 'rg Ngw YoR TIIE. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/to-hear-socony-executive.html | To Hear Socony Executive. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/cabinet-in-spain-meets-first-test-chapaprieta-the-new-premier.html | CABINET IN SPAIN MEETS FIRST TEST; Chapaprieta, the New Premier, Promises That Next Budget Will Be Balanced Easily. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/german-critic-is-seized-albrecht-von-heinemann-imprisoned-for.html | GERMAN CRITIC IS SEIZED.; Albrecht von Heinemann Imprisoned for Strictures on Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lindbergh-at-morrow-estate.html | Lindbergh at Morrow Estate. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/miss-marie-root.html | MISS MARIE ROOT. | True | SleCial to TI Nuw foK Ts. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/realty-board-warns-on-harlem-housing-asserts-city-project-should-be.html | REALTY BOARD WARNS ON HARLEM HOUSING; Asserts City Project Should Be Limited to Low-Income Class to Avert 'Worse Conditions.' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/louis-hayes.html | LOUIS HAYES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/experimental-group-in-london-premiere-the-dance-of-death-and-eliots.html | EXPERIMENTAL GROUP IN LONDON PREMIERE; 'The Dance of Death' and Eliot's 'Sweeney Agonistes' Are First Venture of New Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/charles-h-wheeler-former-owner-of-hotel-on-lake-george-wed-62-years.html | CHARLES H. WHEELER.; Former Owner of Hotel on Lake George, Wed 62 Years, Is Dead. | True | pEIal to TIIE NEW YORK TIMEB. | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/55-get-yale-insignia-major-y-goes-to-members-of-the-baseball-and.html | 55 GET YALE INSIGNIA.; Major Y Goes to Members of the Baseball and Rowing Squads. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/republicans-cut-delegates-total-only-1048-will-be-in-national.html | REPUBLICANS CUT DELEGATES' TOTAL; Only 1,048 Will Be in National Convention in 1936, Against a Roster of 1,154 in 1932. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/daughter-starts-willys-will-fight-mrs-de-landa-files-plea-for.html | DAUGHTER STARTS WILLYS WILL FIGHT; Mrs. de Landa Files Plea for Administrator to Conserve $800,000 of Estate Here. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/strict-neutrality-held-impossible-senator-pope-back-asserts-the.html | STRICT NEUTRALITY HELD IMPOSSIBLE; Senator Pope, Back, Asserts the Nations Have Too Many Bonds to Remain Aloof. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/47800-will-watch-first-game-of-world-series-in-detroit-today-tigers.html | 47,800 Will Watch First Game of World Series in Detroit Today.; TIGERS, CUBS READY FOR SERIES OPENER | True | By John Drebinger. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/long-island-tells-snow-fight-plans-haskell-questions-officials-of.html | LONG ISLAND TELLS SNOW FIGHT PLANS; Haskell Questions Officials of Road About Their Ability to Give Better Service. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/alberr-t-bermngham.html | ALBER'r T. BERM/NGHAM. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/canzoneri-in-fine-shape-but-will-continue-light-work-at-camp-roth.html | CANZONERI IN FINE SHAPE.; But Will Continue Light Work at Camp -- Roth to Box Again Today. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/to-be-commended.html | To Be Commended. | True | H.M. M'GREGOR | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/aids-showgirls-case-photographer-testifies-for-miss-wenzel-in-ehret.html | AIDS SHOWGIRL'S CASE.; Photographer Testifies for Miss Wenzel in Ehret Suit. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/noted-dog-to-get-awards-for-rescuing-boy-in-river.html | Noted Dog to Get Awards For Rescuing Boy in River | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/count-lustig-reveals-escape-technique-but-conceals-how-he-got-wire.html | 'Count' Lustig Reveals Escape Technique, But Conceals How He Got Wire Nippers | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/doctors-ask-merit-basis-41-on-list-fight-permanent-jobs-for-3.html | DOCTORS ASK MERIT BASIS; 41 on List Fight Permanent Jobs for 3 School Examiners. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/financial-markets-late-selling-sends-stocks-generally-lower.html | FINANCIAL MARKETS; Late Selling Sends Stocks Generally Lower; Treasury Bonds Decline -- Commodities Strong. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wpa-salary-rises-fought-by-deutsch-he-demands-that-hopkins-rescind.html | WPA SALARY RISES FOUGHT BY DEUTSCH; He Demands That Hopkins Rescind New Schedule for 125 Executives Here. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/fairless-in-new-post-optimistic-for-steel-head-of-new.html | FAIRLESS IN NEW POST, OPTIMISTIC FOR STEEL; Head of New Carnegie-Illinois Company Predicts More Mills Will Be Built. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/151975800-gold-received-in-month-shipments-here-largest-since-june.html | $151,975,800 GOLD RECEIVED IN MONTH; Shipments Here, Largest Since June, Make the Total This Year $966,036,400. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/gw-loft-heads-company-former-candy-manufacturer-made-equitable.html | G.W. LOFT HEADS COMPANY; Former Candy Manufacturer Made Equitable Mortgage President. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/retail-failures-lower-also-decline-in-wholesale-group-but-gain-in.html | RETAIL FAILURES LOWER.; Also Decline in Wholesale Group, but Gain in Manufacturing Lines. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/plans-new-power-lines-niagara-lockport-hudson-to-build-1617-miles.html | PLANS NEW POWER LINES.; Niagara, Lockport & Hudson to Build 1,617 Miles. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/our-changing-times.html | Our Changing Times. | True | J.C. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/music-guitarist-has-debut-here.html | MUSIC; Guitarist Has Debut Here. | True | H.T. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/italo-azzoni-toscaninis-teacher-at-one-time-a-conductor-at.html | ITALO AZZONI.; Toscanini's Teacher at One Time a Conductor at Metropolitan, | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/bureau-of-justice-is-urged-for-state-appointive-attorney-general.html | BUREAU OF JUSTICE IS URGED FOR STATE; Appointive Attorney General and District Attorneys Also in Medalie's Plan. | True | From a Staff Correspondent. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/walworth-plan-backed-by-court-company-is-authorized-to-reorganize.html | WALWORTH PLAN BACKED BY COURT; Company Is Authorized to Reorganize Under Section 77b of Bankruptcy Law. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lineup-for-todays-game.html | Line-Up for Today's Game. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/jersey-paper-marks-40th-year.html | Jersey Paper Marks 40th Year. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wassermandiegel-score.html | Wasserman-Diegel Score. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/exports-in-august-increase-220652-shipments-to-four-of-seven.html | EXPORTS IN AUGUST INCREASE $220,652; Shipments to Four of Seven Regions Show Rise -- Total $172,204,240. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/old-age-aid-act-in-force-connecticut-begins-enrolling-persons-under.html | OLD AGE AID ACT IN FORCE.; Connecticut Begins Enrolling Persons Under New Law. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/miss-conkling-to-be-web-baltimore-girl-will-be-married-tol-j-l.html | MISS CONKLING TO BE WEB.; Baltimore Girl Will Be Married to J. L. Clarke on Oct. 19. I I | True | Spial to TH AI YORK TPmES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/more-enlist-for-rome-italian-volunteers-in-brazil-swell-ranks-to.html | MORE ENLIST FOR ROME.; Italian Volunteers in Brazil Swell Ranks to 250. | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/14-wpa-pickets-are-freed.html | 14 WPA Pickets Are Freed. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/man-admits-attempt-to-poison-two-girls-greenwich-police-say-he-put.html | MAN ADMITS ATTEMPT TO POISON TWO GIRLS; Greenwich Police Say He Put Cyanide in Coffee After Being Rebuked as an Annoyer. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/levy-urged-for-farerise-fight.html | Levy Urged for Fare-Rise Fight. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/assets-of-trusts-increase-sharply-second-third-and-fourth-national.html | ASSETS OF TRUSTS INCREASE SHARPLY; Second, Third and Fourth National Investors Corporations Report. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/a-sexton-for-50-years.html | A Sexton for 50 Years. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/henry-h-gladding-engineer-79-had-worked-for-city-of-new-haven-for.html | HENRY H. GLADDING.; Engineer, 79, had Worked for City of New Haven for 45 Years. | True | Special to THI Nzw Yoalc Tn%zs. | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/two-quit-united-board-utility-act-forces-fl-carlisle-and-harold.html | TWO QUIT UNITED BOARD.; Utility Act Forces F.L. Carlisle and Harold Stanley Off Directorate | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/offense-stressed-in-columbia-drill-barabas-foster-hudasky-and-furey.html | OFFENSE STRESSED IN COLUMBIA DRILL; Barabas, Foster, Hudasky and Furey Likely to Start in Opener With V.M.I. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/japanese-purging-their-universities-cabinet-suppresses-texts-and.html | JAPANESE PURGING THEIR UNIVERSITIES; Cabinet Suppresses Texts and Investigates Professors to Clarify 'National Policy.' | True | By Hugh Byas. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/dean-now-favors-tigers-dizzy-says-cubs-will-be-lucky-to-win-one.html | DEAN NOW FAVORS TIGERS.; Dizzy Says Cubs Will Be Lucky to Win One Game. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/argentina-lands-sailors-in-santa-fe-they-help-troops-keep-order-in.html | ARGENTINA LANDS SAILORS IN SANTA FE; They Help Troops Keep Order in Province as General Strike Paralyzes Two Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/dies-in-hotel-pire-guest-is-found-in-bathroom-after-blaze-in.html | DIES IN HOTEL PIRE.; Guest Is Found In Bathroom After Blaze in Alcazar. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/japans-navy-hostile-to-parley-this-year-opposes-british-proposal-on.html | JAPAN'S NAVY HOSTILE TO PARLEY THIS YEAR; Opposes British Proposal on the Ground Present Inequalities Would Be Perpetuated. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lyons-for-free-lunches-to-help-end-farm-slump.html | Lyons for Free Lunches To Help End Farm Slump | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/red-cross-mobilizes-to-reduce-accidents-chairman-grayson-appeals-on.html | RED CROSS MOBILIZES TO REDUCE ACCIDENTS; Chairman Grayson Appeals on Radio to Cut Down Farm and Home Fatalities. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/social-legislation-held-retailer-aid-pennsylvania-merchants-at.html | SOCIAL LEGISLATION HELD RETAILER AID; Pennsylvania Merchants at Conference Told New Laws Help Buying Power. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/britain-wont-act-alone-expects-league-to-be-too-slow-to-stop-italy.html | BRITAIN WON'T ACT ALONE; Expects League to Be Too Slow to Stop Italy From Attacking. | True | By Augur. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wabash-is-weighing-plan-to-reorganize-receivers-announcement-is-in.html | WABASH IS WEIGHING PLAN TO REORGANIZE; Receivers' Announcement Is in Line With Aim of P.R.R., Which Controls Road. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/night-din-in-the-city-dwindles-as-campaign-to-end-noise-begins-no.html | Night Din in the City Dwindles As Campaign to End Noise Begins; No Pall of Silence Falls at 11 P.M. Deadline, but After Midnight Racket Tapers Off -- Police Warn Offenders but Make No Arrests -- One Case Taken to Court During Day. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/judge-cranes-radio-talk-to-school-children.html | Judge Crane's Radio Talk to School Children | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/cosmic-ray-to-open-planetarium-tonight-caught-by-delicate-apparatus.html | COSMIC RAY TO OPEN PLANETARIUM TONIGHT; Caught by Delicate Apparatus, It Will Switch On Stars in 'Artificial Heaven.' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/suggested-as-pounds-successor.html | Suggested as Pound's Successor. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/buicks-orders-mount-25000000-of-1936-model-already-on-books-says.html | BUICK'S ORDERS MOUNT.; $25,000,000 of 1936 Model Already on Books Says Company. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/cotton-advanced-by-shipping-fears-export-buying-lifts-prices-on-new.html | COTTON ADVANCED BY SHIPPING FEARS; Export Buying Lifts Prices on New York, New Orleans and Liverpool Exchanges. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/roosevelt-at-san-diego.html | Roosevelt at San Diego. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/don-george-mat-victor-throws-olsen-with-armlock-in-2401-at-fort.html | DON GEORGE MAT VICTOR.; Throws Olsen With Armlock in 24:01 at Fort Hamilton. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/licenses-for-living.html | LICENSES FOR LIVING. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/speculation-on-cause-question-uppermost-with-the-liners-passengers.html | SPECULATION ON CAUSE.; Question Uppermost With the Liner's Passengers. | True | By R.e. Turpin. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/the-play-john-van-druten-among-the-artists-in-a-light-comedy.html | THE PLAY; John van Druten Among the Artists in a Light Comedy Entitled 'Most of the Game.' | True | By Brooks Atkinson. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/sports-of-the-times-calling-for-a-change-of-pace.html | Sports of the Times; Calling for a Change of Pace. | True | Reg. U.S. Pat. Off. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/rome-seizes-journalist-international-news-service-man-held-on.html | ROME SEIZES JOURNALIST.; International News Service Man Held on Unspecified Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/art-collection-of-emmett-seen-exhibition-shows-preference-for.html | ART COLLECTION OF EMMETT SEEN; Exhibition Shows Preference for Canvases Having Color Low in Key. | True | By Edward Alden Jewell. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/nonreflecting-shop-windows.html | Non-Reflecting Shop Windows. | True | FREDERICK PHILLIPS | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/criticizing-the-fifty-eight-lawyers-committee-urged-to-confine.html | CRITICIZING THE FIFTY-EIGHT.; Lawyers' Committee Urged to Confine Itself to Actual Decisions. | True | CHARLES C. BURLINGHAM | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wedding-attendants-at-50th-anniversary-major-and-mrs-blanton-c.html | WEDDING ATTENDANTS AT 50TH ANNIVERSARY; Major and Mrs. Blanton C. Welsh of Upper Montclair Plan Celebration Today. | True | Special to THE IIW YORK TIE. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/reports-help-in-cancer-canadian-doctor-tells-of-results-of-using-a.html | REPORTS HELP IN CANCER.; Canadian Doctor Tells of Results of Using a Digestive Fluid. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/johnson-nominated-for-supreme-court-republicans-pick-nassau-judge.html | JOHNSON NOMINATED FOR SUPREME COURT; Republicans Pick Nassau Judge for Candidate -- Renominate May and Lewis. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/upturn-in-income-by-baltimore-gas-consolidated-companys-net-284-a.html | UPTURN IN INCOME BY BALTIMORE GAS; Consolidated Company's Net $2.84 a Common Share in Eight Months of Year. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/10-hurt-as-truck-upsets-29-cranberry-pickers-thrown-out-of-vehicle.html | 10 HURT AS TRUCK UPSETS.; 29 Cranberry Pickers Thrown Out of Vehicle in Jersey. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/bars-big-payment-by-standard-gas-federal-judge-in-philadelphia.html | BARS BIG PAYMENT BY STANDARD GAS; Federal Judge in Philadelphia Restrains $720,000 Interest Settlement. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/to-appeal-referendum-ban.html | To Appeal Referendum Ban. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/insurance-broker-seized-in-thefts-from-stage-stars-jj-kemp-said-to.html | INSURANCE BROKER SEIZED IN THEFTS FROM STAGE STARS; J.J. Kemp Said to Admit Taking $250,000 -- Accused of Forging Name of Mrs. Will Rogers. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/golf-playoff-to-miss-quier.html | Golf Play-Off to Miss Quier. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/new-magistrate-sworn-peter-a-abeles-inducted-at-brief-ceremony-in.html | NEW MAGISTRATE SWORN.; Peter A. Abeles Inducted at Brief Ceremony in Bronx Court. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/imiss-ruth-wallace-wedto-perwijkmani-1-diplomat-and-bride-will.html | IMiss Ruth Wallace Wedfto PerWijkmani 1 Diplomat and Bride Will Motor in Europel | True | Special to THZ NW YORK TIMNS. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/jacobs-reproved-for-ticket-mixup-athletic-commission-acts-on.html | JACOBS REPROVED FOR TICKET MIX-UP; Athletic Commission Acts on Complaints Received After Louis-Baer Contest. | True | By Fred van Ness. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/admiral-snyder-shifted-he-succeeds-richardson-in-command-of.html | ADMIRAL SNYDER SHIFTED.; He Succeeds Richardson in Command of Scouting Division. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/craft-unionists-to-renew-fight-to-challenge-adherents-of-vertical.html | CRAFT UNIONISTS TO RENEW FIGHT; To Challenge Adherents of 'Vertical' Organization at A.F. of L. Convention. | True | By Louis Stark. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/low-bid-on-park-bridge-328925-is-figure-for-span-on-henry-hudson.html | LOW BID ON PARK BRIDGE.; $328,925 Is Figure for Span on Henry Hudson Parkway. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/new-haven-interest-paid-roads-3-12-debentures-of-1954-and-4.html | NEW HAVEN INTEREST PAID; Road's 3 1/2% Debentures of 1954 and 4% Certificates of '55 Met. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/disputing-mr-hilles-his-plan-for-the-selection-of-delegates-meets.html | DISPUTING MR. HILLES; His Plan for the Selection of Delegates Meets With Opposition. | True | S. MARTIN ADELMAN | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lutz-hays.html | Lutz -- Hays. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/berlin-market-recovers.html | Berlin Market Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/goemboes-has-a-close-call.html | Goemboes Has a Close Call. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/receipts-of-hogs-smallest-since-1872-prices-at-chicago-continue-to.html | RECEIPTS OF HOGS SMALLEST SINCE 1872; Prices at Chicago Continue to Decline -- Yesterday's Losses Were 15 to 50 Cents. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/rob-safe-near-state-capitol.html | Rob Safe Near State Capitol. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/italian-officials-to-see-service.html | Italian Officials to See Service. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wgn-opens-new-500000-plant.html | WGN Opens New $500,000 Plant | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/arts-entice-amateurs-show-in-store-offers-crafts-and-trades-as.html | ARTS ENTICE AMATEURS.; Show in Store Offers Crafts and Trades as Hobbies. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/officers-elected-in-berkshire-club-mrs-william-w-tracy-becomes.html | OFFICERS ELECTED IN BERKSHIRE CLUB; Mrs. William W. Tracy Becomes President of Williamstown Horticultural Association. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/papers-assailed-for-election-ads-blanshard-protests-use-of-mushroom.html | PAPERS ASSAILED FOR ELECTION ADS; Blanshard Protests Use of 'Mushroom' Journals That Publish Notices. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/olive-mlinti-i-in-homewedding-thomas-mulherin-takes-for-hi-brde-the.html | OLIVE M'()LINTI[] I IN - HOME,WEDDING; Thomas M.ulherin Takes for Hi Br{de the Daughter of Former Repres. entatlve. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/dr-s-a-reed-dead-physicist-was-81-received-collier-trophy-for-his.html | DR. S. A. REED DEAD; PHYSICIST WAS 81; Received Collier Trophy for His Invention of Thin Metal Airplane Propeller. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/miss-mary-gable-engaged.html | Miss Mary Gable Engaged. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/icc-awaits-application-officials-hold-midamerica-must-ask-control.html | I.C.C. AWAITS APPLICATION.; Officials Hold Midamerica Must Ask Control of Railroads. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/bond-redemptions-topped-by-utilities-companies-paid-157253000-of.html | BOND REDEMPTIONS TOPPED BY UTILITIES; Companies Paid $157,253,000 of $350,611,000 Retired in September. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/ukrainians-confer-with-polish-premier-cooperation-of-minority-group.html | UKRAINIANS CONFER WITH POLISH PREMIER; Cooperation of Minority Group and the Slaweck Government Is Agreed Upon. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/more-brokers-ask-registration-by-sec-applications-made-on-form-1m.html | MORE BROKERS ASK REGISTRATION BY SEC; Applications Made on Form 1-M From Aug. 26 to Sept. 7 Are Made Public. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/i-cavendish-club-in-new-home-i.html | I Cavendish Club in New Home. I | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/12cylinder-rollsroyce-new-car-announced-in-london-is-listed-at.html | 12-CYLINDER ROLLS-ROYCE; New Car Announced in London Is Listed at $13,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mrs-grace-d-barnes-firet-wife-of-the-late-new-york-republican-state.html | MRS. GRACE D. BARNES.; Firet Wife of the Late New York Republican State Chairman. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/shalnan-achs.html | Shalnan -- achs. | True | ] SpeclGl to TH Nr.w YORK TIMg. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/2000000-for-mills-granite-city-steel-co-awards-contracts-in.html | $2,000,000 FOR MILLS.; Granite City Steel Co. Awards Contracts in Expansion Plans. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/work-of-infirm-seen-in-new-home-lingerie-and-linen-shop-now-in.html | WORK OF INFIRM SEEN IN NEW HOME; Lingerie and Linen Shop Now in Larger Quarters at 55th St. and Madison Av. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/roosevelt-urges-liberals-to-fight-on-united-front-tells-los-angeles.html | ROOSEVELT URGES LIBERALS TO FIGHT ON UNITED FRONT; Tells Los Angeles Audience 'We Have Come Through Stormy Seas Into Fair Weather.' | True | By Charles W. Hurd. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/scaffa-loses-detective-license.html | Scaffa Loses Detective License. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/german-names-restored.html | German Names Restored. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/average-prices-rose-sharply-last-month-duns-index-number-advanced.html | AVERAGE PRICES ROSE SHARPLY LAST MONTH; Dun's Index Number Advanced Nearly 4%, Largest Monthly Rise Since 1933. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/william-winfield-scott-i-lawyer-and-official-historian-of.html | WILLIAM WINFIELD SCOTT.; I Lawyer and Official Historian of{ | True | speelaCtiot )'mR: fNPassjic Tmxs. I | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/why-men-are-put-to-work.html | WHY MEN ARE PUT TO WORK. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/awards-bestowed-on-marine-cadets-diplomas-and-licenses-go-to-34-at.html | AWARDS BESTOWED ON MARINE CADETS; Diplomas and Licenses Go to 34 at Graduation Exercises of State Academy. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/viltzak-to-dance-at-metropolitan-russian-engaged-as-premier.html | VILTZAK TO DANCE AT METROPOLITAN; Russian Engaged as Premier Performer and Assistant to Maitre de Ballet. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/fire-that-killed-ten-set-for-insurance-chicago-grocer-confesses.html | FIRE THAT KILLED TEN SET FOR INSURANCE; Chicago Grocer Confesses Plot to Pay Another $100 to Start Blaze in Store. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mount-vernon-budget-approved.html | Mount Vernon Budget Approved. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lansbury-offers-to-quit-as-leader-cheered-as-he-tells-laborites-he.html | LANSBURY OFFERS TO QUIT AS LEADER; Cheered as He Tells Laborites He Would Rather Resign Than Approve Use of Force. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/city-tax-roll-set-at-15952747571-a-rise-of-100640-increase-the.html | CITY TAX ROLL SET AT $15,952,747,571, A RISE OF $100,640; Increase, the First Since 1932, Held Due to Added Values for Building Improvements. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/oil-output-drops-led-by-california-daily-production-is-put-at.html | OIL OUTPUT DROPS, LED BY CALIFORNIA; Daily Production Is Put at 2,763,200 Barrels, a Fall of 11,300 in Week. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/rabell-bribe-jury-locked-up-for-night-fails-to-agree-after-debating.html | RABELL BRIBE JURY LOCKED UP FOR NIGHT; Fails to Agree After Debating Nine Hours on the Evidence Against Ex-SEC Agent. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/the-memel-election.html | THE MEMEL ELECTION. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/give-49000-to-lee-fund-daughters-of-confederacy-keep-pledge-for.html | GIVE $49,000 TO LEE FUND.; Daughters of Confederacy Keep Pledge for Stratford Memorial. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lenox-hill-group-will-gain-by-fete-dance-tonight-will-help-social.html | LENOX HILL GROUP WILL GAIN BY FETE; Dance Tonight Will Help Social Service and Hygiene Division of Charity Association. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/army-in-spirited-drill-works-at-full-speed-against-the-plebes-in.html | ARMY IN SPIRITED DRILL.; Works at Full Speed Against the Plebes in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/ny-central-gets-60day-extension-rfcs-action-follows-bitter-exchange.html | N.Y. CENTRAL GETS 60-DAY EXTENSION; RFC's Action Follows Bitter Exchange of Letters With Road's Financiers. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/frank-w-emuns.html | FRANK W. EMuNS. | True | Special to THE EW NolK Tr".TE. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/school-plan-approved-alexander-hamilton-institute-keeps-assets.html | SCHOOL PLAN APPROVED.; Alexander Hamilton Institute Keeps Assets Pending Hearing. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hopson-ruling-delayed-associated-gas-holder-suing-asks-pretrial.html | HOPSON RULING DELAYED.; Associated Gas Holder, Suing, Asks Pre-Trial Examination. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hitler-tours-reich-with-army-leaders-blomberg-and-fritsch-continue.html | HITLER TOURS REICH WITH ARMY LEADERS; Blomberg and Fritsch Continue to Accompany Him as He Visits East Prussian Fort. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/protest-to-commission.html | Protest to Commission. | True | C. DEWAR SIMONS 3d | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/james-w-holbrook.html | JAMES W, HOLBROOK. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/e-r-nichols-72-dies-mining-firm-official-was-son-of-copper-company.html | E. R. NICHOLS, 72, DIES; MINING FIRM OFFICIAL; Was Son of Copper Company Founder -- Lived 35 Years in Llewellyn Park. | True | Special to TIE /qW ]RK TrES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/liquor-laws.html | Liquor Laws. | True | W.E. JOHNSON | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/moses-asks-an-early-decision-on-site-of-the-1939-world-fair-if.html | Moses Asks an Early Decision On Site of the 1939 World Fair; If Flushing Area Is to Be Used, He Wants to Coordinate Park and Triborough Bridge Work -- Estimates $5,000,000 Will Be Needed for Land and Improvements. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/police-warned-to-cut-octobers-traffic-toll.html | Police Warned to Cut October's Traffic Toll | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/plea-filed-by-utility.html | Plea Filed by Utility. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/news-of-the-stage-ed-wynn-joins-the-magnates-jed-harris-turns-to.html | NEWS OF THE STAGE; Ed Wynn Joins the Magnates -- Jed Harris Turns to 'The Country Wife' -- Next Week's List, Revised. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/two-16inch-land-defense-guns-score-3-hits-on-moving-target-15-miles.html | Two 16-Inch Land Defense Guns Score 3 'Hits' On Moving Target 15 Miles Off Jersey Coast | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/trust-files-with-sec-for-58300000-issue-massachusetts-investors.html | TRUST FILES WITH SEC FOR $58,300,000 ISSUE; Massachusetts Investors Asks Registration -- Pennsylvania Telephone Also Applies. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/city-threatens-to-strike-macelo-brazil-says-it-will-act-unless-port.html | CITY THREATENS TO STRIKE; Macelo Brazil, Says It Will Act Unless Port Works Are Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wreck-delays-wedding-first-officer-and-singer-were-to-be-married.html | WRECK DELAYS WEDDING.; First Officer and Singer Were to Be Married Saturday. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/william-n-george-i-queens-democratic-leader-was-sherif-and-court.html | WILLIAM N. GEORGE.; I Queens Democratic Leader Was Sherif+ and Court Official. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mens-summer-suits-up-advances-of-50-cents-to-1-noted-on-lines-for-1.html | MEN'S SUMMER SUITS UP.; Advances of 50 Cents to $1 Noted on Lines for 1936 Season. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/light-betting-due-to-big-fight-stakes-doyle-predicts-game-time-will.html | LIGHT BETTING DUE TO BIG FIGHT STAKES; Doyle Predicts Game Time Will Find Odds of 9-10 Against Tiger or Cub Victory. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hoey-inquiry-ordered-pennsylvania-grand-jury-to-be-convened-nov-12.html | HOEY INQUIRY ORDERED.; Pennsylvania Grand Jury to Be Convened Nov. 12 for Action. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/foreign-exchange-tuesday-oct-1-1935.html | FOREIGN EXCHANGE; Tuesday, Oct. 1, 1935. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/15000-to-pray-for-peace-pilgrims-will-gather-at-shrine-in-summit-nj.html | 15,000 TO PRAY FOR PEACE.; Pilgrims Will Gather at Shrine in Summit, N.J., on Sunday. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/general-election-is-set-in-denmark-premier-stauning-dissolves-the.html | GENERAL ELECTION IS SET IN DENMARK; Premier Stauning Dissolves the Lower Chamber to Combat Devaluation Drive at Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/honors-in-womens-golf-tournament-at-pomonok-cc-go-to-miss-annenberg.html | Honors in Women's Golf Tournament at Pomonok C.C. Go to Miss Annenberg; MISS ANNENBERG WINS WITH AN 84 | True | By Maribel Y. Vinson. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/frick-mines-and-union-agree.html | Frick Mines and Union Agree. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/warner-still-using-double-wing-has-powerful-eleven-at-temple-team.html | Warner, Still Using Double Wing, Has Powerful Eleven at Temple; Team Provides Perfect Example of Masked, Synchronized Offense -- Smukler, Great Fullback, and Frey, Quarter, Are Key Men -- Combination Has No Apparent Weakness. | True | By Allison Danzig. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/crempas-released-as-bail-is-accepted-father-and-son-return-to.html | CREMPAS RELEASED AS BAIL IS ACCEPTED; Father and Son Return to Raided Home -- Slain Woman to Be Buried Today. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/nagging-wife-loses-suit-florida-supreme-court-affirms-divorce-cuts.html | 'NAGGING WIFE' LOSES SUIT; Florida Supreme Court Affirms Divorce, Cuts Alimony. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/to-play-in-fifth-series-goslin-and-cochrane-have-had-long.html | TO PLAY IN FIFTH SERIES.; Goslin and Cochrane Have Had Long Experience in Classic. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/viennese-acclaim-jeritza.html | Viennese Acclaim Jeritza. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/republicans-vote-to-end-jersey-tax-but-sales-levy-repeal-plank.html | REPUBLICANS VOTE TO END JERSEY TAX; But Sales Levy Repeal Plank Demands That Economies Be Effected First. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/kurtsinger-pilots-geneseo-stables-patriotic-to-victory-at-belmont.html | Kurtsinger Pilots Geneseo Stable's Patriotic to Victory at Belmont Park; PATRIOTIC SCORES IN DRIVING FINISH | True | By Bryan Field. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/writers-pick-the-cubs-chicago-has-threevote-margin-in-poll-6game.html | WRITERS PICK THE CUBS.; Chicago Has Three-Vote Margin in Poll -- 6-Game Series Seen. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/at-the-globe.html | At the Globe. | True | T.M.P. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/may-promote-respect.html | May Promote Respect. | True | HARRY VINCENT | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/rare-sheep-and-elk-bagged-in-canada-blacktailed-white-type-are.html | RARE SHEEP AND ELK BAGGED IN CANADA; Black-Tailed White Type Are Among 200 Specimens Taken by Snyder Expedition. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lawrence-m-hicks-exfreeholder-dead-federal-jury-commissioner-in.html | LAWRENCE M. HICKS, EX.FREEHOLDER, DEAD; Federal Jury Commissioner in Newark Was Formerly State Highway Commissioner. | True | Special to THZ NEW Y ORI Trtgg. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/kingdom-of-italy-bond.html | Kingdom of Italy Bond. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/medical-men-to-lecture-free-series-for-public-to-open-tomorrow.html | MEDICAL MEN TO LECTURE.; Free Series for Public to Open Tomorrow Night. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/th-somervilles-part-daughter-of-william-du-pont-gets-a-divorce-in.html | T.H. SOMERVILLES PART.; Daughter of William du Pont Gets a Divorce in Reno. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/increased-deposits-reported-by-banks-resources-also-gain-in-third.html | INCREASED DEPOSITS REPORTED BY BANKS; Resources Also Gain in Third Quarter -- Both at Peak at Manufacturers Trust. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/artists-portrait-prints.html | 'Artist's Portrait Prints.' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lake-front-purse-to-little-doggie-leads-bubblesome-to-wire-by-a.html | LAKE FRONT PURSE TO LITTLE DOGGIE; Leads Bubblesome to Wire by a Length, With Cotton Club Third, at Hawthorne. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/subsidiary-season-of-opera-planned-additional-performances-next.html | SUBSIDIARY SEASON OF OPERA PLANNED; Additional Performances Next Spring Proposed by Johnson at Guild Meeting. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mrs-post-offers-winnie-mae.html | Mrs. Post Offers 'Winnie Mae.' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/yale-cubs-score-on-varsity-squad-display-unexpected-strength-in.html | YALE CUBS SCORE ON VARSITY SQUAD; Display Unexpected Strength in Practice Game, Humphrey Tallying Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hagen-joins-cubs-drill-but-fails-to-show-form-of-early-semipro-days.html | HAGEN JOINS CUBS DRILL.; But Fails to Show Form of Early Semi-Pro Days in Fast Session. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/lithuania-forced-off-gold-standard-introduces-rigid-control-of.html | LITHUANIA FORCED OFF GOLD STANDARD; Introduces Rigid Control of Exchange as Coverage Falls to 38 Per Cent. | True | By Otto D. Tolischus. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/stevedore-strike-begins-at-4-ports-minor-clashes-at-mobile-and-new.html | STEVEDORE STRIKE BEGINS AT 4 PORTS; Minor Clashes at Mobile and New Orleans Mark Start of the Gulf Walkout. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wheat-pushed-up-by-talk-of-war-prices-in-chicago-rise-2-123-12c-in.html | WHEAT PUSHED UP BY TALK OF WAR; Prices in Chicago Rise 2 1/2-3 1/2c, in Liverpool 1 1/4-1 5/8c and in Winnipeg 1 1/2-2c. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/query-is-put-to-laval-covers-a-possible-clash-in-the-mediterranean.html | QUERY IS PUT TO LAVAL; Covers a Possible Clash in the Mediterranean Prior to Sanctions. | True | By P.j. Philip. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/leningrad-raided-in-air-manoeuvres-actual-bombs-and-some-gas-used.html | LENINGRAD 'RAIDED' IN AIR MANOEUVRES; Actual Bombs and Some Gas Used -- Ambulances Gather the 'Wounded.' | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wholesale-grocers-sales-up-15.html | Wholesale Grocers' Sales Up 15%. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/three-injured-players-rejoin-ccny-squad.html | Three Injured Players Rejoin C.C.N.Y. Squad | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/to-enlarge-harvester-plant.html | To Enlarge Harvester Plant. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/old-oyster-stand-to-quit-sidewalk-brick-quarters-for-paddys-bar-in.html | OLD OYSTER STAND TO QUIT SIDEWALK; Brick Quarters for Paddy's Bar in South Street Will Be Ready Next Month. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/many-die-in-storm-in-turkey.html | Many Die in Storm in Turkey. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/kerr-tried-at-colgate-coachs-son-tutored-in-quarterback-role-as.html | KERR TRIED AT COLGATE.; Coach's Son Tutored in Quarterback Role as Reserve. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/yonkers-total-values-drop.html | Yonkers Total Values Drop. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/aa-tilney-heads-clearing-house-chairman-of-bankers-trust-succeeds.html | A.A. TILNEY HEADS CLEARING HOUSE; Chairman of Bankers Trust Succeeds G.W. Davison -- Committees Chosen. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/soviet-sees-reich-and-hungary-in-tie-russians-believe-germany-aims.html | SOVIET SEES REICH AND HUNGARY IN TIE; Russians Believe Germany Aims to Break the Little Entente for Eastern War. | True | Special Cable to THE NEW YORK TIMES | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/william-l-whitfield.html | WILLIAM L. WHtTFIELD. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/chile-weighs-plan-on-power-industry-deputy-sees-finance-minister-on.html | CHILE WEIGHS PLAN ON POWER INDUSTRY; Deputy Sees Finance Minister in Project to Nationalize Electrical Business. | True | Special Cable to THE NEW YORK TIMES | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/suit-accuses-colon-oil-officers.html | Suit Accuses Colon Oil Officers. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/hoiv-f-j-evansfrike-betrothed-in-london-daughter-of-the-tenth-baron.html | HOiV. F. J. EVANS–FRIKE BETROTHED IN LONDON; Daughter of the Tenth Baron of Carbery to Be Bride of Lieut. Commander J. D. F. Dowse. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/discuss-chaco-frontier-neutrals-make-new-attempt-with-bolivians-and.html | DISCUSS CHACO FRONTIER.; Neutrals Make New Attempt With Bolivians and Paraguayans Absent | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/governor-gets-a-medal.html | Governor Gets a Medal. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/dixies-peril-told-by-liners-captain-ship-virtually-out-of-control.html | DIXIE'S PERIL TOLD BY LINER'S CAPTAIN; Ship Virtually Out of Control Four Hours at Height of Blow, Board Hears. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/human-rights-and-law.html | Human Rights and Law. | True | JAMES WILL | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/youth-hostels-held-big-force-for-peace-founder-of-movement-arrives.html | YOUTH HOSTELS HELD BIG FORCE FOR PEACE; Founder of Movement Arrives From Europe to Attend Recreation Congress. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/berlin-market-weak-and-dull.html | Berlin Market Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/nicholas-p-ette.html | NICHOLAS P ETT'E. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/rice-seizure-in-china-stirs-japanese-ire-warships-sent-to-swatow.html | RICE SEIZURE IN CHINA STIRS JAPANESE IRE; Warships Sent to Swatow After Confiscation of Shipment for Alleged Failure to Pay Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/ethiopians-rush-final-war-plans-haile-selassie-reported-ready-to.html | ETHIOPIANS RUSH FINAL WAR PLANS; Haile Selassie Reported Ready to Turn Over Command of Capital to Son-in-Law. | True | By G.l. Steer. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/winning-chess-team-is-honored-at-dinner-former-gov-whitman-presides.html | WINNING CHESS TEAM IS HONORED AT DINNER; Former Gov. Whitman Presides at Reception for Players Who Scored in Warsaw. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/nation-slights-child-says-dr-campbell-school-head-tells-educators.html | NATION SLIGHTS CHILD, SAYS DR. CAMPBELL; School Head Tells Educators Young Are Swept Into Streets by Lack of Playgrounds. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/wholesale-lines-show-increases-employment-and-payrolls-1-higher-in.html | WHOLESALE LINES SHOW INCREASES; Employment and Payrolls 1% Higher in the State From July 15 to Aug. 15. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/frost-hardie.html | Frost -- Hardie. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/british-lay-plans-to-defend-egypt-antisubmarine-net-is-placed.html | BRITISH LAY PLANS TO DEFEND EGYPT; Anti-Submarine Net Is Placed Around Alexandria Harbor -- Rail Stocks Replenished. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/sheppard-will-never-retire.html | Sheppard Will 'Never Retire.' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/reports-from-front-in-noise-war-show-alls-quiet-on-mayors-block.html | Reports From Front in Noise War Show All's Quiet on Mayor's Block; City's First 'Silent' Night Indicates Police Warnings Hushed Many Annoying Sounds, Including Honking, Hammering, Singing and Barking. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/davison-plan-approved.html | Davison Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/anastasia-gets-writ-makes-new-move-for-czars-estate-as-his-daughter.html | ANASTASIA GETS WRIT.; Makes New Move for Czar's Estate as His Daughter. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/50000-bail-in-55-theft-victim-charges-suspect-had-offered-to-set.html | $50,000 BAIL IN $55 THEFT.; Victim Charges Suspect Had Offered to Set Fire for $150. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/sec-exempts-11-markets-to-dec-1-on-registration.html | SEC Exempts 11 Markets To Dec. 1 on Registration | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/princeton-appoints-53-men-to-faculty-dr-sly-of-west-virginia-prof.html | PRINCETON APPOINTS 53 MEN TO FACULTY; Dr. Sly of West Virginia, Prof. Simpson of Chicago and Dr. Kempton of U. of P. Named. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/first-tva-unit-in-operation.html | First TVA Unit in Operation. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/suspends-11-bond-issues-exchange-ends-dealings-also-in-stock-of-one.html | SUSPENDS 11 BOND ISSUES.; Exchange Ends Dealings Also in Stock of One Company. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/slain-gangsters-buried-police-find-car-used-by-killers-of-amberg.html | SLAIN GANGSTERS BURIED.; Police Find Car Used by Killers of Amberg and Chauffeur. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/to-recommend-copper-dividend.html | To Recommend Copper Dividend. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/plans-made-to-speed-florida-canal-work-by-spending-20000000-more-in.html | Plans Made to Speed Florida Canal Work By Spending $20,000,000 More in First Year | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/show-port-glories-of-old-new-york-unpublished-data-on-little-island.html | SHOW PORT GLORIES OF OLD NEW YORK; Unpublished Data on 'Little Island of Sailing Ships' Revealed to Historians. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/alien-lotteries-banned-to-protect-peruvian-one.html | Alien Lotteries Banned To Protect Peruvian One | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/links-prize-goes-to-cassellaleaf-record-157-for-36-holes-to-capture.html | LINKS PRIZE GOES TO CASSELLA-LEAF; Record 157 for 36 Holes to Capture First Honors in the Scotch Foursomes Play. | True | By William D. Richardson. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/rachel-morningstern.html | RACHEL. MORNING,STERN. | True | Seial to Ts NEW YoK TLE. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/foes-fail-to-smash-longs-election-law-allen-is-put-in-senators-post.html | FOES FAIL TO SMASH LONG'S ELECTION LAW; Allen Is Put in Senator's Post as the Stage Committee Crushes a Stubborn Minority. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/syracuse-drills-in-rain-webster-likely-to-be-only-sophomore-in.html | SYRACUSE DRILLS IN RAIN.; Webster Likely to Be Only Sophomore in Starting Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/ruppert-buys-yacht-normada.html | Ruppert Buys Yacht Normada. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/morgenthau-to-oporto-continues-tour-in-portugal-unaccompanied-by.html | MORGENTHAU TO OPORTO.; Continues Tour in Portugal, Unaccompanied by Financiers. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mrs-arnold-net-victor-defeats-miss-dawson-in-coast-title-play.html | MRS. ARNOLD NET VICTOR.; Defeats Miss Dawson in Coast Title Play -- Culley Wins. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/gay-urges-brokers-to-unite-for-action-head-of-big-board-tells-cocoa.html | GAY URGES BROKERS TO UNITE FOR ACTION; Head of Big Board Tells Cocoa Men Advantages of Security-Commodity Line-Up. | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/see-bulgar-conscription-rumors-say-boris-will-announce-move-on.html | SEE BULGAR CONSCRIPTION; Rumors Say Boris Will Announce Move on Birthday Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/in-petition-to-president-national-republican-builders-ask-cut-in.html | IN 'PETITION' TO PRESIDENT; National Republican Builders Ask Cut in Expenses and 'Bureaucracy' | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/gas-killed-bride-of-a-month.html | Gas Killed Bride of a Month. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/informal-suasiveitess.html | INFORMAL SUASIVEITESS. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/more-warships-at-alexandria.html | More Warships at Alexandria. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/mrs-a-r-stoddart.html | MRS, A. R. STODDART, | True | Special to THe: w YOK TIMeS. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/edward-goff-penny-retired-canadian-financier-77-formerly-in.html | EDWARD GOFF PENNY,; Retired Canadian Financier, 77, Formerly in Parliament, | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/played-in-legion-series.html | Played in Legion Series. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/smelting-concern-votes-2-dividends-american-smelting-refining-to.html | SMELTING CONCERN VOTES 2 DIVIDENDS; American Smelting & Refining to Pay $6.50 a Share on 6% Preferred, $1.75 on 7%. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/book-notes.html | BOOK NOTES | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/king-cole-room-ready-new-dining-place-in-hotel-st-regis-will-open.html | KING COLE ROOM READY.; New Dining Place in Hotel St. Regis Will Open Tonight. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/assessments-for-1936.html | ASSESSMENTS FOR 1936. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/shotwell-heads-league-group.html | Shotwell Heads League Group. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/changes-in-foster-wheeler.html | Changes in Foster Wheeler. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/chile-fixes-parley-plans-committee-drafts-long-agenda-for-world.html | CHILE FIXES PARLEY PLANS; Committee Drafts Long Agenda for World Labor Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/three-faiths-unite-in-call-on-city-to-mobilize-its-spiritual-forces.html | Three Faiths Unite in Call on City To Mobilize Its Spiritual Forces; Ministers, Priests and Rabbis Back 'Loyalty Days' Program for Saturday and Sunday, When Church Bells Will Summon Worshipers to Join Move for Religious Action. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/democrats-name-pecora-for-bench-nomination-by-convention-in-first.html | DEMOCRATS NAME PECORA FOR BENCH; Nomination by Convention in First District Insures His Election as Justice. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/aden-increases-constables.html | Aden Increases Constables. | True | Wireless to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/new-american-home-is-put-on-view-here-hailed-by-leaders-as-step-to.html | 'New American' Home Is Put on View Here; Hailed by Leaders as Step to Prosperity | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/commodity-markets-most-futures-lower-in-quiet-trading-only.html | COMMODITY MARKETS.; Most Futures Lower in Quiet Trading -- Only Cottonseed Oil and Wool Tops Advance -- Cash List Mixed. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/park-slayer-gets-20-years.html | Park Slayer Gets 20 Years. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/cuban-national-policeman-shot.html | Cuban National Policeman Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/harry-tevenon.html | HARRY S'TEVENSON | True | | C1B 275704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/columbus-diary-amuses-bookmen-library-officials-here-are-sure.html | 'COLUMBUS DIARY' AMUSES BOOKMEN; Library Officials Here Are Sure Russian 'Find' Is Just Another Copy of Old Fake. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/kappa-nu-again-wins-honor.html | Kappa Nu Again Wins Honor. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/suit-against-oil-concern-small-bondholders-ask-for-reorganization.html | SUIT AGAINST OIL CONCERN.; Small Bondholders Ask for Reorganization of Warner-Quinlan. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/charitable-group-to-meet.html | Charitable Group to Meet. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/frances-lowrys-plans-she-will-be-bride-on-oct-19-william-frederick.html | FRANCES LOWRY'S PLANS.; She Will Be Bride on Oct. 19 William Frederick Elliott, | True | pecJal to THE Nsw YORK TrMN. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/haynes-traded-to-canadiens.html | Haynes Traded to Canadiens. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/teachers-who-quit-union-form-guild-leaders-in-the-protest-against.html | TEACHERS WHO QUIT UNION FORM GUILD; Leaders in the Protest Against 'Left Wing' Trend in Old Body Act as the Organizers. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/plan-strong-hotel-union-workers-favor-unifying-organizations-in.html | PLAN STRONG HOTEL UNION; Workers Favor Unifying Organizations in Restaurant Field. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/marguerite-kahe-becomes-engaged-graduate-of-the-marymount-day.html | MARGUERITE KAHE BECOMES ENGAGED; Graduate of the Marymount Day School Will Be Bride of Augustus Steinthal. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/letter-men-of-1934-and-present-eleven-pick-kelly-for-harvard.html | Letter Men of 1934 and Present Eleven Pick Kelly for Harvard Captaincy; KELLY IS ELECTED HARVARD CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/sylvia-sidney-married-actress-wed-to-bennett-cerf-new-york.html | SYLVIA SIDNEY MARRIED.; Actress Wed to Bennett Cerf, New York Publisher, in Arizona. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/italians-sobered-by-british-enigma-hoares-stress-on-joint-action.html | ITALIANS SOBERED BY BRITISH ENIGMA; Hoare's Stress on Joint Action and Query to France on Navy Bases Held Contradictory. | True | By Arnaldo Cortesi. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/maude-wimbrow-engagedi-maryland-woman-will-be-bridei-of-ernest-w.html | MAUDE WIMBROW ENGAGEDI; Maryland Woman Will Be Bridei of Ernest W. Davenport. ] | True | Sp&elal to TE NEw YOR: TIM. ' ] | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/murray-kurlish-macwhorter-and-dresher-timed-by-watch-toothill-to.html | Murray, Kurlish, MacWhorter and Dresher Timed by Watch -- Toothill to Replace King. | True | Special to THE NEW YORK TIMES. | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/i-son-to-the-guggenheimers-i.html | I Son to the Guggenheimers. I | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/relatives-harvard-stars.html | Relatives Harvard Stars. | True | | C1B 275704 |
| 1935-10-02 | 1935-10-02 | https://www.nytimes.com/1935/10/02/archives/auctioning-a-railway-empire.html | AUCTIONING A "RAILWAY EMPIRE." | True | | C1B 275704 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/uncle-robert-to-give-party.html | Uncle Robert to Give Party. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/fundamentals-and-signals-also-emphasized-in-work-ending-under.html | Fundamentals and Signals Also Emphasized in Work Ending Under Lights -- Philadelphians, With Line Averaging 195 and Back Field at 188 3/4, Set for Tigertown Invasion. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/at-the-center-theatre.html | At the Center Theatre. | True | A.S. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/news-of-the-stage-the-soviets-comedy-tonight-porgy-and-bess.html | NEWS OF THE STAGE; The Soviet's Comedy Tonight -- 'Porgy and Bess' Postponed a Day -- A Fanchon and Marco Revue. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/golf-dates-in-dispute-pga-seeking-schedule-agreement-with.html | GOLF DATES IN DISPUTE.; P.G.A. Seeking Schedule Agreement With California Sponsor. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/joseph-richichh-private-eanker-and-steamship-ticket-agent-of-port.html | JOSEPH RICHICHh; Private Eanker and Steamship Ticket Agent of Port Chester, | True | Special to TH NEW YoR; TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/scrap-iron-exports-drop.html | Scrap Iron Exports Drop. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/ecuador-cabinet-named-provisional-president-also-orders-pay.html | ECUADOR CABINET NAMED.; Provisional President Also Orders Pay Increases for Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/danish-butter-is-taxed-treasury-imposes-retaliatory-duty-because-of.html | DANISH BUTTER IS TAXED.; Treasury Imposes Retaliatory Duty Because of Export Bounty. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/trusts-assets-higher-general-american-investors-reports-them-equal.html | TRUST'S ASSETS HIGHER.; General American Investors Reports Them Equal to $10.11 Share. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/britains-cabinet-gets-eden-report-it-approves-ministers-firm-stand.html | BRITAIN'S CABINET GETS EDEN REPORT; It Approves Minister's Firm Stand at Geneva, but Takes No Other Action in Crisis. | True | By Frederick T. Birchall. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/midwest-gain-of-82-seen.html | Midwest Gain of 8.2% Seen. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/yugoslavs-fear-effect.html | Yugoslavs Fear Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/taxes-exceed-dividends-van-dusen-tells-kresge-holders-of-levies-by.html | TAXES EXCEED DIVIDENDS.; Van Dusen Tells Kresge 'Holders of Levies by Government. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/yonkers-reduces-its-debt.html | Yonkers Reduces Its Debt. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/title-chess-match-will-start-today-alekhine-to-defend-his-world.html | TITLE CHESS MATCH WILL START TODAY; Alekhine to Defend His World Honors Against Dr. Euwe in Series at Amsterdam. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mrs-moody-beaten-in-mixed-doubles-bows-with-chandler-to-miss-lyle.html | MRS. MOODY BEATEN IN MIXED DOUBLES; Bows With Chandler to Miss Lyle and Culley in Coast Tennis Tournament. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/yale-squad-drills-to-perfect-defense-coach-pond-expects-hard-fight.html | YALE SQUAD DRILLS TO PERFECT DEFENSE; Coach Pond Expects Hard Fight Against New Hampshire -- Names Probable Starting Eleven. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wkl-dicksondie-aide-to-t-a-edison-helped-in-early-experiments.html | W.K.L. DICKSONDIES; AIDE TO T. A. EDISON; He'lped in. Early Experiments Leading to Development of the Motion Picture. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wheat-hits-peaks-as-war-threatens-heavy-buying-sends-old-crops.html | WHEAT HITS PEAKS AS WAR THREATENS; Heavy Buying Sends Old Crops Above $1 in Big Turnover in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/miss-hutchinson-bride-of-banker-granddaughter-of-edward-t-totesbury.html | MISS HUTCHINSON BRIDE OF BANKER; Granddaughter of Edward T. Stotesbury Wed Here to Charles H. Baird. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/paris-reacts-after-decline.html | Paris Reacts After Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/tuberculosis-tests.html | Tuberculosis Tests. | True | J.J. GOLDSTEIN, M.D | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/treasury-deficit-largest-in-peace-832021766-in-first-fiscal-quarter.html | TREASURY DEFICIT LARGEST IN PEACE; $832,021,766 in First Fiscal Quarter Exceeds by 34% Amount a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/soviet-will-offer-baths-to-eskimos-mechanized-bakeries-as-well-as.html | SOVIET WILL OFFER BATHS TO ESKIMOS; Mechanized Bakeries, as Well as Houses for Igloos, Also Planned for Far North. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/reserve-ratio-down-at-the-reichsbank-circulation-largely-increased.html | RESERVE RATIO DOWN AT THE REICHSBANK; Circulation Largely Increased, With Little Gain in Reserve -- Silver Holdings Reduced. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/financial-markets-security-prices-slump-as-wheat-and-cotton-reach.html | FINANCIAL MARKETS; Security Prices Slump as Wheat and Cotton Reach Day's Limit -- Bonds Weak. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/rush-for-cotton-lifts-prices-fast-buying-heaviest-in-year-with.html | RUSH FOR COTTON LIFTS PRICES FAST; Buying Heaviest in Year, With Foreign Demand Spurred by War Scare. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bankers-trust-co-1000000000-bank-sharp-rise-in-september-quarter.html | BANKERS TRUST CO. $1,000,000,000 BANK; Sharp Rise in September Quarter Sends Resources to High Record. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/ship-rate-rise-stands-roper-will-not-suspend-intercoastal-changes.html | SHIP RATE RISE STANDS.; Roper Will Not Suspend Inter-Coastal Changes Effective Today. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/president-well-guarded-soldiers-sailors-and-marines-line-san-diego.html | PRESIDENT WELL GUARDED; Soldiers, Sailors and Marines Line San Diego Streets. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/yale-new-deal-vote-corrected.html | Yale New Deal Vote Corrected. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/stocks-in-london-paris-and-berlin-prices-sag-as-international.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Sag as International Outlook Becomes Darker to Traders' View. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/more-utilities-ask-permits-to-merge-one-group-is-in-florida-and.html | MORE UTILITIES ASK PERMITS TO MERGE; One Group Is in Florida and Associated Gas Is Involved in Proposals. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bank-women-to-meet-in-new-orleans-soon-convention-will-be-held-at.html | BANK WOMEN TO MEET IN NEW ORLEANS SOON; Convention Will Be Held at Same Time as That of American Bankers Association. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/the-statement-by-secretary-hull.html | The Statement by Secretary Hull | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/unions-map-fight-in-building-trades-two-groups-convene-to-seek.html | UNIONS MAP FIGHT IN BUILDING TRADES; Two Groups Convene to Seek Control by Winning A.F. of L. Sanction. | True | By Louis Stark. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/600-at-missions-convention.html | 600 at Missions Convention. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/betting-odds-shift-to-favor-the-cubs-tigers-quoted-at-710-to-win.html | BETTING ODDS SHIFT TO FAVOR THE CUBS; Tigers Quoted at 7-10 to Win Second Game, With Chicago at 10-13 in the Series. | True | Special to THE NEW YORK TIMES. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/infidox-91-beats-clocks-at-boston-mrs-ogles-racer-triumphs-by-neck.html | INFIDOX, 9-1 BEATS CLOCKS AT BOSTON; Mrs. Ogle's Racer Triumphs by Neck as Fall Meet Starts Before 15,000. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/paul-muni-in-dr-socrates-at-the-strand-nino-martini-and-heres-to.html | Paul Muni in "Dr. Socrates" at the Strand -- Nino Martini and "Here's to Romance" at the Center. | True | By Andre Sennwald. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/foreign-exchange-wednesday-oct-2-1935.html | FOREIGN EXCHANGE; Wednesday, Oct. 2, 1935. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/berlin-prices-drop-steadily.html | Berlin Prices Drop Steadily. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/teachers-union-to-elect-not-worried-by-split-and-rise-of-guild-it.html | TEACHERS UNION TO ELECT; ' Not Worried by Split and Rise of Guild, It Meets Tomorrow. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/lutheran-leader-sails-dr-knubel-to-attend-world-session-at-paris.html | LUTHERAN LEADER SAILS; Dr. Knubel to Attend World Session at Paris. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/new-york-yacht-club-to-consider-americas-cup-challenge-today-bid.html | New York Yacht Club to Consider America's Cup Challenge Today; Bid Made on Behalf of Fairey for Match Next Year or in 1937 Will Be Taken Up Officially -- Usual Procedure Is Appointment of Committee by Commodore to Handle Matter. | True | By James Robbins. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/research-guards-held-schlink-also-faces-arrest-after-seized-picket.html | RESEARCH GUARDS HELD.; Schlink Also Faces Arrest After Seized Picket Complains. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/plan-for-water-bonds-framed.html | Plan for Water Bonds Framed. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/oil-men-to-hear-gov-marland.html | Oil Men to Hear Gov. Marland. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wire-gadget-to-record-epee-touch-at-olympics.html | Wire Gadget to Record Epee Touch at Olympics | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/back-recapitalizing-plan-stockholders-of-american-hide-leather-for.html | BACK RECAPITALIZING PLAN; Stockholders of American Hide & Leather for Exchange Proposal. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dr-brumback-a-suicide-white-plains-man-was-member-of-noted-midwest.html | DR. BRUMBACK A SUICIDE.; White Plains Man Was Member of Noted Midwest Family. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/ousts-norristown-board-gov-earle-acts-on-scandalous-conditions-at.html | OUSTS NORRISTOWN BOARD; Gov. Earle Acts on 'Scandalous' Conditions at Hospital. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/hutchins-defends-college-contacts-keep-children-home-if-afraid-of.html | HUTCHINS DEFENDS COLLEGE CONTACTS; Keep Children Home if Afraid of Entrance Into 'World of Ideas,' He Tells Parents. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/sports-of-the-times-tooth-and-claw-in-detroit.html | Sports of the Times; Tooth and Claw in Detroit. | True | Reg. U.S. Pat., Off. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/the-screen-for-hypocrites-senator-borahs-characterization-of-league.html | THE 'SCREEN FOR HYPOCRITES'; Senator Borah's Characterization of League Held Unfitting. | True | MAY BELL HARPER | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/british-laborites-favor-sanctions-vote-21-to-1-at-party-rally-for.html | BRITISH LABORITES FAVOR SANCTIONS; Vote 21 to 1 at Party Rally for Action Against Italy or Other Aggressor State. | True | By Ferdinand Kuhn Jr. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/neighbors-of-italy-see-sanctions-peril-austria-hungary-and.html | NEIGHBORS OF ITALY SEE SANCTIONS PERIL; Austria, Hungary and Yugoslavia Are Dependent on Their Trade With Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/canzoneri-at-peak-for-title-contest-lightweight-champion-in-fine.html | CANZONERI AT PEAK FOR TITLE CONTEST; Lightweight Champion in Fine Shape for Bout With Roth in Garden Tomorrow Night. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/roper-to-address-sales-meeting.html | Roper to Address Sales Meeting. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/alleghany-deals-studied-report-due-this-week-on-validity-of.html | ALLEGHANY DEALS STUDIED; Report Due This Week on Validity of When-Issued Trading in Issue. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/the-john-hurds-have-son.html | The John Hurds Have Son. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/vanderbilts-good-harvest-25-to-1-shot-captures-feature-at-belmont.html | Vanderbilt's Good Harvest, 25 to 1 Shot, Captures Feature at Belmont Park; JEROME HANDICAP TO GOOD HARVEST | True | By Bryan Field. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/taiham-fenner.html | Taiham — Fenner. | True | Special to THI NEW YORK TIME. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/deere-co-expand-business.html | Deere & Co. Expand Business. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/guaranty-life-payment-liquidation-order-allows-590-for-each-350-par.html | GUARANTY LIFE PAYMENT.; Liquidation Order Allows $5.90 for Each $3.50 Par Share. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mrs-james-m-welsh-director-o-social-service-work-for-the-erie.html | MRS. JAMES M. WELSH.; Director o Social Service Work for the Erie Railroad. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/farm-price-index-at-107-rises-of-1-point-in-month-and-of-4-points.html | FARM PRICE INDEX AT 107.; Rises of 1 Point in Month and of 4 Points in Year Reported. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/1000-honor-justice-tompkins.html | 1,000 Honor Justice Tompkins. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/a-remedy-for-crime.html | A Remedy for Crime. | True | J. GRESHA f-CH1EN | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/fords-attend-the-game.html | Fords Attend the Game. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/2000-burglary-in-white-plains.html | $2,000 Burglary in White Plains. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/smith-calls-charity-a-neverending-need-government-cannot-supersede.html | SMITH CALLS CHARITY A NEVER-ENDING NEED; Government Cannot Supersede Church Efforts, Catholic Conference Is Told. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/french-battleship-launched-in-drydock-the-dunkerque-to-be-completed.html | FRENCH BATTLESHIP LAUNCHED IN DRYDOCK; The Dunkerque, to Be Completed in 1937, Scheduled to Be Most Powerful Warship. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/hindenburg-body-put-in-final-vault-tannenberg-memorial-made-a.html | HINDENBURG BODY PUT IN FINAL VAULT; Tannenberg Memorial Made a National Shrine in Military Ceremony Led by Hitler. | True | By Guido Enderis. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/stars-come-to-new-york.html | STARS COME TO NEW YORK. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/eaton-lays-farm-ills-to-market-systems-he-tells-delaware-countians.html | EATON LAYS FARM ILLS TO MARKET SYSTEMS; He Tells Delaware Countians Republicans Will Solve Problems by Gaining Assembly Control. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/firstround-laurels-in-us-senior-event-on-rye-links-annexed-by-mrs.html | First-Round Laurels in U.S. Senior Event on Rye Links Annexed by Mrs. Laird; MR. LAIRD GAINS TITLE GOLF LEAD | True | By Maribel Y. Vinson. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/36thstory-office-afire-in-rca-building-flames-shooting-from-window.html | 36TH-STORY OFFICE AFIRE IN RCA BUILDING; Flames Shooting From Window Draw Large Crowd -- Blaze Is Quickly Put Out. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/big-guns-hit-at-15-miles-two-of-6-shots-fired-in-fort-tilden.html | BIG GUNS HIT AT 15 MILES.; Two of 6 Shots Fired in Fort Tilden Practice Find Mark. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wpa-ready-to-hire-52000-by-oct-15-johnson-intends-to-have-full.html | WPA READY TO HIRE 52,000 BY OCT. 15; Johnson Intends to Have Full Quota of 220,000 at Work When Ridder Takes Post. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dies-after-fall-off-bicycle.html | Dies After Fall Off Bicycle. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/approve-garment-rules-boards-regulation-to-govern-examination-of.html | APPROVE GARMENT RULES.; Board's Regulation to Govern Examination of Merchandise. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/shippers-worried-by-war-insurance-bank-line-follows-lead-of-5-other.html | SHIPPERS WORRIED BY WAR INSURANCE; Bank Line Follows Lead of 5 Other Companies and Routes Vessel Round Good Hope. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/will-aids-dog-ignores-husband.html | Will Aids Dog, Ignores Husband. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/shoots-girl-and-ends-his-life.html | Shoots Girl and Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/japan-pushes-drive-to-win-aims-in-china-naval-display-linked-to.html | Japan Pushes Drive to Win Aims in China; Naval Display Linked to Manchukuo Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/text-of-mayor-la-guardias-budget-message-and-his-estimates-for-next.html | Text of Mayor La Guardia's Budget Message and His Estimates for Next Year; TEXT OF MAYOR'S BUDGET MESSAGE | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/2-negroes-sentenced-in-racket-on-italians-youths-get-indefinite.html | 2 NEGROES SENTENCED IN RACKET ON ITALIANS; Youths Get Indefinite Terms for Making Dealers Pay to Keep Harlem Customers. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/washington-limits-manila-inauguration-official-delegations-from.html | WASHINGTON LIMITS MANILA INAUGURATION; Official Delegations From Foreign Countries Will Not Be Invited to Nov. 15 Ceremony. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/swedish-general-lauds-ethiopians-erik-virgin-says-warriors-do-not.html | SWEDISH GENERAL LAUDS ETHIOPIANS; Erik Virgin Says Warriors Do Not Hesitate to Fight the Most Modern Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/redfern-reported-traced-in-jungle-american-holds-he-has-found-proof.html | REDFERN REPORTED TRACED IN JUNGLE; American Holds He Has Found Proof Long-Missing Airman Landed in Dutch Guiana. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/reich-seeks-to-win-austria-from-italy-von-papen-has-leading-role-in.html | REICH SEEKS TO WIN AUSTRIA FROM ITALY; Von Papen Has Leading Role in Efforts to Patch Up Differences Between Two Countries. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dean-to-ask-for-27500-dizzy-will-demand-7500-above-increase-offered.html | DEAN TO ASK FOR $27,500.; Dizzy Will Demand $7,500 Above Increase Offered by Cards. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/loose-wiles-votes-more-stock.html | Loose Wiles Votes More Stock. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mr-posts-stand-disputed-commissioners-position-on-tenement-dwellers.html | MR. POST'S STAND DISPUTED.; Commissioner's Position on Tenement Dwellers Held Faulty. | True | FLETCHER COOPER | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/masts-of-freighter-hit-brooklyn-bridge-captain-of-german-vessel.html | MASTS OF FREIGHTER HIT BROOKLYN BRIDGE; Captain of German Vessel Believes the Tide Was Abnormally High. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/burnett-tied-for-lead.html | Burnett Tied for Lead. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/sees-sec-on-state-help-morgal-of-pennsylvania-board-hears.html | SEES SEC ON STATE HELP.; Morgal of Pennsylvania Board Hears Cooperation Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/lehigh-installs-dr-cc-williams-universitys-new-president-assumes.html | LEHIGH INSTALLS DR. C.C. WILLIAMS; University's New President Assumes Office at Founders' Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/child-gardeners-reap-real-crops-crotona-park-youngsters-in-harvest.html | CHILD GARDENERS REAP REAL CROPS; Crotona Park Youngsters in Harvest Festival Garner Produce and Prizes. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/new-aaa-financing-considered.html | New AAA Financing Considered. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/new-haig-biography-held-disappointing-cooper-fails-to-bring-the-war.html | NEW HAIG BIOGRAPHY HELD DISAPPOINTING; Cooper Fails to Bring the War Leader to Life, Comments London Reviewer. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/only-nazis-to-get-jobs-upper-bavaria-to-bar-apprentices-who-stay-in.html | ONLY NAZIS TO GET JOBS.; Upper Bavaria to Bar Apprentices Who Stay in Catholic Societies. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/tour-of-sky-opens-planetarium-800-get-a-new-vision-of-universe.html | ' Tour of Sky' Opens Planetarium; 800 Get a New Vision of Universe; Enthralled New Yorkers See Stars, Sun and Moon Enact Cosmic Drama in Make-Believe World Shorn of Space and Time -- Museum Spectacle Ready for the Public Today. | True | By William L. Laurence. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/quick-appointment-a-surprise.html | Quick Appointment a Surprise. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/august-strauff.html | AUGUST STRAUFF. | True | SDeca! to T N YOR 'IxE. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/clark-gable-hailed-at-managua.html | Clark Gable Hailed at Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/profits-increased-by-utility-system-electric-power-and-lights-net.html | PROFITS INCREASED BY UTILITY SYSTEM; Electric Power and Light's Net After Charges for Year Put at $1,899,700. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/amoskeag-co-nets-489243-in-year-earnings-for-period-to-june-30.html | AMOSKEAG CO. NETS $489,243 IN YEAR; Earnings for Period to June 30 Compare With $507,783 in Previous 12 Months. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/riskulus-is-first-by-margin-of-head-triumphs-over-stocks-with.html | RISKULUS IS FIRST BY MARGIN OF HEAD; Triumphs Over Stocks, With Legume Third, as Meeting Starts at Laurel. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/545356833-budget-offered-by-mayor-a-cut-of-36937709-tax-levy.html | $545,356,833 BUDGET OFFERED BY MAYOR, A CUT OF $36,937,709; Tax Levy Estimate $8,075,766 Under 1935 -- Total Requests Had Been $582,294,543. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/orders-tenants-ousted-court-rejects-plea-of-13-occupants-of.html | ORDERS TENANTS OUSTED.; Court Rejects Plea of 13 Occupants of Knickerbocker Village. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/output-of-pig-iron-rises-4-in-month-four-more-furnaces-are-put-in.html | OUTPUT OF PIG IRON RISES 4% IN MONTH; Four More Furnaces Are Put in Blast, Making 103 Now in Operation. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dr-conte-rated-at-top-of-field-bows-in-handicap-golf-tourney.html | Dr. Conte, Rated at Top of Field, Bows in Handicap Golf Tourney; Four-Handicap Player Eliminated by Kammerer, in 7 Bracket, by 3 and 2 -- Maher Takes Two Matches -- Competition, a Novelty on Metropolitan Program, to Be Continued. | True | By Lincoln A. Werden. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/7-named-to-bard-faculty-appointments-announced-by-dean-tewksbury-of.html | 7 NAMED TO BARD FACULTY; Appointments Announced by Dean Tewksbury of Columbia. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/marquess-of-reading-better.html | Marquess of Reading Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/haspel-summer-suits-priced.html | Haspel Summer Suits Priced. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mrs-hoover-honored-she-is-named-for-president-of-the-girl-scouts.html | MRS. HOOVER HONORED.; She Is Named for President of the Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/two-fires-investigated-suspicious-blazes-in-bronx-now-number-more.html | TWO FIRES INVESTIGATED.; Suspicious Blazes In Bronx Now Number More Than Dozen. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/italians-mobilize-here-groups-in-washington-and-london-voice.html | ITALIANS MOBILIZE HERE.; Groups in Washington and London Voice Loyalty to Mussolini. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/use-of-scheible-data-for-politics-feared-counsel-for-woman-says.html | USE OF SCHEIBLE DATA FOR POLITICS FEARED; Counsel for Woman Says Federal Attorney's Office Wants Files as Threat Against Republicans. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/us-arms-exports-to-italians-scant-rifles-sent-this-year-valued-at.html | U.S. ARMS EXPORTS TO ITALIANS SCANT; Rifles Sent This Year Valued at $986 and Cartridges at $638, Washington Reports. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/paynes-shoot-82-and-take-title-on-links-after-matching-cards-home.html | Paynes Shoot 82 and Take Title On Links After Matching Cards; Home Club Golfers Victorious in Husband-Wife Tourney at Hackensack -- Net Laurels Go to Mr. and Mrs. Lewis, Who Tie Paynes and Mr. and Mrs. Robbins in Gross Scores. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/kostka-will-face-lions.html | Kostka Will Face Lions. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dr-a-s-weber.html | DR. A, S, WEBER. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/weddino-planned-by-ain-30100-massapequa-l-i-girl-and-daniel-reeves.html | WEDDINO PLANNED. BY AIN (30100; Massapequa, L. I., Girl and Daniel Reeves to Be United in Cure of Ars Church, Merrick. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mechanical-detectors-aid-french-air-defense.html | Mechanical Detectors Aid French Air Defense | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/asks-boston-schools-to-ban-kipling-book-delegation-charges-captains.html | ASKS BOSTON SCHOOLS TO BAN KIPLING BOOK; Delegation Charges 'Captains Courageous' Insults Negroes -- Assails Thompson's History. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/nazis-are-angered-by-friends-here-german-party-spokesman-say.html | NAZIS ARE ANGERED BY 'FRIENDS' HERE; German Party Spokesman Say Organization in the United States Is a 'Nuisance.' | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dr-john-f-menroe-physician-and-police-surgeon-of-schenectady-for-25.html | DR. JOHN F. M'ENROE.; Physician and Police Surgeon of Schenectady for 25 Years, | True | Special to rPHE NIW YOR. TIMZS, | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/moves-in-the-war-crisis.html | Moves in the War Crisis | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/8-rodeo-performers-arrive.html | 8 Rodeo Performers Arrive. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/ethiopia-will-arm-today-emperor-tells-league-50000-foes-have.html | ETHIOPIA WILL ARM TODAY; Emperor Tells League 50,000 Foes Have Crossed Border. | True | By G.l. Steer. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/cuban-radio-station-attacked.html | Cuban Radio Station Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/record-by-northwestern-life.html | Record by Northwestern Life. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/8thrown-into-sea-saved-off-jersey-fishermen-rescued-after-more-than.html | 8,THROWN INTO SEA SAVED OFF JERSEY; Fishermen Rescued After More Than 3 Hours in Water as Many Watch Helplessly. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/1116981-granted-to-city-for-works-community-service-highway.html | $1,116,981 GRANTED TO CITY FOR WORKS; Community Service, Highway Improvement and Public Baths Among Projects. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/relief-costs-fall-83-fewer-aided-in-august.html | Relief Costs Fall 8.3%; Fewer Aided in August | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/red-sox-not-to-bid-200000-for-foxx-cronin-says-boston-prefers-to.html | RED SOX NOT TO BID $200,000 FOR FOXX; Cronin Says Boston Prefers to Spend Money Asked for the Star on Younger Players. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/pompey-hollow-case-dismissed.html | Pompey Hollow Case Dismissed. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/school-warns-of-paralysis.html | School Warns of Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/metropolitan-college-elevens-speed-work-as-they-point-for-saturday.html | Metropolitan College Elevens Speed Work as They Point for Saturday Games; COLUMBIA ENGAGES C.C.N.Y. ELEVEN | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dr-leonard-wheeler.html | DR. LEONARD WHEELER. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gift-of-lizard-puzzles-aquarium-rare-reptile-found-in-barber-shop.html | Gift of Lizard Puzzles Aquarium; Rare Reptile Found in Barber Shop; Specimen, Which Apparently Stowed Away on Ship From Tropics, Is Sent On to Zoo -- Voracious Four-Foot Crab-Eater and Giant Sting-Ray Get New Homes in Battery Park. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/johnson-for-idle-census-general-speaks-at-san-diego-after-roosevelt.html | JOHNSON FOR IDLE CENSUS; General Speaks at San Diego After Roosevelt. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/national-city-shipment-leaves.html | National City Shipment Leaves. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/store-group-hits-trade-monopolies-dry-goods-association-charges.html | STORE GROUP HITS TRADE 'MONOPOLIES'; Dry Goods Association Charges Producers With Continuing Unjustified Agreements. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/jailed-in-alien-frauds-three-former-naturalization-workers.html | JAILED IN ALIEN FRAUDS.; Three Former Naturalization Workers Sentenced. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/women-seek-to-aid-american-shipping-group-here-to-attend-forum-on.html | WOMEN SEEK TO AID AMERICAN SHIPPING; Group Here to Attend Forum on Developing Transatlantic Merchant Marine. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/national-theatre-picks-committee-incorporators-in-office-of-john.html | NATIONAL THEATRE PICKS COMMITTEE; Incorporators, in Office of John Hay Whitney, Hear Frank Gillmore Praise Plan. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/john-cummingses-honored-at-dinner-friends-give-farewell-party-at.html | JOHN CUMMINGSES HONORED AT DINNER; Friends Give Farewell Party at Plaza for Them on Eve of Departure for Paris. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/tax-to-push-up-costs-cheney-warns-underwear-mills-on-security-act.html | TAX TO PUSH UP COSTS.; Cheney Warns Underwear Mills on Security Act Burden. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/steel-operations-resume-uptrend-rate-up-1-point-to-52-12-of.html | STEEL OPERATIONS RESUME UPTREND; Rate Up 1 Point to 52 1/2% of Capacity Following Last Week's Recession. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/attack-delegation-to-referee.html | Attack Delegation to Referee. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dr-ernest-m-little-noted-orthopaedic-surgeon-dies-in-london-at-81.html | DR. ERNEST M. LITTLE.; Noted Orthopaedic Surgeon Dies in London at 81, | True | ,lreless to TH NST YORK 'rIIS. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/rounsevell-is-found-guilty-in-libel-case-panama-publisher-convicted.html | ROUNSEVELL IS FOUND GUILTY IN LIBEL CASE; Panama Publisher Convicted by Federal Jury for Attack on Conditions at Army Camp. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/amicie-whyte-engaged-member-of-british-family-is-fiancee-of.html | AMICIE WHYTE ENGAGED.; Member of British Family Is Fiancee of Roderick Walter, | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/cash-basis-urged-on-sales-to-italy-exporters-at-a-roundtable-agree.html | CASH BASIS URGED ON SALES TO ITALY; Exporters, at a Round-Table, Agree That Transactions on Credit Are Unwise. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wins-flower-award-mrs-harvey-traband-gets-most-points-at-west.html | WINS FLOWER AWARD.; Mrs. Harvey Traband Gets Most Points at West Orange. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/brokers-wife-wins-alimony.html | Broker's Wife Wins Alimony. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/british-at-port-said-honor-italian-prince-french-also-fly-romes.html | BRITISH AT PORT SAID HONOR ITALIAN PRINCE; French Also Fly Rome's Flag on Warships as Duke of Bergamo Enters the Suez Canal. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/b-o-has-requested-extension-for-loan-permission-sought-of-icc-to.html | B. & O. HAS REQUESTED EXTENSION FOR LOAN; Permission Sought of I.C.C. to Delay Payment to RFC of $31,610,000. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/baruch-sees-hitler-as-world-menace-warlike-attitude-of-italy-russia.html | BARUCH SEES HITLER AS WORLD MENACE; Warlike Attitude of Italy, Russia, Japan, France, England Cited in Peace Plea. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wife-not-discouraged-mrs-rowe-still-confident-schoolboy-will-win-a.html | WIFE NOT DISCOURAGED.; Mrs. Rowe Still Confident Schoolboy Will Win a Game. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/realty-men-urge-fight-on-city-assessments-seek-united-action-for.html | Realty Men Urge Fight on City Assessments; Seek United Action for Tax Limitation Bill | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/-columbus-diary-an-imitation.html | ' Columbus Diary' an 'Imitation.' | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/4-more-warships-at-aden-britain-also-sends-another-to-gibraltar.html | 4 MORE WARSHIPS AT ADEN; Britain Also Sends Another to Gibraltar -- Planes Over Greece. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/jesuit-arrested-in-ecuador.html | Jesuit Arrested in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/reich-peace-pledge-is-given-to-laval-britain-gets-assurance-from.html | REICH PEACE PLEDGE IS GIVEN TO LAVAL; Britain Gets Assurance From Hitler That France Will Not Be Attacked in Crisis. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/tariff-issue-conspicuous.html | Tariff Issue Conspicuous. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/theatre-of-skies-one-of-22-in-world-hayden-planetarium-similar-to.html | THEATRE OF SKIES' ONE OF 22 IN WORLD; Hayden Planetarium Similar to Original One Conceived in Germany in 1913. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/league-held-revived-by-drive-for-peace-prof-shotwell-says-it-is-new.html | LEAGUE HELD REVIVED BY DRIVE FOR PEACE; Prof. Shotwell Says It Is New Force Among Nations and We Should Join It. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/moscow-is-festive-as-rationing-ends-russians-tear-up-their-food.html | MOSCOW IS FESTIVE AS RATIONING ENDS; Russians Tear Up Their Food Cards and Flock to Shops to Buy at Cut Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/miss-lawess-auto-found.html | Miss Lawes's Auto Found. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gala-event-tonight-aids-fight-on-cancer-debutantes-will-vie-for.html | GALA EVENT TONIGHT AIDS FIGHT ON CANCER; Debutantes Will Vie for Prizes in Amateur Revue of 'Dinner to Dawn Dance' at Hotel. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mead-to-oppose-mead-in-westchester-vote-two-members-of-noted-family.html | MEAD TO OPPOSE MEAD IN WESTCHESTER VOTE; Two Members of Noted Family in Lewisboro Seek Town Post -- All Candidates File. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/rome-denies-invasion.html | Rome Denies Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/a-question-of-prices.html | A Question of Prices. | True | R. ADLER | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/foreign-money-off-on-war-alarms-pound-at-new-low-at-489-34-before.html | FOREIGN MONEY OFF ON WAR ALARMS; Pound at New Low at $4.89 3/4 Before Closing at $4.89 7/8 -- Franc Down to 6.59c. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/princeton-appoints-nies.html | Princeton Appoints Nies. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bolton-denounces-servile-cohgress-republican-campaign-leader.html | BOLTON DENOUNCES 'SERVILE' COHGRESS; Republican Campaign Leader Accuses President of Broken Pledges and as Dictator. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/billy-needs-a-bed-of-his-own.html | Billy Needs a Bed of His Own. | True | CLARE M. TOUSLEY | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wiremakers-named-in-pricefixing-action-trade-board-also-accuses.html | WIRE-MAKERS NAMED IN PRICE-FIXING ACTION; Trade Board Also Accuses Electrical Institute of Unlawful Combination. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/cairo-cabinet-is-convened.html | Cairo Cabinet Is Convened. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/thomas-predicts-passage-of-bonus-senator-tells-of-arrangement-for.html | THOMAS PREDICTS PASSAGE OF BONUS; Senator Tells of Arrangement for Vote on Bill in Congress Next January. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/stocks-fall-fast-on-duces-speech-market-break-here-is-widest-since.html | STOCKS FALL FAST ON DUCE'S SPEECH; Market Break Here Is Widest Since July, 1934 -- Declines of 1 to 4 Points Recorded. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/reports-a-united-italy-american-expert-observer-says-all-are-back.html | REPORTS A UNITED ITALY.; American Expert Observer Says All Are Back of II Duce 'to Limit.' | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/miss-tilden-wed-in-pennsylvania-dr-nathaniel-groton-marries-her-to.html | MISS TILDEN WED IN PENNSYLVANIA.; Dr. Nathaniel Groton Marries Her to S. Deas Sinkler at White Marsh Church. | True | Special to THE NEW YORX: TIll. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/columbia-boycott-on-olympics-urged-student-board-in-resolution.html | COLUMBIA BOYCOTT ON OLYMPICS URGED; Student Board, in Resolution, Cites Discrimination -- Youth League Plans Rally. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/commodity-markets-sugar-cotton-seed-oil-raw-silk-copper-futures.html | COMMODITY MARKETS.; Sugar, Cotton Seed Oil, Raw Silk, Copper Futures Rise -- Coffee, Crude Rubber, Cocoa Decline. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/guild-vote-favors-af-of-l-tie.html | Guild Vote Favors A.F. of L. Tie. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/produce-prices-higher-cabbage-becomes-popular-with-cooler-weather.html | PRODUCE PRICES HIGHER.; Cabbage Becomes Popular With Cooler Weather, Food Guide Says. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/not-to-succeed-hopson-associated-gas-says-harry-reid-will-be-in.html | NOT TO SUCCEED HOPSON.; Associated Gas Says Harry. Reid Will Be in Operating Department. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/nickel-plate-faces-call-of-15511587-lent-by-rfc-as-result-of.html | Nickel Plate Faces Call of $15,511,587 Lent by RFC as Result of Default on Notes | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wheat-surplus-back-to-normal.html | WHEAT SURPLUS BACK TO NORMAL. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/first-battle-before-a-president.html | First "Battle" Before a President. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/son-to-spencer-millers-jr-i.html | Son to Spencer Millers Jr. I | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/horse-kicks-senator-bontecou-of-dutchess-county-suffers-broken-leg.html | HORSE KICKS SENATOR.; Bontecou of Dutchess County Suffers Broken Leg In Hunt. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/irwin-scores-at-colgate-puts-over-three-touchdowns-in-scrimmage.html | IRWIN SCORES AT COLGATE; Puts Over Three Touchdowns in Scrimmage Against Reserves. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/hears-roads-tax-pleas-jersey-board-gets-complaints-of-erie-and-five.html | HEARS ROADS' TAX PLEAS.; Jersey Board Gets Complaints of Erie and Five Other Carriers. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/syracuse-tests-defense-varsity-works-against-scrubs-malcovic-lost.html | SYRACUSE TESTS DEFENSE.; Varsity Works Against Scrubs -- Malcovic Lost to Squad. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/rain-falls-in-detroit-but-weather-is-not-expected-to-prevent-game.html | RAIN FALLS IN DETROIT.; But Weather Is Not Expected to Prevent Game Today. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/women-to-war-on-gosts-westchester-republicans-hear-of-rebellion-on.html | WOMEN TO 'WAR' ON GOSTS.; Westchester Republicans Hear of 'Rebellion' on Food Prices. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/lumerrea.html | lumerRea. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/benefit-tomorrow-for-st-pauls-guild-proceeds-of-card-party-to-help.html | BENEFIT TOMORROW FOR ST. PAUL'S GUILD; Proceeds of Card Party to Help Maintain Reading Room Which Is Opened to the Public. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/amended-aaa-attacked-10-jersey-concerns-heard-in-suit-over.html | AMENDED AAA ATTACKED.; 10 Jersey Concerns Heard in Suit Over Processing Tax. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bishop-t-fi6ailor-of-tennessee-dies-former-head-of-the-episcopal.html | BISHOP T. Fi-6AILOR OF TENNESSEE DIES; Former Head of the Episcopal Church in America Is Stricken at 79. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/cornelius-j-doherty.html | CORNELIUS J. DOHERTY. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/jersey-bank-to-pay-5-more.html | Jersey Bank to Pay 5% More. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/blanshard-proposes-election-ad-saving-will-offer-plan-to-cut-101000.html | BLANSHARD PROPOSES ELECTION AD SAVING; Will Offer Plan to Cut $101,000 Cost of Listing Registration Places by Half. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/win-awards-at-harvard-eight-graduate-students-get-scholarship.html | WIN AWARDS AT HARVARD.; Eight Graduate Students Get Scholarship Valued at $2,500. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/japanese-vexed-by-chinas-course-nanking-must-reverse-policy-or.html | JAPANESE VEXED BY CHINA'S COURSE; Nanking Must Reverse Policy or Provinces in North Must Break Away, Isogai Insists. | True | By Hallett Abend. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/first-fighting-reported.html | First Fighting Reported. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/pittsfield-is-host-to-dar-of-state-society-which-is-holding-its.html | PITTSFIELD IS HOST TO D.A.R. OF STATE; Society, Which Is Holding Its Annual Conference, Honors Mrs. William A. Becker. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/food-shipping-rates-up-increase-on-intercoastal-lines-will-become.html | FOOD SHIPPING RATES UP.; Increase on Intercoastal Lines Will Become Effective Today. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/susan-duncan-dis-religious-leader-i-glim-tabernacle-was-founded-by.html | SUSAN DUNCAN DIS; RELIGIOUS LEADER I; glim Tabernacle Was Founded by Her and Four Sisters 4.8 Years Ago in Rochester. | True | Spemal to THE Nw YoK TIZziES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dartmouth-halts-scrubs-varsity-displays-rugged-defense-in-intensive.html | DARTMOUTH HALTS SCRUBS; Varsity Displays Rugged Defense In Intensive Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bronx-well-spouts-oil-borough-engineer-says-it-is-too-refined-to-be.html | BRONX WELL SPOUTS OIL.; Borough Engineer Says It Is Too Refined to Be Natural. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/borglum-home-burns-other-buildings-at-sculptors-south-dakota-ranch.html | BORGLUM HOME BURNS.; Other Buildings at Sculptor's South Dakota Ranch Are Saved. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/peekskill-woman-is-101.html | Peekskill Woman Is 101. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/georg-jensen-dies-danish-silversmith-exhibition-of-his-works-held.html | GEORG JENSEN DIES; DANISH SILVERSMITH; Exhibition of His Works Held Here in 1922, the Collection Comprising 400 Specimens. | True | WIreles$ to THe: Nw' YOX TrMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/kiwanis-in-church-drive-club-to-support-loyalty-days-dr-reisner.html | KIWANIS IN CHURCH DRIVE.; Club to Support 'Loyalty Days,' Dr. Reisner Announces. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/york-beats-dewsbury-85-wins-yorkshire-rugby-league-cup-game-other.html | YORK BEATS DEWSBURY, 8-5; Wins Yorkshire Rugby League Cup Game -- Other Football Results. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/voluntary-codes.html | VOLUNTARY CODES. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/virgil-and-baseball.html | Virgil and Baseball. | True | LATINIST | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/president-warns-nation-foreign-war-a-potent-peril-he-tells-45000-at.html | PRESIDENT WARNS NATION; Foreign War a Potent Peril, He Tells 45,000 at San Diego Fair. | True | By Charles W. Hurd. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/peace-nearer-in-india-frontier-tribesmen-the-gandab-valley-to.html | PEACE NEARER IN INDIA.; Frontier Tribesmen the Gandab Valley to Negotiate. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/historians-ready-for-state-survey-dr-fox-discloses-plan-for-wpa.html | HISTORIANS READY FOR STATE SURVEY; Dr. Fox Discloses Plan for WPA Project to Preserve City, Town and Village Records. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bronson-a-conway-newspaper-man-in-the-oranges-more-than-15-years.html | BRONSON A. CONWAY.; Newspaper Man in the Oranges More Than 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/lehman-backs-law-to-fingerprint-all-he-favors-campaign-to-end.html | LEHMAN BACKS LAW TO FINGERPRINT ALL; He Favors Campaign to End Public Prejudice and Aid Fight on Crime. | True | From a Staff Correspondent. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/opening-tonight-for-philharmonic-klemperer-to-lead-orchestra-in-a.html | OPENING TONIGHT FOR PHILHARMONIC; Klemperer to Lead Orchestra in a Varied Program at Carnegie Hall. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/harvards-varsity-tries-new-lineup-regulars-scrimmage-against-scrubs.html | HARVARD'S VARSITY TRIES NEW LINE-UP; Regulars Scrimmage Against Scrubs in Effort to Gain Team Play. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/troiano-gets-20-years-leader-of-bronx-jailbreakers-is-sentenced-for.html | TROIANO GETS 20 YEARS.; Leader of Bronx Jailbreakers Is Sentenced for Robbery. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/tribesmen-pour-into-war-region-as-by-african-magic-every-thicket.html | TRIBESMEN POUR INTO WAR REGION; As by African Magic Every Thicket Disgorges Horde as Troop Trains Pass. | True | By Laurence Stallings. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mrs-c-h-russell-has-son.html | Mrs. C. H. Russell Has Son. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mrs-leslie-carter-again-robbed.html | Mrs. Leslie Carter Again Robbed. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/sec-registrations-now-3875898691-total-since-jan-1-this-year-set-at.html | SEC REGISTRATIONS NOW $3,875,898,691; Total Since Jan. 1 This Year Set at $2,265,610,119 by the Commission. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/oil-exposition-is-opened-exhibit-here-portrays-uses-of-petroleum-in.html | OIL EXPOSITION IS OPENED.; Exhibit Here Portrays Uses of Petroleum in Modern Industry. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/fletcher-predicts-republican-victory-party-chairman-says-such-a.html | FLETCHER PREDICTS REPUBLICAN VICTORY; Party Chairman Says Such a Result in Philadelphia Would Affect Nation. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/social-aid-trend-decried-by-davis-1924-democratic-choice-for.html | SOCIAL AID TREND DECRIED BY DAVIS; 1924 Democratic Choice for Presidency Likens New Deal Program to Negro Slavery. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/only-skeleton-crew-stays-on-rotterdam-all-but-86-join-passengers-in.html | ONLY SKELETON CREW STAYS ON ROTTERDAM; All but 86 Join Passengers in Jamaica as Salvagers Try to Float Grounded Ship. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/agreement-cited-for-hupp-ouster-andrews-chairman-favored-compromise.html | AGREEMENT CITED FOR HUPP OUSTER; Andrews, Chairman, Favored Compromise Board, Say Witnesses in Court. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/capital-fears-plane-attack.html | Capital Fears Plane Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/angna-enters-dancer-returns.html | Angna Enters, Dancer, Returns. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/trace-of-missing-freshman.html | Trace of Missing Freshman. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/republic-steel-bonds-offered.html | Republic Steel Bonds Offered. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/us-navy-watchful-on-european-events-swanson-keeps-posted-through.html | U.S. NAVY WATCHFUL ON EUROPEAN EVENTS; Swanson Keeps Posted Through News Bulletins -- Bid for a Light Cruiser Opened. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mooney-files-plea-in-highest-court-federal-supreme-tribunal-is.html | MOONEY FILES PLEA IN HIGHEST COURT; Federal Supreme Tribunal Is Asked Again for a Writ of Habeas Corpus. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/davis-loses-in-cleveland-fourterm-republican-mayor-is-beaten-in.html | DAVIS LOSES IN CLEVELAND; Four-Term Republican Mayor Is Beaten in Primary. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/tickets-still-available-bushnell-warns-public-against-princetonpenn.html | TICKETS STILL AVAILABLE.; Bushnell Warns Public Against Princeton-Penn Game Scalpers. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/federal-job-totals-set-a-new-record-civil-executive-branch-in.html | FEDERAL JOB TOTALS SET A NEW RECORD; Civil Executive Branch in August Rose to 770,128, the Largest Since the Great War. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mgr-louis-nau-66-dies-in-cincinnati-onetime-adminisgmtor-of-the.html | MGR. LOUIS NAU, 66, DIES IN CINCINNATI; One-Time Adminisgmtor of the Archdiocese and Counselor to Present Archbishop. | True | peel&l to 'H 1' YORK Ttu.. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/indian-educator-hurt-at-drew.html | Indian Educator Hurt at Drew. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gibraltar-to-be-darkened-tonight.html | Gibraltar to Be Darkened Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/ruth-in-press-box.html | Ruth in Press Box. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wallace-opposes-potato-law-task-secretary-says-he-will-do-all-he.html | WALLACE OPPOSES POTATO LAW TASK; Secretary Says He Will Do All He Can to Avoid Enforcing Compulsory Control Tax. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/textile-prices-up-as-trade-quickens-advances-on-a-wide-variety.html | TEXTILE PRICES UP AS TRADE QUICKENS; Advances on a Wide Variety Include Sheetings, Woolens and Bedspreads. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/miss-diavolo-wins-by-three-lengths-leads-way-at-every-post-of.html | MISS DIAVOLO WINS BY THREE LENGTHS; Leads Way at Every Post of Six-Furlong Dash to Score at Hawthorne Park. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/sec-to-obtain-data-on-unlisted-deals-plea-of-maryland-casualty-to.html | SEC TO OBTAIN DATA ON UNLISTED DEALS; Plea of Maryland Casualty to Remove Stock From Curb Exchange to Be Heard. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/memel-poll-count-begins-complicated-procedure-is-adopted-for.html | MEMEL POLL COUNT BEGINS; Complicated Procedure Is Adopted for Recording the Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/job-services-aided-15000.html | Job Services Aided 15,000. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/goodyear-in-costa-rica-deal.html | Goodyear in Costa Rica Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gen-craig-named-as-chief-of-staff-sudden-action-by-roosevelt-causes.html | GEN. CRAIG NAMED AS CHIEF OF STAFF; Sudden Action by Roosevelt Causes Surprise, as Delay Had Been Expected. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/l-o-fisher-deadi-insurance-man-651-vice-president-and-director-of.html | L.O. FISHER DEAD;-I INSURANCE MAN, 651; Vice President and Director of Equitable Life Society Suct cumbs in Yonkers. | True | Special to THg NW YOR Tzqa. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mexican-towns-flooded-red-cross-workers-sent-to-48-villages-in.html | MEXICAN TOWNS FLOODED.; Red Cross Workers Sent to 48 Villages in Tamaulipas. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/election-row-judge-would-open-it-up-justice-collins-says-candidates.html | ELECTION ROW JUDGE WOULD 'OPEN IT UP'; Justice Collins Says Candidates Should Want to Be Sure of Honest Election. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/three-officials-arraigned.html | Three Officials Arraigned. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/shippers-see-spurt-in-loadings-soon-railroads-to-show-continued.html | SHIPPERS SEE SPURT IN LOADINGS SOON; Railroads to Show Continued Improvement This Fall, 500 in Rochester Hear. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/epic-issue-rises-in-canadian-poll-social-credit-league-effort-to.html | EPIC ISSUE RISES IN CANADIAN POLL; Social Credit League Effort to Spread Into Dominion Sphere Frets Old Parties. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wildlife-sanctuary-proposed-for-bronx-drive-begins-for-preservation.html | WILD-LIFE SANCTUARY PROPOSED FOR BRONX; Drive Begins for Preservation of Nine-Acre Tract in the Botanical Garden. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gets-nicaraguan-light-contract.html | Gets Nicaraguan Light Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wh-van-antwerp-killed-by-auto.html | W.H. Van Antwerp Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/disbars-simon-brothers.html | Disbars Simon Brothers. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/berlin-flies-nazi-flags-few-imperial-banners-put-out-on-hindenburg.html | BERLIN FLIES NAZI FLAGS.; Few Imperial Banners Put Out on Hindenburg Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/cooperdereeder.html | CooperDereeder. | True | Specla to THE NEW YOR s. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/warneke-of-cubs-downs-tigers-30-in-series-opener-chicago-ace-yields.html | WARNEKE OF CUBS DOWNS TIGERS, 3-0, IN SERIES OPENER; Chicago Ace Yields Only Four Hits to Beat Rowe Before 48,000 at Detroit. | True | By John Drebinger. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bond-club-to-hear-gm-booth.html | Bond Club to Hear G.M. Booth. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/loan-to-long-island-prr-gives-1726000-for-manhattan-beach-bonds.html | LOAN TO LONG ISLAND.; P.R.R. Gives $1,726,000 for Manhattan Beach Bonds. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/feud-with-rfc-hits-ny-central-stock-declines-nearly-3-points-as.html | FEUD WITH RFC HITS N.Y. CENTRAL STOCK; Declines Nearly 3 Points as Jones Releases Letters in Debt Controversy. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/21000-pack-garden-for-night-of-stars-mayor-opens-charity-benefit.html | 21,000 PACK GARDEN FOR 'NIGHT OF STARS'; Mayor Opens Charity Benefit for Jewish Refugees Which Raises $45,000 Fund. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/iiss-ray-halff-engaged-texas-girl-and-martin-zinn-jr-will-be-wed-in.html | ?IISS RAY HALFF ENGAGED.; Texas Girl and Martin Zinn Jr. Will Be Wed in Near Future. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/stocks-off-in-san-francisco.html | Stocks Off in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/belloise-wins-on-points-defeats-santos-in-eight-rounds-at-star.html | BELLOISE WINS ON POINTS.; Defeats Santos in Eight Rounds at Star Casino -- Mann Scores. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gold-stocks-us-rise-2500000000-federal-reserve-estimate-for-20.html | GOLD STOCKS U.S. RISE $2,500,000,000; Federal Reserve Estimate for 20 Months Includes Metal Now on Way Here. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/villanovas-wellbalanced-squad-strongest-in-stuhldreher-regime.html | Villanova's Well-Balanced Squad Strongest in Stuhldreher Regime; Swiftness of Team's Attack and Its Efficiency in Blocking Reminiscent of Rockne's Notre Dame Machines -- 22 Sophomores and Five Juniors Among First-String Players. | True | By Allison Danzig. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/toronto-golfers-top-british-squad-turn-back-the-ryder-cup-team-by-9.html | TORONTO GOLFERS TOP BRITISH SQUAD; Turn Back the Ryder Cup Team by 9 1/2-5 1/2 -- Sweep All 5 Foursome Matches. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/thomas-j-kurdle.html | THOMAS J. KURDLE. | True | Special to E i YORE: TZMEB. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/strive-for-peace-hull-bids-church-he-urges-flaming-crusade-to-turn.html | STRIVE FOR PEACE, HULL BIDS CHURCH; He Urges 'Flaming Crusade' to Turn People From War as Means of Settling Disputes. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bather-who-defied-law-finally-lands-in-jail.html | Bather Who Defied Law Finally Lands in Jail | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bulgars-foil-plot-to-overturn-boris-martial-law-declared-as-60-are.html | BULGARS FOIL PLOT TO OVERTURN BORIS; Martial Law Declared as 60 Are Arrested in Attempt to Set Up a Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/lenox-hill-group-benefits-by-fete-many-in-society-entertain-at.html | LENOX HILL GROUP BENEFITS BY FETE; Many in Society Entertain at Inauguration of New King Cole Room in St. Regis. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/ice-cream-case-in-court-counter-freezer-group-asks-order-to-force.html | ICE CREAM CASE IN COURT.; Counter Freezer Group Asks Order to Force FTC 'Lobby' Hearing. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bond-prices-drop-in-heavy-selling-issues-let-go-at-sacrifice.html | BOND PRICES DROP IN HEAVY SELLING; Issues Let Go at Sacrifice Figures on Each Cable Message With War Rumors. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/kilpatrick-denies-report-on-jacobs-says-there-is-nothing-to-the.html | KILPATRICK DENIES REPORT ON JACOBS; Says There Is Nothing to the Story Latter Will Direct Boxing at Garden. | True | By Fred van Ness. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/root-of-cubs-slated-to-oppose-bridges-on-mound-in-second-contest-to.html | Root of Cubs Slated to Oppose Bridges on Mound in Second Contest Today; WARNEKE PRAISES SUPPORT OF TEAM | True | By James P. Dawson. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/war-game-darkens-warsaw.html | War Game Darkens Warsaw. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bus-crash-details-reviewed.html | Bus Crash Details Reviewed. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/text-of-mussolinis-speech-to-people-of-italy.html | Text of Mussolini's Speech to People of Italy | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/money-and-credit-wednesday-oct-2-1935.html | MONEY AND CREDIT; Wednesday, Oct. 2, 1935. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/hull-busy-on-64th-birthday.html | Hull Busy on 64th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dies-hearing-series-broadcast.html | Dies Hearing Series Broadcast. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/women-fliers-in-new-club.html | Women Fliers in New Club. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/duke-enrolment-rises-to-3214.html | Duke Enrolment Rises to 3,214. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/hull-urges-peace-in-plea-to-world-says-us-holds-to-program-of.html | HULL URGES PEACE IN PLEA TO WORLD; Says U.S. Holds to Program of Lowering Trade Barriers as Best Way to Achieve It. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/world-series-excitement-grips-record-throng-at-navin-field-300.html | World Series Excitement Grips Record Throng at Navin Field; 300 Police and 100 Firemen Are on Duty at Opening Game -- Mayor Couzens Tosses First Ball -- Landis and Congressmen Among Notables Present -- Joe Louis Cheers Tigers. | True | By James P. Dawson. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/atlanta-gas-light-issue-sold.html | Atlanta Gas Light Issue Sold. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/detailed-account-of-opening-game-cubs-go-ahead-in-first-inning-and.html | DETAILED ACCOUNT OF OPENING GAME; Cubs Go Ahead in First Inning and Hold Lead Over Tigers Throughout Contest. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/film-securities-off-big-board.html | Film Securities Off Big Board. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/helen-mansfield-bride-staten-island-girl-wed-in-china-to-hugh-black.html | HELEN MANSFIELD BRIDE.; Staten Island Girl Wed in China to Hugh Black Aug, 15, | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/barrymore-files-reply-denies-deserting-miss-costello-gives-new-york.html | BARRYMORE FILES REPLY.; Denies Deserting Miss Costello, Gives New York as Residence. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/i-dr-charles-m-burrows-i-former-member-of-medical-faculty-at.html | i DR. CHARLES M. BURROWS.; i Former Member of Medical Faculty at University of Chicago. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/bonds-get-most-in-reorganization-details-of-the-plan-for-the.html | BONDS GET MOST IN REORGANIZATION; Details of the Plan for the Mortgage-Bond Co. Made Public by Committee. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/fair-to-incorporate-soon-papers-already-drawn-engineers-urge-speed.html | FAIR TO INCORPORATE SOON; Papers Already Drawn -- Engineers Urge Speed in Tunnel Building. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/a-balanced-city-budget.html | A BALANCED CITY BUDGET. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/leola-captures-york-trot.html | Leola Captures York Trot. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/leadership-the-need-that-it-is-held-would-provide-solution-of.html | LEADERSHIP THE NEED.; That, It Is Held, Would Provide Solution of Unemployment Problem. | True | SAMUEL LAUFBAHN | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/insurance-broker-is-held-in-50000-kemp-agent-of-will-rogers-and.html | INSURANCE BROKER IS HELD IN $50,000; Kemp, Agent of Will Rogers and Other Stars, Admits Only $45,000 Thefts. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/edward-t-bulkley-1-retired-stock-broker-dies-at-hisi-hom-i.html | EDWARD T. BULKLEY. 1; Retired Stock Broker Dies at His1 Hom, i FDirf___2l, co,... | True | Special to TB BIEW YORK TIS. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/pupils-to-see-movie-free.html | Pupils to See Movie Free. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/fare-rise-looms-for-ocean-travel-substantial-increases-due-to.html | FARE RISE LOOMS FOR OCEAN TRAVEL; Substantial Increases Due to Result From Conference in London, Starting Today. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/dr-kf-mather-defies-teachers-oath-law-its-author-denounces-him-as.html | Dr. K.F. Mather Defies Teacher's Oath Law; Its Author Denounces Him as Red Aide | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/u-of-kc-names-jd-spaeth-head-former-princeton-rowing-coach-will-be.html | U. OF K.C. NAMES J.D. SPAETH HEAD; Former Princeton Rowing Coach Will Be First President of the Institution. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/scott-chadbourne.html | Scott --- -Chadbourne. | True | Special to TEE NEW YORK Ts. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/1000-at-services-for-mrs-crempa-jersey-cemetery-thronged-as-victim.html | 1,000 AT SERVICES FOR MRS. CREMPA; Jersey Cemetery Thronged as Victim of Raid Is Buried -- Public Service Picketed. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/elks-close-clubrooms-patchogue-lodge-decides-to-sell-its-200000.html | ELKS CLOSE CLUBROOMS.; Patchogue Lodge Decides to Sell Its $200,000 Building. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/news-of-art-two-new-galleries-opening.html | NEWS OF ART; Two New Galleries Opening. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/republic-steel-to-move-principal-offices-will-be-set-up-in.html | REPUBLIC STEEL TO MOVE.; Principal Offices Will Be Set Up In Cleveland on Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/5-in-brooklyn-row-get-radio-licenses-applications-of-five-others.html | 5 IN BROOKLYN ROW GET RADIO LICENSES; Applications of Five Others Are Rejected by FCC, Ending Long Contest. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/sees-no-new-bank-laws-tampering-by-congress-at-end-is-view-of.html | SEES NO NEW BANK LAWS.; Tampering by Congress at End, Is View of Chairman Steagall. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/1273-noise-makers-get-warnings-5-arrested-in-drives-first-night.html | 1,273 Noise Makers Get Warnings, 5 Arrested in Drive's First Night; Most Admonitions in Manhattan, Police Statistics Show -- Daytime Racket Lessens -- Nuisance Case Brought Against Restaurant After Neighbors Lose Sleep. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/thomas-h-leggett-engineer-75-is-dead-iretired-mining-consultant-had.html | THOMAS H. LEGGETT, ENGINEER, 75, IS DEAD; IRetired Mining Consultant Had Served in Mexico, South Africa, Honduras and California. { | True | Special to TH NW YORK TIES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/to-list-safeway-shares-in-west.html | To List Safeway Shares in West. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/brooklyn-college-started-by-mayor-la-guardia-lauds-the-board-of.html | BROOKLYN COLLEGE STARTED BY MAYOR; La Guardia Lauds the Board of Higher Education for Expediting Project. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/hagenlacher-beats-appleby.html | Hagenlacher Beats Appleby. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/columbia-paper-names-advisers.html | Columbia Paper Names Advisers | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/f-b-weeks-is-dead-a-former-governor-l-became-the-clief-executive-of.html | F. B. WEEKS IS DEAD; A FORMER GOVERNOR; L Became the Clief Executive of Connecticut in 1909 When George L. Lilley Died. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/industry-birthplace-put-in-connecticut-gov-cross-in-opening.html | INDUSTRY BIRTHPLACE PUT IN CONNECTICUT; Gov. Cross in Opening Hartford Exposition Lauds Resourcefulness of Citizens. | True | | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/slain-blocking-holdup-brooklyn-butcher-rune-to-aid-of-jeweler-and.html | SLAIN BLOCKING HOLD-UP.; Brooklyn Butcher Rune to Aid of Jeweler and Is Shot. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/chicago-bears-score-57-to-7.html | Chicago Bears Score, 57 to 7. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/comforting-news.html | Comforting News. | True | RENATO CRISI | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/navy-varsity-shifted-secondstring-players-promoted-injured-men.html | NAVY VARSITY SHIFTED.; Second-String Players Promoted -- Injured Men Better. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gobel-deal-approved-court-here-allows-4972000-sale-of-iowa-plant-to.html | GOBEL DEAL APPROVED.; Court Here Allows $4,972,000 Sale of Iowa Plant to Armour. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/boris-took-throne-in-1918.html | Boris Took Throne in 1918. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mrs-stradella-estate-to-family.html | Mrs. Stradella Estate to Family. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/colchester-republicans-strong.html | Colchester Republicans Strong. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/win-philadelphia-transit-point.html | Win Philadelphia Transit Point. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/son-born-to-mrs-e-j-donovan-i.html | Son Born to Mrs. E. J. Donovan. i | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/mrs-edward-munson.html | MRS. EDWARD MUNSON, | True | Speeta! to TH NW YOR TS. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/rev-edward-f-jenkins.html | REV, EDWARD F, JENKINS, | True | special to THE NEW YORK TIIES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/stamps-urge-boycott-antinazi-stickers-distributed-by-american.html | STAMPS URGE BOYCOTT.; Anti-Nazi Stickers Distributed by American Jewish Women. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/grove-stars-for-army-makes-two-touchdowns-as-squad-uses-doublewing.html | GROVE STARS FOR ARMY.; Makes Two Touchdowns as Squad Uses Double-Wing Formation. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/roosevelt-as-foe-sees-navy-fight-fleet-of-129-ships-attacks-his.html | ROOSEVELT AS 'FOE' SEES NAVY 'FIGHT'; Fleet of 129 Ships 'Attacks' His Cruiser, the Houston, in Big Sham Battle. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/lists-bellanca-aircraft-shares.html | Lists Bellanca Aircraft Shares. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/book-notes.html | BOOK NOTES | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/title-certificates-show-rise-in-value-posner-hails-50000000-gain-by.html | TITLE CERTIFICATES SHOW RISE IN VALUE; Posner Hails $50,000,000 Gain by $750,000,000 Securities Under State Control. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/suspends-six-policemen-chicago-chief-acts-after-charges-of.html | SUSPENDS SIX POLICEMEN.; Chicago Chief Acts After Charges of Favoritism in Seat Sale. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/atlanta-subdued-8-to-3-oklahoma-city-scores-and-takes-21-lead-in.html | ATLANTA SUBDUED, 8 TO 3.; Oklahoma City Scores and Takes 2-1 Lead in Dixie Series. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/the-president-at-san-diego.html | THE PRESIDENT AT SAN DIEGO. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/league-receives-ethiopian-protest-border-violated-near-french.html | LEAGUE RECEIVES ETHIOPIAN PROTEST; Border Violated Near French Somaliland, the Emperor Says, Asking Observers at Point. | True | By Clarence K. Streit. | C1B 276306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/court-holds-poison-suspect.html | Court Holds Poison Suspect. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/italy-will-fight-mussolini-asserts-premier-tells-the-mobilized.html | ITALY WILL FIGHT, MUSSOLINI ASSERTS; Premier Tells the 'Mobilized' Throngs He Will Do All He Can to Localize Conflict. | True | By Arnaldo Cortesi. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/italy-orders-army-boots.html | Italy Orders Army Boots. | True | Wireless to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/earl-carroll-a-witness-testifies-for-eileen-wenzel-in-250000-injury.html | EARL CARROLL A WITNESS; Testifies for Eileen Wenzel In $250,000 Injury Suit. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/costa-rican-editor-sentenced.html | Costa Rican Editor Sentenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/gasoline-price-in-boston-up.html | Gasoline Price in Boston Up. | True | | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/penn-varsity-is-ready.html | Penn Varsity Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 276306 |
| 1935-10-03 | 1935-10-03 | https://www.nytimes.com/1935/10/03/archives/italians-relieved-that-die-is-cast-people-support-mussolinis-course.html | ITALIANS RELIEVED THAT DIE IS CAST; People Support Mussolini's Course, but Are Grave and Show Misgivings. | True | By Anne O'Hare McCormick. | C1B 276306 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/miss-alice-copeland-wed-richard-mcavoy-takes-her-for-bride-in.html | MISS ALICE COPELAND WED; Richard McAvoy Takes Her for Bride in Parents' Home. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/invaders-to-face-a-roadless-waste-400-miles-of-bare-mountains-and.html | INVADERS TO FACE A ROADLESS WASTE; 400 Miles of Bare Mountains and Treacherous Gorges Lie Ahead of Italians. 2 TOWNS ARE MERE POSTS Territory Known as the Tigre Is a Rolling Plateau Sparsely Inhabited. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/congress-aspirants-in-queens-flip-a-coin-and-barry-is-named-for.html | Congress Aspirants in Queens Flip a Coin And Barry Is Named for Brunner's Post | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/tax-warrant-against-jessel.html | Tax Warrant Against Jessel. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/germans-are-urged-to-useless-butter-appeal-to-berlin-residents-is.html | GERMANS ARE URGED TO USE-LESS BUTTER; Appeal to Berlin Residents Is Made by Government -- Pork Shortage Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/league-is-called-to-act-upon-italy-council-to-meet-tomorrow-after.html | LEAGUE IS CALLED TO ACT UPON ITALY; Council to Meet Tomorrow After Rome and Ethiopia Charge Aggression. | True | By Clarence K. Streit. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sacred-music-on-the-air-inclusion-of-hymns-in-radio-programs-viewed.html | SACRED MUSIC ON THE AIR.; Inclusion of Hymns in Radio Programs Viewed as Compliment to Religion. | True | CHARLES STELZLE. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/soviet-to-aid-jews-will-help-in-settling-birobidjan-committee-here.html | SOVIET TO AID JEWS; Will Help in Settling Birobidjan, Committee Here Is Told. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/brokers-loans-up-23000000-in-week-banks-report-27000000-rise-from.html | BROKERS' LOANS UP $23,000,000 IN WEEK; Banks Report $27,000,000 Rise From Sept, 4-25 -- Exchange Says $9,190,401 in Month. DECLINE IN INVESTMENTS $82,000,000 Drop Is Shown by Member Institutions in the Six-Day Period. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-henry-stuyvesant-widow-of-descendant-of-dutch-governor-of-new.html | MRS. HENRY STUYVESANT.; Widow of Descendant of Dutch Governor of New Netherland. | True | Special to TH NY YOR Tzt. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sec-cites-oil-company-canadian-concern-asked-to-explain-data-called.html | SEC CITES OIL COMPANY.; Canadian Concern Asked to Explain Data Called Misleading. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/davis-brief-lists-utility-act-flaws-he-calls-law-capricious-and.html | DAVIS BRIEF LISTS UTILITY ACT 'FLAWS'; He Calls Law 'Capricious' and Cites 'Due Process' in Attacking Validity. HITS POWER 'DELEGATION' Counsel in Baltimore Suit Says Congress Failed to Set Standards for SEC. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/new-kayser-store-opens-today.html | New Kayser Store Opens Today. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/an-open-town.html | An Open Town. | True | SURVEILLANCE. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bunauvarilla-sees-italians-canal-right-stresses-in-paris-he.html | BUNAU-VARILLA SEES ITALIANS' CANAL RIGHT; Stresses in Paris He Inserted Treaty Clause Forbidding Closing to Combatant. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/britons-see-long-war-expect-conquest-of-ethiopia-will-take-two-to.html | BRITONS SEE LONG WAR.; Expect Conquest of Ethiopia Will Take Two to Five Years. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/rumania-favors-italy-but-will-act-with-league.html | Rumania Favors Italy, But Will Act With League | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/ozias-deemer.html | Ozias -- Deemer. | True | Special to THE YORIC s. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/stocks-in-london-paris-and-berlin-english-and-french-markets-are.html | STOCKS IN LONDON, PARIS AND BERLIN; English and French Markets Are Weakened by Reports From Ethiopian Front. STERLING OFF; DOLLAR UP British Funds Rally After Drop -- Italian Bonds Lower -- German Prices Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mortgage-groups-assail-new-deal-700-loan-bankers-urged-by-om-murray.html | MORTGAGE GROUPS ASSAIL NEW DEAL; 700 Loan Bankers Urged by O.M. Murray to Seek End of Federal Agencies. SCOUT 'EMERGENCY' PLEA Delegates at French Lick Springs to Hear Strawn Today at 22d Convention. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/crempa-house-is-closed-family-in-fatal-raid-to-await-trial-at.html | CREMPA HOUSE IS CLOSED.; Family in Fatal Raid to Await Trial at Relatives' Home. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/first-motion-picture-offered-as-antique-made-in-1870-it-will-be.html | FIRST MOTION PICTURE OFFERED AS 'ANTIQUE'; Made in 1870, It Will Be Shown Again Next Week -- Once Made Spectators 'Softly Weep.' | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/william-h-page-lawyer-dies-at-74-descendant-of-chief-justice.html | WILLIAM H. PAGE, LAWYER, DIES AT 74; Descendant of Chief Justice Marshall Had Big Practice Here and Abroad. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/britain-is-praised-by-german-press-her-fight-for-league-of-nations.html | BRITAIN IS PRAISED BY GERMAN PRESS; Her Fight for League of Nations and Ethiopia Receives General Applause. HITLER'S VIEW STRESSED Reich's Neutrality Is Held to Be Much Like Stand of United States for Peace. | True | By Guido Enderis.wireless To the New York Times. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/hines-defeated-on-coast-bows-to-riggs-75-16-62-in-tennis.html | HINES DEFEATED ON COAST; Bows to Riggs, 7-5, 1-6, 6-2, In Tennis Quarter-Finals. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/10000-hear-browder-tell-new-red-policy-communist-reports-on-moscow.html | 10,000 HEAR BROWDER TELL NEW RED POLICY; Communist Reports on Moscow Congress -- Urges One Party of American Labor. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/roosevelt-to-grow-firs-will-enter-christmas-tree-business.html | ROOSEVELT TO GROW FIRS; Will Enter Christmas Tree Business, Missourian Reports. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/navy-picks-officers-for-flying-branch-fortyfour-are-named-from-line.html | NAVY PICKS OFFICERS FOR FLYING BRANCH; Forty-four Are Named From Line and Construction for Aeronautical Duty. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/seek-exchange-listing-nine-companies-file-applications-to-be-acted.html | SEEK EXCHANGE LISTING.; Nine Companies File Applications -- To Be Acted Upon Soon. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/nra-will-seek-aid-of-business-labor-berry-says-consumers-will-be.html | NRA WILL SEEK AID OF BUSINESS, LABOR; Berry Says Consumers Will Be Consulted in Search for Lasting Voluntary Agreements. ASKS TRADE PRACTICE RULE Coordinator Expects to Lay the Groundwork for Possible New Federal Legislation. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/aguinaldo-scores-quezon-repeats-fraud-charge-and-will-send-evidence.html | AGUINALDO SCORES QUEZON; Repeats Fraud Charge and Will Send Evidence to Roosevelt. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/roosevelt-defends-use-of-new-methods-writes-that-fathers-of-nation.html | ROOSEVELT DEFENDS USE OF 'NEW METHODS'; Writes That Fathers of Nation Never Intended to Stifle Changes for Progress. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/neutral-area-occupied.html | Neutral" Area Occupied. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dar-head-assails-mather.html | D.A.R. Head Assails Mather. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mcleanrood-.html | McLeanRood. [ | True | Special t.o THE NEW 'Y'OrtX TEES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/travelers-tell-of-big-storm.html | Travelers Tell of Big Storm. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/playbyplay-story-of-the-game.html | Play-by-Play Story of the Game | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/morgan-appoints-americas-cup-committee-to-consider-faireys.html | Morgan Appoints America's Cup Committee to Consider Fairey's Challenge; FAIREY ASKS RACE IN CLASS K CRAFT Text of Cup Challenge to N.Y.Y.C. Shows Direct Stipulation to This Effect. ACTION TAKEN AT MEETING Committee of Five to Represent Club -- English Boat to Be Named Windflower. | True | By James Robbins. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/lower-reserve-ratio-for-bank-of-england-monthend-increase-in.html | LOWER RESERVE RATIO FOR BANK OF ENGLAND; Month-End Increase in Circulation Pulls Down Reserves -- Loan Account Expanded. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/frederick-e-delano-cousin-of-president-roosevelt-dies-in-florida-at.html | FREDERICK E. DELANO.; Cousin of President Roosevelt Dies in Florida at 7;3. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/kathleen-macquire-wed-to-oliver-hoyt-daughter-of-late-director-of.html | KATHLEEN MacQUIRE WED TO OLIVER HOYT; Daughter of Late Director of Sg Vincent's Hospital Is Bride in Ceremony Here. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/reinhardt-is-here-to-produce-play-plunges-at-once-into-plans-for.html | REINHARDT IS HERE TO PRODUCE PLAY; Plunges at Once Into Plans for Directing Werfel's 'The Road of Promise.' TO SEE OWN FILM OPENING Honors Planned Before the First Showing of His Version of 'A Midsummer Night's Dream.' | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/two-flags.html | TWO FLAGS. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mather-backed-at-teachers-college.html | Mather Backed at Teachers College. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/eritrea-is-promised-as-prize-by-emperor-haile-selassie-cheers.html | ERITREA IS PROMISED AS PRIZE BY EMPEROR; Haile Selassie Cheers Troops With Vision of Conquest in Italian Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/book-notes.html | BOOK NOTES | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dartmouth-youth-traced.html | Dartmouth Youth Traced. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/italy-bars-newark-volunteers.html | Italy Bars Newark Volunteers. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/moves-to-impeach-colorado-official-governor-will-call-legislature.html | MOVES TO IMPEACH COLORADO OFFICIAL; Governor Will Call Legislature for Inquiry Into Liquor Scandal. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/financial-markets-stock-and-bond-prices-firmer-after-moderate.html | FINANCIAL MARKETS; Stock and Bond Prices Firmer After Moderate Recession -- Commodities Generally Lower | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/1200-extra-police-on-war-duty-here-disorder-quelled-in-harlem-as.html | 1,200 EXTRA POLICE ON 'WAR DUTY' HERE; Disorder Quelled in Harlem as Negroes Picket Italian Market -- Two Hurt. BROOKLYN PUPILS BATTLE Boy Rivals With Ice Picks and Lead Pipes Dispersed -- Many Detectives in Danger Zone. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sibley-fears-gain-may-not-last-long-head-of-us-chamber-attacks.html | SIBLEY FEARS GAIN MAY NOT LAST LONG; Head of U.S. Chamber Attacks Administration's Spending in Talk in Rochester. VOLUNTARY NRA FAVORED Atlantic States Shippers Board Estimates 3.4% Rise in Car-loadings This Quarter. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dobie-admits-latent-strength-of-cornell-team-despite-defeat-elevens.html | Dobie Admits Latent Strength Of Cornell Team Despite Defeat; Eleven's Potentialities Indicate It Can Rally From Setback by St. Lawrence -- Adherents Look Ahead to 1936, With an Array of 110 Freshmen Recalling Days of Kaw and Pfann. | True | By Allison Danzig. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/paris-market-resists-pressure.html | Paris Market Resists Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/warmer-for-third-game-gradual-rise-in-temperature-is-predicted-in.html | WARMER FOR THIRD GAME.; Gradual Rise in Temperature Is Predicted in Chicago. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/asks-marthur-evidence-motion-seeks-generals-story-in-suit-against.html | ASKS M'ARTHUR EVIDENCE.; Motion Seeks General's Story in Suit Against Cromwell. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-furlows-plans-she-will-be-married-tomorrow-to-harris-g-nelson.html | MRS. FURLOW'S PLANS.; She Will Be Married Tomorrow to Harris G, Nelson, | True | Spectal to TB NEW YORK TES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/albert-french-vice-president-of-international-agricultural.html | ALBERT FRENCH.; Vice President of International Agricultural Corporation. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/george-e-packard-was-executive-of-american-type-founders-sales.html | GEORGE E. PACKARD.; Was Executive of American Type Founders Sales Corporation, | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bush-terminal-hearings-new-plans-for-reorganizing-will-be-detailed.html | BUSH TERMINAL HEARINGS.; New Plans for Reorganizing Will Be Detailed, Beginning Tuesday. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/hatching-record-is-set-by-pigeon-in-new-jersey.html | Hatching Record Is Set By Pigeon in New Jersey | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/foreign-exchange-thursday-oct-3-1935.html | FOREIGN EXCHANGE; Thursday, Oct. 3, 1935. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/coralie-harper-becomes-a-bride-georgia-girl-s-married-to-frederic-n.html | CORALIE HARPER BECOMES A BRIDE; Georgia Girl !s Married to Frederic N. Melius Jr., New York Attorney. | True | Special to THE NEW NoaK TS. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/james-s-haslett.html | JAMES S. HASLETT. | True | Special to T NEW YORE TItLes. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/ruin-of-rail-plans-seen-in-new-taxes-jones-holds-missouri-pacifics.html | RUIN OF RAIL PLANS SEEN IN NEW TAXES; Jones Holds Missouri Pacific's and Milwaukee's Proposals Now Impractical. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/opera-singers-return-will-give-concerts-and-sing-on-coast-before.html | OPERA SINGERS RETURN.; Will Give Concerts and Sing on Coast Before Season Here. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/german-envoy-sees-il-duce.html | German Envoy Sees Il Duce. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/i-kopaldwilliams-.html | I KopaldWilliams. [ | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/-besnerweisbrod-.html | [ BesnerWeisbrod. ] | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/miss-mary-spotswood-nichlas-is-married-in-trinity-church-to-william.html | Miss Mary Spotswood Nichlas Is Married In Trinity Church to William G. Reynolds | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/two-towns-are-bombed-where-italian-armies-have-entered-ethiopia.html | Two Towns Are Bombed.; WHERE ITALIAN ARMIES HAVE ENTERED ETHIOPIA. ADOWA IS BOMBED BYITALIAN PLANES | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/fingerprinting-for-all.html | FINGERPRINTING FOR ALL? | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/emperor-advises-soldiers.html | Emperor Advises Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/antirevisionists-won-by-275000.html | Anti-Revisionists Won by 275,000 | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/40-states-called-for-crime-talks-hoffman-sends-invitation-to.html | 40 STATES CALLED FOR CRIME TALKS; Hoffman Sends Invitation to Meeting on Cooperation at Trenton Oct. 11. | True | Special to THE NEW YORK TIMES. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/india-will-assist-britain-in-africa-troops-will-free-britons-for.html | INDIA WILL ASSIST BRITAIN IN AFRICA; Troops Will Free Britons for March to Lake Tana if Italy Nears the Nile Source. BOMBINGS HORRIFY LONDON Great Importance Is Attached to Eden's Conference With Premier Laval in Paris. INDIA WILL ASSIST BRITAIN IN AFRICA | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/limitation-pact-near-for-japans-textiles-washington-talks-indicate.html | LIMITATION PACT NEAR FOR JAPAN'S TEXTILES; Washington Talks Indicate Agreement Next Week Curbing Exports to Philippines. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/listed-stocks-value-rises-678566202-average-price-per-share-on-oct.html | LISTED STOCKS' VALUE RISES $678,566,202; Average Price Per Share on Oct. 1 Was 30.97, Against 30.44 on Sept. 1. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/swedish-ships-avoid-canal.html | Swedish Ships Avoid Canal. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/women-enlisted-in-trade-ship-drive-ropers-aide-outlines-plans-to.html | WOMEN ENLISTED IN TRADE SHIP DRIVE; Roper's Aide Outlines Plans to Reorganize and Expand Our Merchant Marine. URGES DIRECT SUBSIDIES Invites Groups at Exposition to Send Committee to Washington Conference. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/3-die-as-2-autos-crash-new-york-man-and-girl-and-jersey-editor-the.html | 3 DIE AS 2 AUTOS CRASH.; New York Man and Girl and Jersey Editor the Victims. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/banking-board-to-meet-new-jersey-group-to-consider-cut-in-savings.html | BANKING BOARD TO MEET.; New Jersey Group to Consider Cut in Savings Interest. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/conowingo-cut-ordered-16-lower-rate-will-save-each-power-customer.html | CONOWINGO CUT ORDERED.; 16% Lower Rate Will Save Each Power Customer $10 a Year. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/big-italian-shoe-order-rejected-in-netherlands.html | Big Italian Shoe Order Rejected in Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/cancer-institute-benefits-by-fete-dinner-to-dawn-dance-marks-the.html | CANCER INSTITUTE BENEFITS BY FETE; ' Dinner to Dawn' Dance Marks the Formal Opening of New Room at Savoy-Plaza. MANY PARTIES ARE GIVEN Professional Artists in Program Include Cartier, Magician, and Reed Lawton, the Baritone. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mortgage-investments-state-law-recommended-for-protection-of.html | MORTGAGE INVESTMENTS.; State Law Recommended for Protection of Certificate Holders. | True | EDWARD M. SILVERSTEIN. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bank-clearances-go-371-higher-total-for-22-leading-centres-is.html | BANK CLEARANCES GO 37.1% HIGHER; Total for 22 Leading Centres Is Highest in Four Years Excepting One Week. 80% JUMP IN PITTSBURGH New York Also Above Average, With 48.7% Rise -- Only 2 Declines, Dun & Bradstreet Report. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/elected-by-apex-electrical.html | Elected by Apex Electrical. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/boycott-group-meets-300000-jews-must-be-helped-out-of-germany-says.html | BOYCOTT GROUP MEETS.; 300,000 Jews Must Be Helped Out of Germany, Says Dr. S.S. Wise. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sro-at-planetarium-all-star-cast-plays-to-capacity-audiences-all.html | S.R.O.' AT PLANETARIUM.; ' All Star Cast' Plays to Capacity Audiences All Day. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/army-tank-speeds-60-miles-an-hour-coast-defense-gun-shoots-shell-30.html | ARMY TANK SPEEDS 60 MILES AN HOUR; Coast Defense Gun Shoots Shell 30 Mile -- Planes Drop Half-Ton Bombs. WINGLESS AUTOGYRO FLIES These and Other Wonders in Mechanized Warfare Shown at Aberdeen. | True | From a Staff Correspondent. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/fleet-patrolling-at-alexandria.html | Fleet Patrolling at Alexandria. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/denies-spain-seeks-loan-premier-chapaprieta-ends-rumor-money-is.html | DENIES SPAIN SEEKS LOAN.; Premier Chapaprieta Ends Rumor Money Is Sought From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/travel-talks-to-begin-oct-13.html | Travel Talks to Begin Oct. 13. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/young-republicans-gathering-in-west-eleven-states-to-be-represented.html | YOUNG REPUBLICANS GATHERING IN WEST; Eleven States to Be Represented at Oakland -- Hoover Will Sound Keynote. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/italy-tells-tribes-she-guards-them-army-chiefs-proclamation-to.html | ITALY TELLS TRIBES SHE GUARDS THEM; Army Chief's Proclamation to Ethiopians Pledges Protection Against Addis Ababa. EMPEROR OUTLINES WAR Haile Selassie Urges Soldiers to Adopt Guerrilla Tactics Against Invaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/miss-marion-lyonss-bridal.html | Miss Marion Lyons's Bridal. | True | Special to T N, YORK TrMs. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/antinazi-actions-scored-steuben-society-complains-to-mayor-on.html | ANTI-NAZI ACTIONS SCORED; Steuben Society Complains to Mayor on Treatment of Tourists. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/our-cotton-market-booms.html | Our Cotton Market Booms. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/foreigners-menaced-by-angry-ethiopians-palace-guards-protect.html | FOREIGNERS MENACED BY ANGRY ETHIOPIANS; Palace Guards Protect Correspondents From Swordsmen at Mobilization Fete. | True | Copyright, 1935, by Nana, Inc. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/old-westbury-beats-great-island-in-autumn-plates-polo-by-7-to-6.html | Old Westbury Beats Great Island In Autumn Plates Polo by 7 to 6; Reaches Final of 16-Goal Tourney at Meadow Brook Club in Game in Which Score Is Tied Twice -- Tallies by Wrightsman in Each of Last Two Periods Decide Hard-Fought Contest. | True | By Robert F. Kelley.special To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/samuel-strauss-i-theatrical-costumer-had-dressed-many-new-york.html | SAMUEL STRAUSS; I Theatrical Costumer Had Dressed Many New York Shows. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/gifts-cut-doheny-fortune.html | Gifts Cut Doheny Fortune. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/lehman-pledges-anticrime-plan-closing-fourday-forum-he-prepares-to.html | LEHMAN PLEDGES ANTI-CRIME PLAN; Closing Four-Day Forum, He Prepares to Name Body to Digest Findings. GOVERNOR'S AIDE IN CLASH Poletti's Views Favoring Justice Department Are Opposed by Justice Lazansky. | True | From a Staff Correspondent. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/hangs-herself-in-bed.html | Hangs Herself in Bed. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/colgate-back-returns-offenhamer-expected-to-start-in-triangular.html | COLGATE BACK RETURNS.; Offenhamer Expected to Start In Triangular Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/lampson-flies-to-conference.html | Lampson Flies to Conference. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/plymouth-dealers-meet-11000000-being-spent-to-get-out-1936-cars.html | PLYMOUTH DEALERS MEET.; $11,000,000 Being Spent to Get Out 1936 Cars, They Are Told. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dr-graham-gets-hole-in-one.html | Dr. Graham Gets Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/woolen-producers-busy-mills-operating-at-highest-level-in-years.html | WOOLEN PRODUCERS BUSY.; Mills Operating at Highest Level In Years, Exchange Reports. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/oil-concern-speeds-power-plant.html | Oil Concern Speeds Power Plant. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/piping-rock-show-opens-day-early-large-gathering-watches-horses-in.html | PIPING ROCK SHOW OPENS DAY EARLY; Large Gathering Watches Horses in Annual Program -- Many Impromptu Parties Are Held. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/humility-seen-as-need-minority-organizations-viewed-as-too-prone-to.html | HUMILITY SEEN AS NEED.; Minority Organizations Viewed as Too Prone to Assert Authority. | True | GEORGE FOSTER PEABODY. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/church-asked-to-aid-direction-of-youth-city-federation-called-upon.html | CHURCH ASKED TO AID DIRECTION OF YOUTH; City Federation Called Upon for Trained Leaders to Help Movement. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/a-l-hardy.html | A. L. HARDY, | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/ethiopians-to-use-own-tactics-early-observers-are-certain-they-will.html | ETHIOPIANS TO USE OWN TACTICS EARLY; Observers Are Certain They Will Disregard Officers and Battle En Masse. ARMS ARE FILTERING IN Gallas Have Fighting Tradition, but Are Not Marksmen -- Try to Take Families to Front. | True | By Laurence Stallings.wireless To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/canadian-trade-indices-royal-bank-says-data-show-more-recovery.html | CANADIAN TRADE INDICES.; Royal Bank Says Data Show More Recovery There Than Here. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/us-to-find-work-for-3500-artists-plans-for-27000000-art-project-are.html | U.S. TO FIND WORK FOR 3,500 ARTISTS; Plans for $27,000,000 Art Project Are Outlined Here by Director. SUPPLANTS LOCAL RELIEF Nation-Wide Enterprise Is to Include Photographers as Well as Painters. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/thorough-drill-at-harvard.html | Thorough Drill at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sports-of-the-times-caught-in-the-ice-pack-at-navin-field.html | Sports of the Times; Caught in the Ice Pack at Navin Field. | True | Reg. U.S. Pat. Off. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/tariff-exhibit-compares-japanese-and-us-costs.html | Tariff Exhibit Compares Japanese and U.S. Costs | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/tin-quota-to-rise-again-committee-advises-cartel-to-make-rate-70.html | TIN QUOTA TO RISE AGAIN.; Committee Advises Cartel to Make Rate 70 Per Cent. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/macdonaldday.html | MacDonaldDay. | True | Special to TH NEW YORK TLtCS. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/gold-reserve-up-in-bank-of-france-weeks-increase-is-73000000-francs.html | GOLD RESERVE UP IN BANK OF FRANCE; Week's Increase Is 73,000,000 Francs -- Circulation Also Is Enlarged. RATIO DECLINES TO 74.72 Domestic Bills Discounted Were Higher Than the Week Before by 877,000,000 Francs. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mss-grac-luso-british_-author-dies-i-correspondent-of-london-papers.html | Mss GRAC LUSO, -BRITISH_ AUTHOR, DIES; i Correspondent of London Papers ! Visited I]. S. to Help Raise Funds for Hospital. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/hardie-smith.html | Hardie -- Smith. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/roosevelt-target-as-wealthy-meet-new-deal-trend-criticized-at.html | ROOSEVELT TARGET AS WEALTHY MEET; New Deal Trend Criticized at Boston Gathering of Miami's 'Committee of 100.' | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/orders-of-rail-equipment.html | Orders of Rail Equipment. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/labor-backs-candidates-city-council-endorses-democrats-except-in.html | LABOR BACKS CANDIDATES.; City Council Endorses Democrats Except in Four Cases. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/food-prices-up-slightly-more-demand-for-seafood.html | Food Prices Up Slightly, More Demand for Seafood | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/us-income-under-budget-estimate-receipts-1005000000-in-the-fiscal.html | U.S. INCOME UNDER BUDGET ESTIMATE; Receipts $1,005,000,000 in the Fiscal Quarter, Against $1,118,000,000 Expected. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/greeks-curb-ships.html | Greeks Curb Ships. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/moves-in-african-war.html | Moves in African War | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/five-decline-job-of-mayor.html | Five Decline Job of Mayor. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/philadelphians-plan-dances.html | Philadelphians Plan Dances. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/gibraltar-darkened-for-raid.html | Gibraltar Darkened for 'Raid.' | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/africa-war-traced-to-shot-at-a-bird-dr-potter-of-ualual-board-says.html | AFRICA WAR TRACED TO SHOT AT A BIRD; Dr. Potter of Ualual Board Says Witnesses So Explained Start of Fighting There. FORESEES LONG CAMPAIGN Hull Aide, Also Back, Reports Europe Hopes for 'Way Out' Without Becoming Involved. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/olis-granstedt.html | Olis -- Granstedt. | True | Special to THE lgv NOR TrES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/nye-says-congress-will-forbid-loans-senator-predicts-strengthening.html | NYE SAYS CONGRESS WILL FORBID LOANS; Senator Predicts Strengthening of Our Policy -- MacDonald Pleads for League. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/1934-deaths-by-typhoid-set-low-record-general-fatality-rate-rose-in.html | 1934 Deaths by Typhoid Set Low Record; General Fatality Rate Rose in Same Period | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/no-amoskeag-scrapping-promise-of-companys-officer-is-cheering-to.html | NO AMOSKEAG SCRAPPING.; Promise of Company's Officer Is Cheering to Idle Thousands. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/compliance-at-williams.html | Compliance at Williams. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/ship-patterns-burned-flames-sweep-warehouse-of-new-york-company-in.html | SHIP PATTERNS BURNED.; Flames Sweep Warehouse of New York Company in Camden. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-jl-van-alen-newport-hostess-entertains-with-dinner-party-at.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Entertains With Dinner Party at Ochre Point, Where She Is Passing Autumn Season. | True | Special to THE NEW YORK TIMES. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/utility-company-lists-drop-in-net-international-hydroelectric.html | UTILITY COMPANY LISTS DROP IN NET; International Hydro-Electric Earned $1,199,869 to June 30, Against $2,358,495. QUARTER SHARPLY LOWER Income in Second Three Months Was $57,926, Compared With $249,041 Last Year. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/3-justices-avoid-citys-power-suit-appellate-bench-members-hold.html | 3 JUSTICES AVOID CITY'S POWER SUIT; Appellate Bench Members Hold Themselves Disqualified to 'Sit in the Case. ARGUMENT IS DEFERRED Test of the Validity of Dore's Referendum Decision Now Is Set for Tuesday. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/congress-party-reaches-honolulu-thousands-welcome-members-who-will.html | CONGRESS PARTY REACHES HONOLULU; Thousands Welcome Members Who Will Hold Hearings on Statehood Issue. SITTINGS TO LAST 2 WEEKS Open-Minded Forums Pledged -- Sessions Are Planned for the Various Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/juniors-present-greenwich-daze-original-extravaganza-staged-by.html | JUNIORS PRESENT 'GREENWICH DAZE'; Original Extravaganza Staged by Studio Players Draws a Large Society Audience. DEBUTANTES FORM CHORUS Many Dinner and Supper Parties Enliven Performance -- Event Aids Recreation Library. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/senior-order-clerks-elects.html | Senior Order Clerks Elects. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/tokyo-tops-buyers-of-our-arms-goods-britain-outstrips-italy-in-such.html | TOKYO TOPS BUYERS OF OUR ARMS GOODS; Britain Outstrips Italy in Such Purchases in the Last Eight Months. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/low-gross-award-to-mrs-holleran-greenwich-entrant-posts-83-to-win.html | LOW GROSS AWARD TO MRS. HOLLERAN; Greenwich Entrant Posts 83 to Win in Westchester-Fairfield Tourney. MISS PIETSCH CARDS 85 Deadlocks With Mrs. Thorne for Second Place -- Net Prize Is Won by Miss Chapman. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/medical-lectures-for-laymen-begun-1000-attend-first-of-series-of.html | MEDICAL LECTURES FOR LAYMEN BEGUN; 1,000 Attend First of Series of Talks at the Academy to Enlighten the Public. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/wheat-sent-down-by-profittaking-despite-ethiopian-news-longs.html | WHEAT SENT DOWN BY PROFIT-TAKING; Despite Ethiopian News Longs Realize After a Rise of About 10c in a Week. NET LOSSES 5/8 TO 1 CENT Corn Goes Lower, Barley Advances, Oats and Rye Finish Irregular in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/form-broadway-exchange-group.html | Form Broadway Exchange Group | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/german-fete-day-shifted-friends-decide-to-hold-folk-festival.html | GERMAN FETE DAY SHIFTED; ' Friends' Decide to Hold Folk Festival Tomorrow Night. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/delano-eiy.html | Delano -- Eiy. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/taylor-will-scan-la-guardia-budget-critical-analysis-of-mayors.html | TAYLOR WILL SCAN LA GUARDIA BUDGET; Critical Analysis of Mayor's Figures Expected to Be Ready on Monday. RESERVE CUT QUESTIONED Osborn Warns PWA Loans Will Increase the Debt Service Charges in 1937. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/clash-gives-spurt-to-capital-flight-gold-engagements-for-shipment.html | CLASH GIVES SPURT TO CAPITAL FLIGHT; Gold Engagements for Shipment Here Reach $38,600,000, 6-Fold Over Wednesday. GOLD CURRENCIES TUMBLE Franc Hits 6.58 1/8, New Low Since June 6 -- Lira at 8.08 Lowest Since July 24. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/envoys-to-ignore-north-china-issue-diplomats-will-stay-in-peiping.html | ENVOYS TO IGNORE NORTH CHINA ISSUE; Diplomats Will Stay in Peiping Even if Provinces Secede From Nanking Republic. | True | By Hallett Abend. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/lions-to-arrive-tomorrow.html | Lions to Arrive Tomorrow. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/trumbull-eleven-is-victor.html | Trumbull Eleven Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/arthur-j-herberger.html | ARTHUR J. HERBERGER. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dartmouth-stages-drill-tackling-and-blocking-stressed-in-work-for.html | DARTMOUTH STAGES DRILL.; Tackling and Blocking Stressed In Work for Vermont. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/water-concerns-sale-approved.html | Water Concern's Sale Approved. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/the-screen-lionel-barrymore-and-a-new-screen-version-of-the-return.html | THE SCREEN; Lionel Barrymore and a New Screen Version of 'The Return of Peter Grimm,' at the Music Hall. | True | By Andre Sennwald. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/heads-bridgeport-ticket-cb-wilson-again-is-nominated-by-republicans.html | HEADS BRIDGEPORT TICKET; C.B. Wilson Again Is Nominated by Republicans for Mayor. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/view-1749-films-in-year-state-experts-rejected-twelve-and-ordered.html | VIEW 1,749 FILMS IN YEAR.; State Experts Rejected Twelve and Ordered Changes in 225 More. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/retailers-strike-over-fish-prices-800-refuse-to-buy-in-freshwater.html | RETAILERS STRIKE OVER FISH PRICES; 800 Refuse to Buy in Fresh-Water Market Until an Adjustment Is Made. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/pay-for-internes.html | Pay for Internes. | True | CHARLES H. RICHARDS. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/john-f-oates-served-the-town-of-windsor-locks-conn-in-many-offices.html | JOHN F. OATES; Served the Town of Windsor Locks, Conn., in Many Offices, | True | 8L3ectat to LJE[I Z'O 'Z'ZQgB. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/news-of-the-stage-hampden-opening-to-conflict-with-jubilee-the.html | NEWS OF THE STAGE; Hampden Opening to Conflict With 'Jubilee!' -- 'The Ascending Dragon' Deferred From Oct. 11. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/named-to-aid-in-phone-inquiry.html | Named to Aid in Phone Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/ends-life-as-war-starts-jersey-war-veteran-feared-for-his-son-in.html | ENDS LIFE AS WAR STARTS.; Jersey War Veteran Feared for His Son in Italy. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/fans-huddle-in-navin-field-stands-as-wintry-wind-sweeps-diamond.html | Fans Huddle in Navin Field Stands As Wintry Wind Sweeps Diamond; Greatcoats, Blankets, Steamer Rugs, Sweaters Used as Protection Against Blasts -- Vagaries of Weather Hit Speculators Hard and Some Sell Tickets Under Face Value. | True | By James P. Dawson.special To the New York Times. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/egyptian-minister-here-has-special-commission-to-study-american.html | EGYPTIAN MINISTER HERE.; Has Special Commission to Study American Recovery Methods. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/most-veteran-ills-not-linked-to-war-gen-hines-says-twothirds-of.html | MOST VETERAN ILLS NOT LINKED TO WAR; Gen. Hines Says Two-thirds of Cases Treated Were Not Incurred in Service. TRACES EXPENDITURE RISE Administrator Addresses 400 Delegates to the Annual Surgeons' Meeting Here. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/frick-would-buy-bermuda-land.html | Frick Would Buy Bermuda Land | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/princeton-stages-lengthy-workout-last-hour-of-drill-is-under-lights.html | PRINCETON STAGES LENGTHY WORKOUT; Last Hour of Drill Is Under Lights -- Crisler Uncertain About Two Positions. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sidelights-on-reviving-trade.html | SIDELIGHTS ON REVIVING TRADE. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/henderson-gains-in-handicap-golf-7stroke-player-tops-knapp-and.html | HENDERSON GAINS IN HANDICAP GOLF; 7-Stroke Player Tops Knapp and Searle in Metropolitan Title Tourney. SMITH HALTS TWO RIVALS Subdues Carino and Boardman -- Sava and De Rosa Also Reach Semi-Finals. | True | By Lincoln A. Werden.special To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/utility-group-to-aid-sec-committee-to-consult-with-board-on.html | UTILITY GROUP TO AID SEC; Committee to Consult With Board on Drafting of New Rules. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/lawyer-denies-15253-theft.html | Lawyer Denies $15,253 Theft. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/9month-14-rise-in-orders-shown-national-cash-register-lists.html | 9-MONTH 14% RISE IN ORDERS SHOWN; National Cash Register Lists $14,107,825 to Sept. 30, Against $12,339,075. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/broker-dead-in-his-office-st-rosenthals-body-is-found-by-his.html | BROKER DEAD IN HIS OFFICE; S.T. Rosenthal's Body Is Found by His Brother. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/tigers-34-favorites-with-cubs-price-910-odds-for-third-game-are-45.html | TIGERS 3-4 FAVORITES, WITH CUBS' PRICE 9-10; Odds for Third Game Are 4-5 on Either Team -- Betting on Series Continues Light. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/navy-chaplains-raised-four-are-made-lieutcommanders-four-full.html | NAVY CHAPLAINS RAISED.; Four Are Made Lieut.-Commanders, Four Full Lieutenants. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/penn-punters-do-well-murray-kurlish-and-macwhorter-excel-in.html | PENN PUNTERS DO WELL; Murray, Kurlish and MacWhorter Excel in Spirited Drill. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/the-civil-liberties-union.html | The Civil Liberties Union. | True | ROGER N. BALDWIN, Director.ARTHUR GARFIELD HAYS, Counsel.HARRY F. FORD, Chairman. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/hull-and-leeds-tie-44-play-draw-in-rugby-semifinals-other-british.html | HULL AND LEEDS TIE, 4-4.; Play Draw in Rugby Semi-Finals -- Other British Football Results. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/harold-dudley-dies-british-biochemist-codiscoverer-of-an-enzyme-47.html | HAROLD DUDLEY DIES; BRITISH BIOCHEMIST; Co-Discoverer of an Enzyme, 47, Had Worked With Dakin in New York. | True | lreless to TE fqE' YORK TIDIES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/explanation-of-the-name-windflower-which-new-yacht-will-be.html | EXPLANATION OF THE NAME.; Windflower, Which New Yacht Will Be Christened, Is Anemone. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/unite-at-harvard-for-fight-on-oath-liberals-on-the-faculty-will.html | UNITE AT HARVARD FOR FIGHT ON OATH; Liberals on the Faculty Will Take to Conant the Issue Raised by Prof. Mather. COMPLIANCE IS GENERAL Dorgan, Sponsor of Law, Will Seek to Remedy its 'Lack of Teeth' Cited by Its Foes. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/stability-stressed-by-italian-official-attache-of-embassy-says-the.html | STABILITY STRESSED BY ITALIAN OFFICIAL; Attache of Embassy Says the Economic Situation Is as Good as at Any Time. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-dubois-returns-172-to-annex-fourth-title-in-us-senior-golf-wee.html | Mrs. Dubois Returns 172 to Annex Fourth Title in U.S. Senior Golf; Wee Burn Star Closes With an 86 to Finish One Stroke Ahead of Mrs. Lapham -- Mrs. Stone Cards 174 for Third, While Mrs. Laird, First-Round Leader, Is Fourth. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/-stain-on-movies-laid-to-big-three-warners-paramount-rko-accused-in.html | ' STAIN 'ON 'MOVIES LAID TO BIG THREE; Warners, Paramount, R.K.O. Accused in Anti-Trust Suit of 'Crushing' St. Louis Firm. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/company-union-hit-in-federal-report-labor-bureau-says-that-only-12.html | COMPANY UNION HIT IN FEDERAL REPORT; Labor Bureau Says That Only 1.2% of the 593 Surveyed Have 'Independence.' BIG GROWTH UNDER NRA Study Shows 64% of Organizations in 14,725 Plants Were Formed During Regime. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/pulp-company-offers-plan.html | Pulp Company Offers Plan. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bridgess-family-joyful-father-says-they-had-a-hugaround-after.html | BRIDGESS FAMILY JOYFUL.; Father Says They 'Had a Hug-Around' After Victory. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/josephine-bischoff-wed-to-john-j-dean-ceremony-performed-at-new.html | JOSEPHINE BISCHOFF WED TO JOHN J. DEAN; Ceremony Performed at New Monmouth, N. J., by Rev. William McConndl. | True | SpeCial to TH NBW YORK TzxS. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/killed-at-own-radio-station.html | Killed at Own Radio Station. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/miss-cora-nelson-medical-centre-nursing-official-former-girl-scout.html | MISS CORA NELSON.; Medical Centre Nursing Official Former Girl Scout Leader. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/french-fight-italians-demonstrate-at-toulouse-station-50-leave-for.html | FRENCH FIGHT ITALIANS.; Demonstrate at Toulouse Station 50 Leave for Army Service. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/norwegian-line-to-move.html | Norwegian Line to Move. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/grange-assessments-upheld.html | Grange Assessments Upheld. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/maison-and-easton-for-metropolitan-belgian-dramatic-tenor-and.html | MAISON AND EASTON FOR METROPOLITAN; Belgian Dramatic Tenor and English Soprano Engaged for Coming Season. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/students-decry-invasion-600-at-city-college-approve-defense-group.html | STUDENTS DECRY INVASION.; 600 at City College Approve Defense Group for Ethiopia. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/choir-school-is-opened.html | Choir School Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/20cent-dividend-for-columbia-gas-declaration-is-first-for-this-year.html | 20-CENT DIVIDEND FOR COLUMBIA GAS; Declaration Is First for This Year on Common -- Last Payment May 15, 1934. TO ACT AGAIN IN 6 MONTHS Other Companies Vote Extras and Distributions on Account of Accumulations. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/h-c-gaither-former-chief-judge-of-orphans-court-in-baltimore.html | H. C. GAITHER.; Former Chief Judge of Orphans Court in Baltimore, | True | SpeCh¾l to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/ciano-a-cabinet-member-mussolinis-soninlaw-was-formerly-newspaper.html | CIANO A CABINET MEMBER.; Mussolini's Son-in-Law Was Formerly Newspaper Man. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/2-held-in-bank-robbery-police-seek-to-link-them-with-worcester-mass.html | 2 HELD IN BANK ROBBERY.; Police Seek to Link Them With Worcester, Mass., Hold-Up. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THe. NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/3027071250-repaid-to-rfc-on-loans-or-53-of-total-42500000-in-month.html | $3,027,071,250 Repaid to RFC on Loans, Or 53% of Total; $42,500,000 in Month | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/plot-arrests-rise-to-255-in-bulgaria-civil-war-averted-by-prompt.html | PLOT ARRESTS RISE TO 255 IN BULGARIA; Civil War Averted by Prompt Prevention of Coup, Premier Declares on the Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/textile-interests-form-export-body-committee-to-unite-industry-in.html | TEXTILE INTERESTS FORM EXPORT BODY; Committee to Unite Industry in Pushing Export Relief Under AAA Provision. TO PARTICIPATE IN RALLY Exporters Claim Funds Are Now Diverted to Growers and Help Foreign Competitors. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/many-poles-plan-to-shun-olympics-sportsmen-aroused-by-beating-to.html | MANY POLES PLAN TO SHUN OLYMPICS; Sportsmen Aroused by Beating to Death of Jewish Soccer Player by Nazi Crowd. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/weekly-statement-of-bank-of-canada-dominion-governments-deposits.html | WEEKLY STATEMENT OF BANK OF CANADA; Dominion Government's Deposits Decreased $9,772,082 -- Ratio of Reserve Advances. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/horace-g-hufcut.html | HORACE G. HUFCUT. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/new-football-play-kept-craig-in-army-quick-action-saved-west-point.html | NEW FOOTBALL PLAY KEPT CRAIG IN ARMY; Quick Action Saved West Point Game and Won Scholastic Aid for Plebe. HE IS NOW CHIEF OF STAFF. New Military Head Takes Over Office as Successor to General MacArthur. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/wholesale-index-steady-based-on-1926-as-100-price-level-on-sept-28.html | WHOLESALE INDEX STEADY; Based on 1926 as 100 Price Level on Sept. 28 Was 81, Unchanged. | True | Special toTHE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/no-dollar-liners-to-stop-at-italy-visits-to-egyptian-ports-by-world.html | NO DOLLAR LINERS TO STOP AT ITALY; Visits to Egyptian Ports by World Cruise Fleet Also Canceled by Company. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/adowa-was-scene-of-italian-rout-in-1896-meneliks-warriors-cut-army.html | Adowa Was Scene of Italian Rout in 1896; Menelik's Warriors Cut Army to Pieces | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/nazijailed-sailor-works-way-home-seaman-who-threw-salty-slur-about.html | NAZI-JAILED SAILOR WORKS WAY HOME; Seaman Who Threw Salty Slur About Hitler Told Never to Return. GIRL IN PORT ADDS TO WOE Off-Shore Remarks Made When Shaking Off Effects of Liberty, He Says. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/loose-wiles-issue-taken-lehman-brothers-head-group-buying-new-5.html | LOOSE WILES ISSUE TAKEN; Lehman Brothers Head Group Buying New 5% Preferred Stock. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/baker-heads-drive-to-spur-peace-aims-to-direct-program-of-unified.html | BAKER HEADS DRIVE TO SPUR PEACE AIMS; To Direct Program of 'Unified Action' by Various Groups in the Nation. DR. BUTLER PRAISES MOVE Need to Revive World's 'Broken Confidence' Is Stressed at Meeting at Columbia. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/new-schultz-witnesses-grand-jury-hears-evidence-on-beer-runners.html | NEW SCHULTZ WITNESSES.; Grand Jury Hears Evidence on Beer Runner's Bank Accounts. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/advance-startles-the-italian-envoy-count-vincigigliucci-says-in.html | ADVANCE STARTLES THE ITALIAN ENVOY; Count Vinci-Gigliucci Says in Addis Ababa That He Has Not Received Passports. EXPECTS MOVE, HOWEVER Emperor May Send Escorts to Bring Italian Consuls Safely to Ethiopian Capital. Special Correspondent for The London Daily Telegraph and The Chicago Tribune. | True | By Sir Percival Phillips, | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/larger-gain-in-phones-bells-rise-in-month-was-91000-against-60800.html | LARGER GAIN IN PHONES.; Bell's Rise in Month Was 91,000, Against 60,800 Year Ago. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-moritz-heller.html | MRS. MORITZ HELLER. | True | Specsd to T ,T' YOR. TS. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/jewish-women-take-650000-drive-quota-chairmen-for-the-annual-fund.html | JEWISH WOMEN TAKE $650,000 DRIVE QUOTA; Chairmen for the Annual Fund Campaign Are Announced -- Budget at $4,350,000. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/amending-is-held-to-validate-aaa-but-federal-judge-questions.html | AMENDING IS HELD TO VALIDATE AAA; But Federal Judge Questions Legality of Tax Levies Antedating Congress Action. HIGH COURT SOON TO RULE Meantime, Injunctions Are Dissolved at Kansas City and Process Taxes Stay Impounded. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-c-p-townsley.html | MRS, C, P, TOWNSLEY, | True | Special. to TE NEW YO TJ.F,8. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/jockey-wright-triumphs-with-brevity-in-thrilling-finish-at-belmont.html | Jockey Wright Triumphs With Brevity in Thrilling Finish at Belmont Park; BREVITY, 5-2, TAKES CHAMPAGNE STAKES Widener's Colt Defeats Snark by Nose in 65th Running of $5,925 Belmont Race. GRANVILLE THIRD AT WIRE Pretty Night, Odds-On Choice, Leads Home High Fleet in Hamburg Belle Purse. | True | By Bryan Field. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/warburg-aids-chest-drive.html | Warburg Aids Chest Drive. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/oklahoma-city-victor-tops-atlanta-1110-in-tenth-and-gains-31-lead.html | OKLAHOMA CITY VICTOR.; Tops Atlanta, 11-10, in Tenth and Gains 3-1 Lead in Dixie Series. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/rudolph-tiudemann.html | RUDOLPH TIuDEMANN. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/wenzel-suit-nears-close-ehret-from-whom-showgirl-asks-250000-denies.html | WENZEL SUIT NEARS CLOSE.; Ehret, From Whom Showgirl Asks $250,000, Denies Blame in Crash. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/canadian-roads-report-gains.html | Canadian Roads Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/capt-foley-asks-retirement.html | Capt. Foley Asks Retirement. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/masonlemort.html | MasonLemort. | True | pecial to TH=, NEW YORK TIES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/brazil-is-expected-to-remain-neutral-she-disapproves-of-conquest.html | BRAZIL IS EXPECTED TO REMAIN NEUTRAL; She Disapproves of Conquest but Hopes to Dispose of Her Coffee to Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/comment-at-capital-varies.html | Comment at Capital Varies. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/charles-r-neidlinger.html | CHARLES R. NEIDLINGER. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/for-liberal-scholarship-dr-aydelotte-urges-need-before-u-of-p.html | FOR LIBERAL SCHOLARSHIP; Dr. Aydelotte Urges 'Need' Before U. of P. Graduate School. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/irvin-sees-steel-rising-to-1928-rate-head-of-the-industrys-leading.html | IRVIN SEES STEEL RISING TO 1928 RATE; Head of the Industry's Leading Interest Is Optimistic in Metals Society Speech. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/rome-prints-no-asmara-news.html | Rome Prints No Asmara News. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/employment-by-states.html | Employment by States. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/annalist-index-steady-wholesale-commodity-prices-at-1284-for-week.html | ANNALIST INDEX STEADY.; Wholesale Commodity Prices at 128.4 for Week Ending Tuesday. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/home-of-bf-gimbel-at-greenwich-robbed-employe-says-he-heard-burglar.html | HOME OF B.F. GIMBEL AT GREENWICH ROBBED; Employe Says He Heard Burglar in Night -- $5,000 in Gems Stolen at J.M. Lovejoy House. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-john-s-blyth-has-on.html | Mrs. John S. Blyth Has on.' | True | Special to THE NEW YORK TIis. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/will-instruct-1500-employes.html | Will Instruct 1,500 Employes. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/delancey-n-mathews-kingston-banker-and-business-man-active-in-civic.html | DELANCEY N, MATHEWS.; Kingston Banker and Business Man Active in Civic Aufafrs. | True | SpeCint to T gW YORK TB. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/reports-military-will-rule-georgia-atlanta-constitution-hears.html | REPORTS MILITARY WILL RULE GEORGIA; Atlanta Constitution Hears Talmadge Plans Martial Law to Control Funds. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/british-tories-ask-stronger-defense-party-also-votes-in-favor-of.html | BRITISH TORIES ASK STRONGER DEFENSE; Party Also Votes in Favor of Carrying Out With Loyalty International Obligations. BALDWIN TO SPEAK TODAY Sir Herbert Samuel, Liberals' Leader, Backs Government's Moves for Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mayor-to-mobilize-all-city-for-fair-says-he-will-call-on-every.html | MAYOR TO MOBILIZE ALL CITY FOR FAIR; Says He Will Call on Every Business, Art and Scientific Centre for Aid in 1939. URGES CAMPAIGNS ABROAD Missions to South American Cities Suggested to Revive Trade Through Exposition. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/rockefeller-to-go-south-philanthropist-96-to-leave-his-jersey.html | ROCKEFELLER TO GO SOUTH; Philanthropist, 96, to Leave His Jersey Estate Thursday. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bronx-man-admits-bigamy.html | Bronx Man Admits Bigamy. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/submarines-speed-west.html | Submarines Speed West. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dies-hearing-series-broadcast.html | Dies Hearing Series Broadcast. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/troth-ahnoulqced-i-daughter-of-the-south-dakota-judge-to-be-wed-to-.html | TROTH AHNOUlqCED I; Daughter of the South Dakota.] Judge to Be Wed to Norman '1 J. Beaudrias of Yonkers. ] | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bishop-maxon-his-successor.html | Bishop Maxon His Successor. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/general-craig-takes-office.html | General Craig Takes Office. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/is-it-as-bad-as-it-looks.html | IS IT AS BAD AS IT LOOKS? | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/philadelphia-bids-for-louis-battle-robertson-olympic-coach-is-among.html | PHILADELPHIA BIDS FOR LOUIS BATTLE; Robertson, Olympic Coach, Is Among Group Seeking Right to Stage Bout. ORGANIZATION IS FORMED Dr. D'Eliscu Appointed to Confer With Jacobs -- Plan Is to Use Municipal Stadium. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/judges-auto-is-stolen.html | Judge's Auto Is Stolen. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/cotton-exchange-elects-three.html | Cotton Exchange Elects Three. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/the-book-of-books.html | THE BOOK OF BOOKS. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bank-receiver-quits-pelham-nationals-work-to-be-linked-to-that-of.html | BANK RECEIVER QUITS; Pelham National's Work to Be Linked to That of Another. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sees-italys-way-wrong-dr-shotwell-contends-african-conquest-is-not.html | SEES ITALY'S WAY WRONG.; Dr. Shotwell Contends African Conquest Is Not Solution. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/student-is-suspended-city-college-man-accused-of-having-row-with.html | STUDENT IS SUSPENDED.; City College Man Accused of Having Row With Professor. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/stolen-truck-recovered-but-half-of-25000-load-partly-parcel-post.html | STOLEN TRUCK RECOVERED; But Half of $25,000 Load, Partly Parcel Post Packages, Is Gone. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/lauds-food-advertising-cooperative-methods-far-ahead-of-englands.html | LAUDS FOOD ADVERTISING.; Cooperative Methods Far Ahead of England's, Thomas Shaw Says. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/roads-urge-icc-not-to-cut-fares-eastern-and-western-lines-fear-body.html | ROADS URGE I.C.C. NOT TO CUT FARES; Eastern and Western Lines Fear 'Body Blow' to Their Passenger Returns. URGE MORE EXPERIMENTS Only B. & O. Favor Reduction to 2c a Mile in Coaches and 3c in Pullmans. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/steel-concerns-board-to-meet.html | Steel Concern's Board to Meet. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/rural-party-here-tosee-yankeeland-420-from-midwest-arrive-and-soon.html | RURAL PARTY HERE TOSEE 'YANKEELAND'; 420 From Midwest Arrive and Soon Are Lost in Evening Throngs of Broadway. ALL ARE SHY BUT EAGER Patriarch of Group, 80, Talks Politics but He Is Blase About City's Sights. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/the-housing-problem.html | The Housing Problem. | True | JOHN VOLPE, President Lower East Side Public Housing Conference. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/florida-public-service-co.html | Florida Public Service Co. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/fordham-perfects-defense-for-game-with-boston-college-dul-sprains.html | Fordham Perfects Defense for Game With Boston College; DUL SPRAINS ANKLE IN FORDHAM DRILL Tackle Injured in Scrimmage -- McGettrick Knocked Out, but Resumes Play. COLUMBIA AIMS FOR SPEED N.Y.U. Back Field Uncertain -- Manhattan Polishes Defense -- C.C.N.Y. Line Revamped. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/funeral-today-for-bishop-guilor-rites-for-famous-leader-of.html | FUNERAL TODAY FOR BISHOP GAILOR; Rites for Famous Leader of Episcopal Church to Be Held in Sewanee, Tenn. HIGH OFFICIALS TO ATTEND Bishop Maxon of Nashville His Successor -- Service of Prayer Here. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/registration-lists-will-be-condensed-elections-board-approves-plan.html | REGISTRATION LISTS WILL BE CONDENSED; Elections Board Approves Plan of Blanshard to Save $45,000 in Advertising. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/son-to-mrs-henry-b-mccurdy.html | Son to Mrs. Henry B. McCurdy. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/troops-leave-bermuda-for-the-suez-canal-zone.html | Troops Leave Bermuda For the Suez Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bid-paris-shun-sanctions-french-intellectual-leaders-sign-a.html | BID PARIS SHUN SANCTIONS.; French Intellectual Leaders Sign a Manifesto Against Participation. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/espinosa-sets-pace-in-indianapolis-open-shoots-a-71-in-initial.html | ESPINOSA SETS PACE IN INDIANAPOLIS OPEN; Shoots a 71 in Initial Round -- British Stars Get Low Scores in Practice. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/conquest-by-italy-in-6-weeks-forecast-maccreagh-emperors-adviser.html | CONQUEST BY ITALY IN 6 WEEKS FORECAST; MacCreagh, Emperor's Adviser, Says She Will Win All Objectives by Then. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/prayer-is-issued-for-yom-kippur-plea-composed-by-9-leading-rabbis.html | PRAYER IS ISSUED FOR YOM KIPPUR; Plea, Composed by 9 Leading Rabbis of Europe, to Be Offered in Synagogues There. PERSECUTIONS ARE CITED Doctrine That 'Racialism and Not Justice' Is Moral Basis of Society Is Assailed. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/rabell-will-be-retried-decision-follows-failure-of-jury-to-agree-on.html | RABELL WILL BE RETRIED.; Decision Follows Failure of Jury to Agree on Bribery Charge. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/the-cleveland-primary.html | THE CLEVELAND PRIMARY. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/cochrane-sees-tigers-back-in-hitting-stride-grimm-will-bank-on-lee.html | Cochrane Sees Tigers Back in Hitting Stride; Grimm Will Bank on Lee Today; GREENBERG INJURY TEMPERS TIGER JOY But X-Ray of Hank's Wrist, Hurt in Slide Home, Reveals Only a Bad Bruise. MANAGER LAUDS BRIDGES Cochrane Confident of Taking Series -- Grimm and Cubs Far From Discouraged. | True | By James P. Dawson.special To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dyers-suspension-cut-coffee-exchange-to-restore-his-privileges-on.html | DYER'S SUSPENSION CUT.; Coffee Exchange to Restore His Privileges on Jan. 1. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/to-enforce-dress-rules-regulations-on-returns-upheld-despite-retail.html | TO ENFORCE DRESS RULES.; Regulations on Returns Upheld Despite Retail Action. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/class-one-roads-gain-increase-in-august-of-37-first-since-april.html | CLASS ONE ROADS GAIN.; Increase in August of 3.7% First Since April. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/tigers-crush-cubs-83-to-even-series-scoring-4-in-first-48000-see.html | TIGERS CRUSH CUBS, 8-3, TO EVEN SERIES, SCORING 4 IN FIRST; 48,000 See Aroused Detroit Team Strike Quickly With Four Hits in Succession. GREENBERG GETS HOMER Blow Climaxes Drive, Blasting Root From Mound -- Bronx Ace Hurt but Will Play Today. BRIDGES EXCELS IN BOX Holds Chicago to Six Safeties -- Frigid Wind Whips Crowd at Navin Field, Hinders Players. Tigers Score Four Runs in First to Crush Cubs, 8 to 3, and Even Series CLOSE DECISION AT SECOND BASE AND PLAYERS WHO STARRED FOR TIGERS. | True | By John Drebinger.special To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/prison-goods-law-upheld-federal-judge-at-louisville-declares-label.html | PRISON GOODS LAW UPHELD; Federal Judge at Louisville Declares Label Clause Legal. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/reunion-plans-are-made-15000-veterans-of-first-division-invited-to.html | REUNION PLANS ARE MADE.; 15,000 Veterans of First Division Invited to Oct. 19 Event. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bus-trial-is-speeded.html | Bus Trial Is Speeded. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/purvis-tells-story-of-dillinger-hunt-he-hopes-woman-whose-tip-led.html | PURVIS TELLS STORY OF DILLINGER HUNT; He Hopes Woman Whose Tip Led to Gangster's Finish Won't Be Deported. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/landiss-crony-off-for-games.html | Landis's Crony Off for Games. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/the-play-squaring-the-circle-in-which-the-soviet-sense-of-humor-is.html | THE PLAY; ' Squaring the Circle, in Which the Soviet Sense of Humor Is Represented. | True | By Brooks Atkinson. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/2500-memel-ballots-voided.html | 2,500 Memel Ballots Voided. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/pond-makes-a-change.html | Pond Makes a Change. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sued-for-125000-stock-national-city-and-brokers-are-accused-of.html | SUED FOR $125,000 STOCK.; National City and Brokers Are Accused of Conversion. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/1000-skilled-men-request-wpa-jobs-respond-to-appeal-for-12000.html | 1,000 SKILLED MEN REQUEST WPA JOBS; Respond to Appeal for 12,000 Workers of Various Crafts to Fill City Quota. | True | | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/two-ships-ask-help-in-north-atlantic-the-duchess-of-atholl-and-the.html | TWO SHIPS ASK HELP IN NORTH ATLANTIC; The Duchess of Atholl and the Freighter Askild Report Steering Gear Damage. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/italians-advance-guided-by-planes-20000-troops-cross-mareb-river.html | ITALIANS' ADVANCE GUIDED BY PLANES; 20,000 Troops Cross Mareb River Unopposed While Guns Shell Hostile Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/morgan-co-show-new-firms-effegt-drop-of-nearly-10000000-in-surplus.html | MORGAN & CO. SHOW NEW FIRM'S EFFEGT; Drop of Nearly $10,000,000 in Surplus Reflects Partner Withdrawals. TOTAL RESOURCES HIGHER Statements by Various Banks of Condition on Sept. 30 Show Improvement. MORGAN & CO. SHOW NEW FIRM'S EFFECT | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/plane-bombings-reported.html | Plane Bombings Reported. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dollar-pound-decline-in-peru.html | Dollar, Pound Decline in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/pipeline-group-sued-receiver-asks-accounting-of-nine-in.html | PIPE-LINE GROUP SUED.; Receiver Asks Accounting of Nine in Missouri-Kansas. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/police-heroes-fete-oct-25.html | Police Heroes' Fete Oct. 25. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/opposing-systems.html | OPPOSING SYSTEMS. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/alekhine-defeats-euwe-in-30-moves-begins-defense-of-his-worlds.html | ALEKHINE DEFEATS EUWE IN 30 MOVES; Begins Defense of His World's Championship With Victory in Game at Amsterdam. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/117000000-gain-in-gold-for-week-record-total-is-9414000000-reserve.html | $117,000,000 GAIN IN GOLD FOR WEEK; Record Total Is $9,414,000,000 -- Reserve Banks Report Circulation Up $62,000,000. TREASURY'S DEPOSITS RISE Increase $36,000,000 as Others Advance $45,000,000 -- Excess Funds Off $20,000,000. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/syracuse-works-in-mud-long-signal-practice-staged-for-opening.html | SYRACUSE WORKS IN MUD.; Long Signal Practice Staged for Opening Football Contest. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bridgeport-tax-yield-rises.html | Bridgeport Tax Yield Rises. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/copper-price-up-on-sales-abroad.html | Copper Price Up on Sales Abroad | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/investment-trust-lists-rise-in-assets-american-international.html | INVESTMENT TRUST LISTS RISE IN ASSETS; American International Corporation Has $22,326,118 -- Up From $19,437,122. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/painters-boycott-reich-mural-artists-refuse-to-show-work-at-olympic.html | PAINTERS BOYCOTT REICH.; Mural Artists Refuse to Show Work at Olympic Games. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/liberals-in-spain-turn-against-italy-conservatives-however-insist.html | LIBERALS IN SPAIN TURN AGAINST ITALY; Conservatives, However, Insist That Nation Must Preserve Strictest Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/noise-warnings-up-on-second-night-1626-admonitions-given-by-police.html | NOISE WARNINGS UP ON SECOND NIGHT; 1,626 Admonitions Given by Police in Mayor's Campaign, an Increase of 353. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/seeking-light.html | Seeking Light. | True | SEYMOUR TRAVERS. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/war-risk-rates-to-italy-doubled-london-quotes-10-shillings-per-100.html | WAR RISK RATES TO ITALY DOUBLED; London Quotes 10 Shillings Per 100 on Ship Cargoes -- Some Lines Quit Suez. ADEN FLEET REINFORCED War Vessels at Alexandria Patrol Offshore -- Gibraltar Is Darkened for 'Raid.' | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/henri-cudard-chef-to-king-dead-at-73-served-british-royal-family.html | HENRI CuDARD, CHEF TO KING, DEAD AT 73; Served British Royal Family Half a Century -- 30 Years With Present Ruler. | True | Wireless to T 1 YoP s. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/4035-to-vote-plan-for-title-series-must-decide-if-trustees-are-to.html | 4,035 TO VOTE PLAN FOR TITLE SERIES; Must Decide if Trustees Are to Be Elected or Named by the Court. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/roosevelt-fishing-off-mexican-coast-cruiser-houston-anchors-near.html | ROOSEVELT FISHING OFF MEXICAN COAST; Cruiser Houston Anchors Near Cerros Island and He Embarks in Small Boat. IN TOUCH WITH AFFAIRS President Bars Comment on Developments Abroad -- Hears World Series at Lunch. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/serum-held-a-cure-of-poliomyelitis-in-its-early-stage-dr-rosenow-of.html | SERUM HELD A CURE OF POLIOMYELITIS IN ITS EARLY STAGE; Dr. Rosenow of Mayo Foundation Demonstrates Discovery in Kentucky Epidemic. HEALTH OFFICIAL SWAYED Use in 60 Cases Brings Favorable Reports -- Medical Men View Tests on Rabbits. SERUM HELD A CURE OF POLIOMYELITIS | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/prizefight-series-by-bellows-shown-collection-of-15-lithographs-of.html | PRIZEFIGHT SERIES BY BELLOWS SHOWN; Collection of 15 Lithographs of the Ring Goes on View at Keppel Galleries. EXHIBIT IS ARTIST'S BEST Wide Miscellany of His Works Not Related to Boxing Is Also on Display. | True | By Edward Alden Jewell. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/fort-tryon-park-will-open-oct-12-john-d-rockefeller-jr-donor-la.html | FORT TRYON PARK WILL OPEN OCT. 12; John D. Rockefeller Jr., Donor, La Guardia, Gen. Johnson and Ridder Asked to Take Part. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/noted-collie-gets-hero-award.html | Noted Collie Gets Hero Award. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/army-shifts-back-field-players-alternate-at-attacking-posts-in.html | ARMY SHIFTS BACK FIELD.; Players Alternate at Attacking Posts in Drill for W. and M. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/100000000-bill-tenders-treasury-asks-bids-on-two-series-159day-and.html | $100,000,000 BILL TENDERS; Treasury Asks Bids on Two Series, 159-Day and 273-Day. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/lawson-little-engaged-golf-champion-to-marry-dorothy-hurd-of.html | LAWSON LITTLE ENGAGED.; Golf Champion to Marry Dorothy Hurd of Chicago, | True | pecJa! to TrE NW YORK TS. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/the-tm-malpins-are-dinner-hosts-john-p-duncans-and-mr-and-mrs-paul.html | THE T.M. M'ALPINS ARE DINNER HOSTS; John P. Duncans and Mr. and Mrs. Paul H. Smart Their Guests in Park Casino. J. McN. SULLIVAN HONORED Miss Lucile Becker Will Give Party for Jean Fitler and Fiance, J.B. Wolff Jr. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/passaic-policemen-win-retrial.html | Passaic Policemen Win Retrial. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/france-backs-britain-two-will-ask-members-of-league-to-cease-trade.html | FRANCE BACKS BRITAIN; Two Will Ask Members of League to Cease Trade With Italy. LOANS ALSO TO BE BARRED French Will Let British Fleet Use Their Ports in Event It Clashes With Italians. LAVAL AND EDEN CONFER Premier Asks Pledge of Aid by London if Paris Is Forced to Defend European State. LONDON AND PARIS UNITE ON SANCTIONS | True | By P.j. Philip.wireless To the New York Times. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/canzoneri-choice-in-fight-tonight-champion-favored-at-12-to-retain.html | CANZONERI CHOICE IN FIGHT TONIGHT; Champion Favored at 1-2 to Retain Lightweight Honors Against Roth at Garden. 15,000 LIKELY TO ATTEND Rivals Are Expected to Scale About 134 Pounds Each for Fifteen-Round Battle. | True | By Fred van Ness. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/charles-p-green.html | CHARLES P. GREEN. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/florida-mayor-here-jacksonville-clears-1500000-on-power-plant-la.html | FLORIDA MAYOR HERE.; Jacksonville Clears $1,500,000 on Power Plant, La Guardia Hears. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/heating-and-range-oil-prices-up.html | Heating and Range Oil Prices Up | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/greece-troubled-by-foreign-moves-the-activities-of-italian-and.html | GREECE TROUBLED BY FOREIGN MOVES; The Activities of Italian and British Warships and Planes Upset Public. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/gun-mountings-on-liners.html | Gun Mountings on Liners. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dr-jennie-a-giehl-e-oucaror-is-oao-associated-with-newark-school.html | DR, JENNIE A. GIEHL, E OUCArOR, IS OAO; Associated With Newark School System Since 1902 -- Held Pil. D. From Heidelberg. | True | SDeclal to THE NW YORK TreES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/promoted-by-delaware-hudson.html | Promoted by Delaware Hudson. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-h-e-talbott-behefactor-dead-i-sponsor-of-westminster-choir-of.html | MRS. H. E. TALBOTT, BEHEFACTOR, DEAD; i Sponsor of Westminster Choir of Dayton Had Conducted Two European Tours. NOTED MUSICIAN HERSELF Bestowed Gifts to Berry School, Institution for Mountain Children in Georg!a. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/missions-group-elects.html | Missions Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/paralysis-in-new-rochelle.html | Paralysis in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/average-of-outstanding-bank-credit-rises-3000000-in-the-week-ended.html | Average of Outstanding Bank Credit Rises $3,000,000 in the Week Ended Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/miss-calahan-wins-2-and-1.html | Miss Calahan Wins, 2 and 1. | True | Special to THE NEW YORK TIMES. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/commodity-markets-most-futures-rise-sharply-in-heavy-trading-sugar.html | COMMODITY MARKETS.; Most Futures Rise Sharply in Heavy Trading -- Sugar at New Top -- Few Cash Staples Decline. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/florida-canal-engineers-named.html | Florida Canal Engineers Named. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/to-finance-sales-of-radios.html | To Finance Sales of Radios. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/roosevelt-praises-navys-manoeuvres-messages-to-swanson-and-admiral.html | ROOSEVELT PRAISES NAVY'S MANOEUVRES; Messages to Swanson and Admiral Reeves Offer Congratulations on Performance. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/16-crafts-fight-industrial-union-strong-resolution-demands-that-oil.html | 16 CRAFTS FIGHT INDUSTRIAL UNION; Strong Resolution Demands That Oil Group Give Up All Metal Workers on Its Rolls. | True | By Louis Stark. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/berlin-shows-signs-of-buoyancy.html | Berlin Shows Signs of Buoyancy. | True | Wireless to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/king-in-light-workout-but-injured-navy-back-will-not-face-mercer.html | KING IN LIGHT WORKOUT.; But Injured Navy Back Will Not Face Mercer Eleven Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/bond-list-hardens-after-early-drop-treasury-issues-are-leaders-in.html | BOND LIST HARDENS AFTER EARLY DROP; Treasury Issues Are Leaders in Rally Wiping Out Part of Wednesday's Losses. ITALIAN LOANS HIT LOWS Domestic Corporation Issues Irregularly Higher -- The Rail Group Is Mixed. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/jones-says-banks-run-ny-central-their-domination-has-been-and-still.html | JONES SAYS BANKS RUN N.Y. CENTRAL; Their Domination Has Been, and Still Is, Too Great, Head of RFC Asserts. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/us-consul-cautioned-for-speaking-english.html | U.S. Consul Cautioned For Speaking English | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/may-float-liner-today-wreckers-will-attempt-to-haul-the-rotterdam.html | MAY FLOAT LINER TODAY.; Wreckers Will Attempt to Haul the Rotterdam Off Reef. | True | Special Cable to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/klemperer-opens-orchestra-season-philharmonicsymphony-and-leader.html | KLEMPERER OPENS ORCHESTRA SEASON; Philharmonic-Symphony and Leader Warmly Greeted at Carnegie Hall. SHOSTAKOVICH WORK GIVEN Soviet Composer's Music on the Program With Beethoven, Brahms and Bach. | True | By Olin Downes. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/army-seeks-650-recruits.html | Army Seeks 650 Recruits. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/garment-bodies-back-higher-cloth-terms-favor-confining-orders-to.html | GARMENT BODIES BACK HIGHER CLOTH TERMS; Favor Confining Orders to Mills Giving 6-8% -- Will Confer With Woolen Producers. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-odlum-finishes-year-as-store-head-she-will-celebrate-by-forming.html | MRS. ODLUM FINISHES YEAR AS STORE HEAD; She Will Celebrate by Forming Committee of Customers to Aid Her With Suggestions. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/10000-fire-in-mount-vernon.html | $10,000 Fire in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/thomas-whittaker-british-metaphysician-and-critic-79-wrote-many.html | THOMAS WHITTAKER.; British Metaphysician and Critic, 79, Wrote Many Book. | True | W,reless to Tltl .v YOaK IMES. | C1B 275803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/french-submarines-at-oran.html | French Submarines at Oran. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/art-auction-brings-8174.html | Art Auction Brings $8,174. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/rise-in-bond-issues-voted-33821021-in-33-states-in-september.html | RISE IN BOND ISSUES VOTED; $33,821,021 in 33 States in September; Rejections $5,870,000. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/roosevelt-ready-to-issue-embargo-arms-proclamation-prepared-but-may.html | ROOSEVELT READY TO ISSUE EMBARGO; Arms Proclamation Prepared but May Be Held Until After the League Meeting. BANNED ARTICLES LISTED Washington Holds President Can Decide if War Exists and Act at Discretion. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/aaa-injunctions-stand-in-chicago-federal-judges-hold-motion-to.html | AAA INJUNCTIONS STAND IN CHICAGO; Federal Judges Hold Motion to Dismiss Should Go to Judge Who Issued Order. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/mrs-augustuss-entries-gain-two-piping-rock-show-trophies-sun-den.html | Mrs. Augustus's Entries Gain Two Piping Rock Show Trophies; Sun Den and Chatter Chat Triumph in Strong Fields as 33d Annual Exhibition Opens -- Miss Stevenson Captures Maclay Cup -- Record Total of 300 Horses in the Show. | True | By Henrey B. Ilsley. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/dr-edward-w-jackson-heart-specialist-at-rochester-hospital-fr-19.html | DR. EDWARD W. JACKSON.; Heart Specialist at Rochester Hospital fr 19 Years, | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/sunken-ship-is-sighted-only-tips-of-masts-visible-as-high-seas-rage.html | SUNKEN SHIP IS SIGHTED.; Only Tips of Masts Visible as High Seas Rage Off Newfoundland. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/cotton-prices-dip-as-growers-sell-early-upturn-making-4-a-bale-in-a.html | COTTON PRICES DIP AS GROWERS SELL; Early Upturn, Making $4 a Bale in a Few Days, Brings Increase in Offers. LOSSES ARE 9 TO 15 POINTS Realizing Operations Increase -- Gins Unable to Meet the Demand at Top Figures. | True | | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/irate-potato-men-assail-aaa-delay-senator-bailey-and-warren-author.html | IRATE POTATO MEN ASSAIL AAA DELAY; Senator Bailey and Warren, Author of Bill, Demand Action at Meeting in Washington. WALLACE FOR REFERENDUM Still Skeptical of Enforcement, He Says Budget Bureau Is Seeking Funds for the Law. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-04 | 1935-10-04 | https://www.nytimes.com/1935/10/04/archives/gov-and-mrs-mcnutt-guests.html | Gov. and Mrs. McNutt Guests. | True | Special to THE NEW YORK TIMES. | C1B 275803 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/writer-suicide-in-vienna-harold-morill-murray-an-american-dies-in.html | WRITER SUICIDE IN VIENNA.; Harold Morill Murray, an American, Dies in Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/miss-anne-evans-betrothed.html | Miss Anne Evans Betrothed. | True | Special to TH Ngw YOR Trxss. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/denies-yugoslav-link-to-bulgarian-plot-sofia-foreign-minister-at.html | DENIES YUGOSLAV LINK TO BULGARIAN PLOT; Sofia Foreign Minister, at Belgrade, Contradicts His Premier's Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/state-banking-rulings-metropolitan-savings-to-move-county-deposit.html | STATE BANKING RULINGS.; Metropolitan Savings to Move -- County Deposit to Shift Branch. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/miss-mary-e-sanderson.html | MISS MARY E. SANDERSON. | True | Sleciat to TE YOR Trs. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/eastchester-25-davis-2d-0.html | Eastchester 25, Davis 2d 0. | True | Special to THE NEW YORK TIMES. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/tigers-1013-favorites-odds-against-detroit-shorten-cubs-choice-in.html | TIGERS 10-13 FAVORITES.; Odds Against Detroit Shorten -- Cubs Choice in Fourth Game. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/us-diplomatic-tie-with-liberia-reknit-lester-a-walton-new-minister.html | U.S. DIPLOMATIC TIE WITH LIBERIA REKNIT; Lester A. Walton, New Minister, Presents His Credentials to President at Monrovia. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/roosevelt-stronger-than-in-32-campaign-says-farley-citing-his.html | Roosevelt Stronger Than in '32 Campaign, Says Farley, Citing His Popularity On Trip | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ccc-enrolment-near-1000-youths-in-this-area-are-ordered-to-report.html | CCC ENROLMENT NEAR.; 1,000 Youths in This Area Are Ordered to Report Thursday. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mrs-harvey-h-smith-has-son.html | Mrs. Harvey H. Smith Has Son. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/yale-meets-new-rival.html | Yale Meets New Rival. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/our-neutrality-doubted-nyu-professor-says-we-cannot-keep-out-of.html | OUR NEUTRALITY DOUBTED; N.Y.U. Professor Says We Cannot Keep Out of General War. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/joliet-head-balks-at-sixth-execution-resignation-to-be-effective.html | JOLIET HEAD BALKS AT SIXTH EXECUTION; Resignation to Be Effective Minute Before Peoria Slayer Is Due to Go to Chair. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/new-license-for-morgan-state-action-follows-revocation-due-to.html | NEW LICENSE FOR MORGAN.; State Action Follows Revocation Due to Membership Change. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/miss-ethel-warde-former-member-of-dancing-team-was-department-store.html | MISS ETHEL WARDE.; Former Member of Dancing Team Was Department Store Buyer. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/all-allotments-made.html | ALL ALLOTMENTS MADE. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/george-d-beroth.html | GEORGE D. BEROTH. | True | SecIaJ to TltII NlIW rORK Tied. KS. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/dr-wm-j-hickson-alienist-6t-dies-n-charge-of-the-psychopathic.html | DR. WM. J. HICKSON, ALIENIST, 6t, DIES; !n Charge of the Psychopathic Laboratory in Chicago City Court for 15 Years, | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/40000-to-aid-study-of-dementia-praecox-fund-donated-by-masons-is.html | $40,000 TO AID STUDY OF DEMENTIA PRAECOX; Fund Donated by Masons Is Allotted to Hospitals, Clinics and Universities. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/east-side-boys-revel-in-dunking-contest-jimmy-durante-and-frank.html | EAST SIDE BOYS REVEL IN DUNKING CONTEST; Jimmy Durante and Frank Buck Lend a Hand, but the Din Forces Them to Flee. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/spain-queries-italy-on-ship-internment-seeks-to-learn-if-7.html | SPAIN QUERIES ITALY ON SHIP INTERNMENT; Seeks to Learn if 7 Freighters Carrying English Coal Will Be Seized. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mrs-boyd-g-curts.html | MRS, BOYD G. CURTS. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/big-italian-losses-reported.html | Big Italian Losses Reported. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bayonne-officer-indicted-corporation-counsel-accused-in-plot-over.html | BAYONNE OFFICER INDICTED; Corporation Counsel Accused in Plot Over Paving Job. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/baker-shocked-by-war-but-former-secretary-asserts-we-will-not-be.html | BAKER 'SHOCKED' BY WAR.; But Former Secretary Asserts We Will Not Be Drawn In. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/rout-french-war-demonstrators.html | Rout French War Demonstrators | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/horse-breaks-tom-mixs-leg.html | Horse Breaks Tom Mix's Leg. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/economic-observation.html | Economic Observation. | True | HOMER M. GREEN | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/son-to-mrs-hg-clopper-jr.html | Son to Mrs. H.G. Clopper Jr. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/wild-truck-jumps-curb-kills-2-boys-7ton-vehicle-without-driver.html | WILD TRUCK JUMPS CURB, KILLS 2 BOYS; 7-Ton Vehicle Without Driver Careens Down Dover St. and Crosses Sidewalk. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/stern-bros-appoint-tobey.html | Stern Bros. Appoint Tobey. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/air-raids-continue.html | Air Raids Continue. | True | By G.l. Steer. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/jersey-man-71-dies-in-fall.html | Jersey Man, 71, Dies in Fall. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/museum-will-get-part-of-old-abbey-chapter-room-of-historic-pontaut.html | MUSEUM WILL GET PART OF OLD ABBEY; Chapter Room of Historic Pontaut Centre Is Bought by Rockefeller Jr. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/freight-loadings-point-to-64-rise-12-of-13-regional-boards-of.html | FREIGHT LOADINGS POINT TO 6.4% RISE; 12 of 13 Regional Boards of Shippers Predict Gains in Last 1935 Quarter. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/morgenthau-in-salamanca.html | Morgenthau in Salamanca. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/harvard-faces-deceptive-foe.html | Harvard Faces Deceptive Foe. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/japan-may-act-with-league-in-sanctions.html | Japan May Act With League in Sanctions; | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/points-in-baldwins-speech-on-the-african-crisis.html | Points in Baldwin's Speech on the African Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/disfranchising-officeholders.html | Disfranchising Officeholders. | True | THORNTON K. BROWN. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/sec-rushing-plan-for-utility-filing-temporary-registration-form-to.html | SEC RUSHING PLAN FOR UTILITY FILING; Temporary Registration Form to Comply With New Law to Be Ready Soon. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/jailed-in-golf-holdup-third-man-in-ridgewood-club-case-gets-7-to-10.html | JAILED IN GOLF HOLD-UP.; Third Man in Ridgewood Club Case Gets 7 to 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mildred-m-furrow-becomes-a-bride-wed-to-kent-schuyler-mckinley-in.html | MILDRED M. FURROW BECOMES A BRIDE; Wed to Kent Schuyler McKinley in Home of Aunt, Mrs. John W. Kiser. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/davis-bottom.html | DAVIS BOTTOM. | True | Special to THE NW YORK Tr'Es. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/miss-nancy-nioll-is-married-at-rye-westchester-health-officers.html | MISS NANCY NI()OLL IS MARRIED AT RYE; Westchester Health Officer's Daughter Bride of Frederick Stark Pearson 2d. | True | Special to THE NEW YORK TIMS. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/robert-foster-jr-banker-dies-at-39-held-executive-positions-in-two.html | ROBERT FOSTER JR., BANKER, DIES AT 39; Held Executive Positions in Two Baltimore Firms - Was an Officer in the A. E. F. | True | Bpecial to T: IILV YOR: 'rIMES, | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/chappaqua-8-irvington-o.html | Chappaqua 8, Irvington O. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/greeks-are-apprehensive.html | Greeks Are Apprehensive. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/treat-woman-clawed-by-tiger.html | Treat Woman Clawed by Tiger. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/american-negro-pilot-bests-2-italian-planes.html | American Negro Pilot Bests 2 Italian Planes | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/sports-of-the-times-fair-and-warmer-at-wrigley-field.html | Sports of the Times; Fair and Warmer at Wrigley Field. | True | Reg. U.S. Pat. Off. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/hawaii-investigation-will-begin-monday-members-of-congress-will.html | HAWAII INVESTIGATION WILL BEGIN MONDAY; Members of Congress Will Receive Confidential Testimony at Hearings on Statehood. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/experts-skeptical-on-paralysis-cure-dr-park-says-medical-belief-is.html | EXPERTS SKEPTICAL ON PARALYSIS 'CURE'; Dr. Park Says Medical Belief Is That Disease Is Not Caused by Streptococcus. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/missaert-johnson.html | Smissaert -- Johnson. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/raymond-c-rhodes.html | RAYMOND C. RHODES. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/poly-prep-rallies-in-last-period-to-defeat-adelphi-eleven-by-187.html | Poly Prep Rallies in Last Period To Defeat Adelphi Eleven by 18-7; Brogan Tallies on Pass From Redmond, Then Hurls a Forward to Hauser for Final Score Before 7,000 at Ebbets Field -- Walsh of Losers Runs 74 Yards to Count. | True | By Kingsley Childs. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/engagement-terminated.html | Engagement Terminated. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/damrosch-on-radio-entertains-children-conducts-orchestra-and-tells.html | DAMROSCH ON RADIO ENTERTAINS CHILDREN; Conducts Orchestra and Tells Nation-Wide Audience of Music in Nature. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/detailed-account-of-garden-battle-donovan-is-referee-lynch-and.html | DETAILED ACCOUNT OF GARDEN BATTLE; Donovan Is Referee, Lynch and Shortell the Judges, for the Canzoneri-Roth Bout. | True | By Fred van Ness. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/game-at-chicago-told-play-by-play-both-teams-use-three-pitchers-as.html | GAME AT CHICAGO TOLD PLAY BY PLAY; Both Teams Use Three Pitchers as Third World Series Battle Requires Eleven Innings. | True | By James P. Dawson. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/sept-28-bank-call-issued-by-state-condition-as-of-sept-30-has.html | SEPT. 28 BANK CALL ISSUED BY STATE; Condition as of Sept. 30 Has Already Been Shown by Many Institutions. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/atlanta-triumphs-by-21.html | Atlanta Triumphs by 2-1. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mrs-jean-martin.html | MRS. JEAN MARTIN. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/needle-workers-sign-pact.html | Needle Workers Sign Pact. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/cotton-advances-as-bidders-clash-dealers-and-exporters-vie-despite.html | COTTON ADVANCES AS BIDDERS CLASH; Dealers and Exporters Vie Despite Recent Rises and Turnover Is Large. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/australia-promises-to-stand-by-league-she-is-disappointed-at.html | AUSTRALIA PROMISES TO STAND BY LEAGUE; She Is Disappointed at Failure to Enforce Peace and Hopes to Avoid Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/charity-bridge-today-house-of-calvary-cancer-hospital-to-gain-by.html | CHARITY BRIDGE TODAY.; House of Calvary Cancer Hospital to Gain by Proceeds. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/art-with-purpose-will-be-his-theme-joe-jones-to-give-a-lecture.html | ART WITH PURPOSE WILL BE HIS THEME; Joe Jones to Give a Lecture Series on 'Painting With Social Content.' | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/loan-by-massachusetts-6000000-is-taken-by-group-headed-by-halsey.html | LOAN BY MASSACHUSETTS.; $6,000,000 Is Taken by Group Headed by Halsey, Stuart & Co. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/production-of-oil-7-higher-in-august-84816000-barrels-was-above-the.html | PRODUCTION OF OIL 7% HIGHER IN AUGUST; 84,816,000 Barrels Was Above the Output Year Ago -- Only Two States Increased Flow. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/city-near-accord-on-irt-purchase-unification-aided-reports.html | CITY NEAR ACCORD ON I.R.T. PURCHASE; UNIFICATION AIDED; Reports Tentative Pact to Buy Subway and Elevated Stock Equities for $40,000,000. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/liquor-licenses-drop-8-in-state-mulrooney-estimates-that-1500.html | LIQUOR LICENSES DROP 8% IN STATE; Mulrooney Estimates That 1,500 Dealers Have Not Applied or Failed to Get Permits. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/josle-bcborough-plafis-her-bridal-she-will-be-married-here-at-noon.html | JOSIE 'BC–BOROUGH PLAfiS HER BRIDAL; She Will Be Married Here at Noon Today to George Sackett Miles. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/roosevelt-to-act-when-war-is-sure-will-withhold-arms-embargo-until.html | ROOSEVELT TO ACT WHEN WAR IS SURE; Will Withhold Arms Embargo Until Certain That Conflict Is Not Desultory. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/aided-chicago-court-work.html | Aided Chicago Court Work. | True | Special to THE N:W YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/morris-plan-bankers-to-meet.html | Morris Plan Bankers to Meet. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/noise-irks-court-3-get-jail-threat-city-subway-employees-face.html | NOISE IRKS COURT, 3 GET JAIL THREAT; City Subway Employees Face Sentences Unless They Put Mufflers on Machines. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/war-raises-vatican-city-prices.html | War Raises Vatican City Prices. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/captcmlockw00d-last-man-93-dies-survivor-of-last-mans-club-of-the.html | CAPT.C.M.LOCKW00D 'LAST MAN,' 93, DIES; Survivor of Last Man's Club of the Minnesota Volunteers in the Civil War. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mrs-louis-v-kahn.html | MRS. LOUIS V. KAHN. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/georgetown-is-upset-bows-to-albright-70-as-riffle-plays-a-brilliant.html | GEORGETOWN IS UPSET.; Bows to Albright, 7-0, as Riffle Plays a Brilliant Game. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/lhommedieu-turrell.html | L'Hommedieu -- Turrell. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/battle-for-adowa-rages-in-the-night-big-italian-bombing-plane-is.html | BATTLE FOR ADOWA RAGES IN THE NIGHT; Big Italian Bombing Plane Is Reported Shot Down by the Ethiopian Marksmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/support-of-stores-sought-for-opera-representatives-of-shops-hear.html | SUPPORT OF STORES SOUGHT FOR OPERA; Representatives of Shops Hear Speakers in Behalf of Metropolitan Season. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/cubs-blame-umpire-for-defeat-chicagoans-claim-moriartys-decision.html | Cubs Blame Umpire for Defeat;; Chicagoans Claim Moriarty's Decision Calling Cavarretta Out on Attempted Steal Led to Team's Setback -- Commissioner Orders Players Banished by Arbiter to Report to Him. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/fordham-classes-opened-president-hogan-at-special-services-greets.html | FORDHAM CLASSES OPENED; President Hogan, at Special Services, Greets Freshmen. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mussolini-attacked-as-nero.html | Mussolini Attacked as 'Nero.' | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/city-will-go-ahead-with-power-ballots-yardstick-issue-to-be.html | CITY WILL GO AHEAD WITH POWER BALLOTS; Yardstick Issue to Be Included for Vote Unless Court Acts by Monday, Says Kern. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/nonrelief-labor-can-get-pwa-jobs-hopkins-lifts-ban-where.html | NON-RELIEF LABOR CAN GET PWA JOBS; Hopkins Lifts Ban Where Contractors Are Unable to Get Enough Skilled Workers. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ruling-on-german-bonds.html | Ruling on German Bonds. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/gen-wm-lassiter-to-wed-in-london-world-war-veteran-and-mrs.html | GEN. WM. LASSITER TO WED IN LONDON; World War Veteran and Mrs. Jeannette F, Johnson File Int.ent at Register Office, | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/activity-of-reds-in-wpa-studied-johnson-looks-into-complaints-but.html | ACTIVITY OF REDS IN WPA STUDIED; Johnson Looks Into Complaints but Says That He Cannot Throw Communists Out. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/nazi-sleightofhand.html | NAZI SLEIGHT-OF-HAND. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/firenze-marokan-wins-hunter-prize-mrs-guggenheims-entry-gains.html | FIRENZE MAROKAN WINS HUNTER PRIZE; Mrs. Guggenheim's Entry Gains Meadow Brook Masters' Trophy at Piping Rock Club. | True | By Henry R. Ilsley. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/argentine-bonds-flat-curb-exchange-notified-of-lack-of-funds-for.html | ARGENTINE BONDS 'FLAT.'; Curb Exchange Notified of Lack of Funds for Santa Fe Interest. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/stricken-at-auto-wheel-dies.html | Stricken at Auto Wheel, Dies. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/landon-is-praised-as-budget-curber-fa-seaton-speaking-for-kansan.html | LANDON IS PRAISED AS BUDGET CURBER; F.A. Seaton, Speaking for Kansan, Says the President Can't Carry That State. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/goode-heads-saints-and-sinners.html | Goode Heads Saints and Sinners. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/11-bids-submitted-on-6th-av-subway-5394000-is-lowest-figure-for.html | 11 BIDS SUBMITTED ON 6TH AV. SUBWAY; $5,394,000 Is Lowest Figure for First Unit From 40th to 47th Street. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/jersey-court-rules-in-bank-of-us-case-answers-by-essex-stockholders.html | JERSEY COURT RULES IN BANK OF U.S. CASE; Answers by Essex Stockholders Are Stricken Out -- Decision Affects 557 in State. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bronx-plans-to-hold-own-exposition-in-1939.html | Bronx Plans to Hold Own Exposition in 1939 | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/way-to-religion-a-hard-one-newcomer-experiences-difficulties-with.html | WAY TO RELIGION A HARD ONE.; Newcomer Experiences Difficulties With Churches Here. | True | FRIGHTENED LADY | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/boy-dies-of-paralysis.html | Boy Dies of Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/federal-issues-up-in-dull-bond-list-dealers-discern-official-aid.html | FEDERAL ISSUES UP IN DULL BOND LIST; Dealers Discern Official Aid Behind Treasury Gains on Moderate Turnover. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/syracuse-with-many-fast-backs-plans-drastic-change-in-attack-hanson.html | Syracuse, With Many Fast Backs, Plans Drastic Change in Attack; Hanson to Sacrifice Sheer Power Plays for Diversified Offense Featuring Laterals and Forwards -- Success of Eleven Depends on Line, Hard Hit by Loss of Regulars. | True | By Allison Danzig. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/2-bank-interest-set-in-new-jersey-new-advisory-board-meeting-with.html | 2% BANK INTEREST SET IN NEW JERSEY; New Advisory Board, Meeting With Hoffman and Withers, Fixes Uniform Rate. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/barnard-school-scores-downs-newark-academy-eleven-62-on-tally-by.html | BARNARD SCHOOL SCORES.; Downs Newark Academy Eleven, 6-2, on Tally by Mallett. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/pelham-26-mount-st-michaels-o.html | Pelham 26, Mount St. Michael's O. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/war-drives-pound-lowest-since-may-it-closes-here-off-1-38c-for-day.html | WAR DRIVES POUND LOWEST SINCE MAY; It Closes Here Off 1 3/8c for Day -- Franc Also Drops, but Supported Lira Rises. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/emperor-plans-spca-gives-fund-to-wife-of-american-adviser-for.html | EMPEROR PLANS S.P.C.A.; Gives Fund to Wife of American Adviser for Humane Society. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/wheat-prices-slip-in-world-markets-lone-rise-in-chicago-where.html | WHEAT PRICES SLIP IN WORLD MARKETS; Lone Rise in Chicago, Where December Goes to 2-Cent Premium Over May. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/commodity-markets-sugar-coffee-cocoa-wool-top-crude-rubber-copper.html | COMMODITY MARKETS.; Sugar, Coffee, Cocoa, Wool Top, Crude Rubber, Copper Futures Rise -- Cash List Strong. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/hearing-is-deferred-on-unlisted-trading-maryland-casualty-to-renew.html | HEARING IS DEFERRED ON UNLISTED TRADING; Maryland Casualty to Renew Move to Quit the Curb Before the SEC on Oct. 28. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENRY FLETCHER. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/copper-rises-to-885c-sales-made-abroad-are-up-2-12-points-from.html | COPPER RISES TO 8.85C.; Sales Made Abroad Are Up 2 1/2 Points From Thursday. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/new-rochelle-school-closed.html | New Rochelle School Closed. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/united-verde-settlement.html | United Verde Settlement. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/stars-return-doubted-greenberg-unlikely-to-play-again-this-year.html | STAR'S RETURN DOUBTED.; Greenberg Unlikely to Play Again This Year -- Wrist Still Swollen. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/italy-sees-danger-only-from-britain-nation-welcomes-outbreak-of.html | ITALY SEES DANGER ONLY FROM BRITAIN; Nation Welcomes Outbreak of Hostilities Without Emotion and Expects Short War. | True | By Arnaldo Cortesi. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/earnings-reports-of-corporations-international-products-has-119806.html | EARNINGS REPORTS OF CORPORATIONS; International Products Has $119,806 Profit in Half-Year, Against $31,931. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/stocks-in-london-paris-and-berlin-english-market-aided-by-view-that.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Aided by View That Italo-Ethiopian Contest Will Be Localized. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/goldwater-regime-praised.html | Goldwater Regime Praised. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/girls-select-cincinnati-city-chosen-for-1936-scout-convention-mrs.html | GIRLS SELECT CINCINNATI.; City Chosen for 1936 Scout Convention -- Mrs. Hoover Installed. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/miss-borden-is-honored-she-and-fiance-guests-at-dinner-dance-in.html | MISS BORDEN IS HONORED; . She and Fiance Guests at Dinner Dance in East Hampton, | True | Special to T TEW YORK TS. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/public-financing-gains-108256703-state-and-city-total-in-september.html | PUBLIC FINANCING GAINS.; $108,256,703 State and City Total in September Almost Thrice 1934. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/utility-to-issue-39500000-bonds-monongahela-west-penn-to-use.html | UTILITY TO ISSUE $39,500,000 BONDS; Monongahela West Penn to Use Proceeds for Refunding, Says Listing Statement. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ites-for-bishop-gailor-1000-attend-services-in-the-south-for-noted.html | ITES FOR BISHOP GAILOR.; 1,000 Attend Services in the South for Noted Churchman. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/3750000-for-zionists-bequeathed-by-goldberg.html | $3,750,000 for Zionists Bequeathed by Goldberg | True | Jewish Telegraphic Agency. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/american-novelty-led-by-stokowski-prof-harl-mcdonalds-new-rhumba.html | AMERICAN NOVELTY LED BY STOKOWSKI; Prof. Harl McDonald's New 'Rhumba Symphony' Has First Performance. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/extinguisher-rules-set-trade-board-fair-practice-code-drafted-by.html | EXTINGUISHER RULES SET.; Trade Board Fair Practice Code Drafted by Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/panama-traffic-falls-canal-traversed-by-391-ships-in-september.html | PANAMA TRAFFIC FALLS.; Canal Traversed by 391 Ships in September -- Tolls, $1,780,805. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/rice-calls-hearing-on-harmful-drugs-says-cosmetics-condemned-by.html | RICE CALLS HEARING ON HARMFUL DRUGS; Says Cosmetics Condemned by Government Are Falsely Advertised in City. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/americans-urged-to-leave.html | Americans Urged to Leave. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/indicted-in-murder-of-bride.html | Indicted in Murder of Bride. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/guerrilla-tactics-held-tribal-hope-captain-liddell-hart-says-that.html | GUERRILLA TACTICS HELD TRIBAL HOPE; Captain Liddell Hart Says That Any Lapse Into Mass Array Will Be Tragic. | True | By Captain Liddell Hart. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/budget-additions.html | BUDGET ADDITIONS. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/hailmills-juror-dies.html | Hail-Mills Juror Dies. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/crempa-hires-leibowitz-retains-new-york-lawyer-for-the-inquiry-into.html | CREMPA HIRES LEIBOWITZ.; Retains New York Lawyer for the Inquiry Into Farm Raid. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bridal-this-month-for-laura-de-rham-member-of-a-prominent-new-york.html | BRIDAL THIS MONTH FOR LAURA DE RHAM; Member of a Prominent New York Family to Be Wed to i Sabin Carr, Noted Athlete. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/malta-is-rushing-defensive-moves-cargoes-of-shells-unloaded-at.html | MALTA IS RUSHING DEFENSIVE MOVES; Cargoes of Shells Unloaded at Quays as the Big Guns Boom at Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/de-jouil-dies-frbnh-diplomat-police-discover-senator-lying-in-paris.html | DE JOUIL DIES, FRBN(JH DIPLOMAT; Police Discover Senator Lying in Paris Garden a Victim of Cerebral Congestion. | True | Wireless to THg Ngw YO TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/wickwire-spencer-plan-court-hears-attack-on-the-treat-groups.html | WICKWIRE SPENCER PLAN.; Court Hears Attack on the Treat Group's Reorganization Proposal. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/trusty-flees-first-in-34-years.html | Trusty Flees, First in 34 Years. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/charles-stikeman.html | CHARLES STIKEMAN. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/man-is-killed-cranking-auto.html | Man Is Killed Cranking Auto. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/icc-approves-rail-loan-457000-pwa-grant-to-ny-central-is-for-new.html | I.C.C. APPROVES RAIL LOAN.; $457,000 PWA Grant to N.Y. Central Is for New Track. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/dobbs-ferry-26-briarcliff-7.html | Dobbs Ferry 26, Briarcliff 7. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/girls-picket-consulate-attempt-antiwar-meeting-at-italian-building.html | GIRLS PICKET CONSULATE.; Attempt Anti-War Meeting at Italian Building, but Are Dispersed. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bankers-trusts-head-gives-stockholders-figures-to-justify-cut-in.html | Bankers Trust's Head Gives Stockholders Figures to Justify Cut in Dividend Rate | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/italy-spain-sign-treaty-trade-pact-is-viewed-by-some-as-preparation.html | ITALY, SPAIN SIGN TREATY.; Trade Pact Is Viewed by Some as Preparation Against Sanctions. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/more-autos-reach-peru-sharp-gain-in-imports-from-here-shown-in-the.html | MORE AUTOS REACH PERU.; Sharp Gain in Imports From Here Shown in the Half-Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/elected-to-lehigh-board-wj-turner-is-made-a-trustee-faculty-members.html | ELECTED TO LEHIGH BOARD; W.J. Turner Is Made a Trustee -- Faculty Members Promoted. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/italy-landgrabber-fb-kellogg-asserts-powers-must-respect-rights-of.html | ITALY 'LAND-GRABBER,' F.B. KELLOGG ASSERTS; Powers Must Respect Rights of Less Advanced Nations, He Says at St. Paul. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/knox-eleven-wins-again.html | Knox Eleven Wins Again. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/maria-bullitt-has-debut-she-is-introduced-to-society-in.html | MARIA BULLITT HAS DEBUT.; She Is Introduced to Society in Philadelphia at a Tea. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/cruiser-contract-let-newport-news-concern-will-build-13196000.html | CRUISER CONTRACT LET.; Newport News Concern Will Build $13,196,000 Vessel. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/financial-markets-stocks-and-bonds-extend-recovery-in-orderly.html | FINANCIAL MARKETS; Stocks and Bonds Extend Recovery in Orderly Trading -- Wheat Closes Lower. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/our-camerashy-animals.html | Our Camera-Shy Animals. | True | F.R. BATCHELDER. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mrs-meyer-calls-youth-fund-danger-recreation-congress-is-told-brain.html | MRS. MEYER CALLS YOUTH FUND DANGER; Recreation Congress Is Told 'Brain Trusters' Would Put Federal Hand in Education. | True | Special to THE NEW YORK TIMES. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/yom-kippur-opens-in-city-tomorrow-jewish-day-of-atonement-will.html | YOM KIPPUR OPENS IN CITY TOMORROW; Jewish Day of Atonement Will Begin at Sundown and Continue Through Monday. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/saratoga-spa-business-grows.html | Saratoga Spa Business Grows. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/keeps-scheible-evidence-justice-department-to-present-raid-data-to.html | KEEPS SCHEIBLE EVIDENCE; Justice, Department to Present Raid Data to Grand Jury. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/nazis-deny-drive-here-say-they-have-no-connection-with-friends-of.html | NAZIS DENY DRIVE HERE.; Say They Have No Connection With Friends of New Germany. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/port-authority-revenues-up.html | Port Authority Revenues Up. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/charles-d-vuono-head-of-construction-concern-also-ran-stamford.html | CHARLES D. VUONO.; Head of Construction Concern Also Ran Stamford Theatres, | True | Spec.'al to TH Nr.w YORtC TI.ES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/back-olympics-boycott-celler-and-marcantonio-denounce-nazis-for.html | BACK OLYMPICS BOYCOTT.; Celler and Marcantonio Denounce Nazis for Athlete's Death. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/wpa-driver-wounded-1495-wpa-workers-strike-in-buffalo.html | WPA Driver Wounded.; 1,495 WPA WORKERS STRIKE IN BUFFALO | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/dr-butler-gets-new-degree.html | Dr. Butler Gets New Degree. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/rotterdam-to-get-salvage-test-today-power-equivalent-to-56-tugs.html | ROTTERDAM TO GET SALVAGE TEST TODAY; Power Equivalent to 56 Tugs Will Be Used in Effort to Pull Liner Off Reef. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/nicaragua-to-conserve-foods.html | Nicaragua to Conserve Foods. | True | Special Cable to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/leon-h-kroivthal-62-retired-banker-dies-former-partner-of-speyer-co.html | LEON H. KROIVTHAL, 62, RETIRED BANKER, DIES; Former Partner of Speyer & Co. -In 1898 Established His Own Bond and Brokerage House. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bank-clearings-show-169-rise-september-exchanges-ahead-of-last.html | BANK CLEARINGS SHOW 16.9% RISE; September Exchanges Ahead of Last Year's but Smallest for Month Since February. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/lehman-makes-plea-for-fire-prevention-sets-next-week-as-period-in.html | LEHMAN MAKES PLEA FOR FIRE PREVENTION; Sets Next Week as Period in Which to Discover and Correct Hazards. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/foster-nilsson.html | Foster -- Nilsson. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/germany-awaits-league-sanctions-then-hitler-will-decide-what-steps.html | GERMANY AWAITS LEAGUE SANCTIONS; Then Hitler Will Decide What Steps to Take to Help in Restoring Peace. | True | By Guido Enderis. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/2-chicagoans-dare-kidnapping-plot-threats-phoned-and-written-to.html | 2 CHICAGOANS DARE KIDNAPPING PLOT; Threats Phoned and Written to Harold F. McCormick and to W.C. Cummings, Banker. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/tigers-beat-cubs-65-in-11th-inning-lead-series-2-to-1-whites-single.html | TIGERS BEAT CUBS, 6-5, IN 11TH INNING; LEAD SERIES, 2 TO 1; White's Single Scoring Owen Upsets French and Sinks 46,000 Fans in Gloom. | True | By John Drebinger. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/avoiding-entanglements-by-so-doing-senate-group-is-charged-with.html | AVOIDING ENTANGLEMENTS.; By So Doing Senate Group Is Charged With Permitting War. | True | POLITICAL OBSERVER. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/officials-discreet-but-people-back-ethiopia.html | Officials Discreet but People Back Ethiopia | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/british-enlist-trawlers-several-tentatively-assigned-to.html | BRITISH ENLIST TRAWLERS.; Several Tentatively Assigned to Mine-Sweeping Duty if Necessary. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/spanish-air-forces-combined.html | Spanish Air Forces Combined. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/arens-slauson.html | Arens -- Slauson. | True | Special to TIIE NuW YORK. TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/geneva-finding-is-strong-sets-basis-for-holding-rome-an-aggressor.html | GENEVA FINDING IS STRONG; Sets Basis for Holding Rome an Aggressor Under Covenant. | True | By Clarence K. Streit. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/gimbel-gem-loss-15000-houseman-is-held-under-bond-after-greenwich.html | GIMBEL GEM LOSS $15,000.; Houseman Is Held Under Bond After Greenwich Theft. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/hi-treadway-gets-new-post.html | H.I. Treadway Gets New Post. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/golf-laurels-won-by-de-rosa-de-rosa-captures-title-golf-final.html | Golf Laurels Won by De Rosa; DE ROSA CAPTURES TITLE GOLF FINAL | True | By Lincoln A. Werden. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/dewey-witness-held-in-contempt-painting-contractor-refuses-to.html | DEWEY WITNESS HELD IN CONTEMPT; Painting Contractor Refuses to Produce His Books in Inquiry Into 'Kickbacks.' | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/roxbury-triumphs-300-turns-back-tufts-junior-varsity-eleven-in.html | ROXBURY TRIUMPHS, 30-0.; Turns Back Tufts Junior Varsity Eleven in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/vital-point-surrounded-fall-of-adowa-is-likely-today-though-big.html | VITAL POINT SURROUNDED; Fall of Adowa Is Likely Today Though Big Force Is There. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/envoys-to-attend-luncheon.html | Envoys to Attend Luncheon. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/failed-in-magnanimity.html | Failed in Magnanimity. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Higher. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/batting-order-lineup-for-fourth-game-today.html | Batting Order, Line-Up For Fourth Game Today | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/gen-de-bonos-order-victory-of-fascist-italy-set-as-goal-of-advance.html | GEN. DE BONO'S ORDER.; ' Victory of Fascist Italy' Set as Goal of Advance. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/elizabeth-johns-bride-at-bayside-her-marriage-to-george-w-ruckert.html | ELIZABETH JOHNS BRIDE AT BAYSIDE; Her Marriage to George W. Ruckert Takes Place in All Saints Church. | True | Special to TIE NEW YORK TIL9. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bishop-fiske-resigns-decides-to-leave-the-utica-diocese-and-make.html | BISHOP FISKE RESIGNS.; Decides to Leave the Utica Diocese and Make Home in Baltimore. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/new-reading-coal-head-ralph-e-taggart-to-give-up-soft-coal-ties-for.html | NEW READING COAL HEAD.; Ralph E. Taggart to Give Up Soft Coal Ties for Anthracite Post. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/expects-milder-weather-forecaster-also-looks-for-less-wind-at.html | EXPECTS MILDER WEATHER; Forecaster Also Looks for Less Wind at Fourth Contest. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/fingerprinting-all-of-us-serious-objections-to-crime-conference.html | FINGERPRINTING ALL OF US.; Serious Objections to Crime Conference Plan Are Seen. | True | H. PRESTON QUADLAND. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/riverdale-2d-6-kew-forest-o.html | Riverdale 2d 6, Kew Forest O. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/wins-90000-verdict-against-the-ehrets-eileen-wenzel-exshow-girl.html | WINS $90,000 VERDICT AGAINST THE EHRETS; Eileen Wenzel, Ex-Show Girl, Asked $250,000 for Facial Injuries Received in Auto Crash. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/three-die-for-robberymurder.html | Three Die for Robbery-Murder. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/sets-broadcasting-rules-associated-press-reaffirms-ban-on.html | SETS BROADCASTING RULES; Associated Press Reaffirms Ban on Commercial Programs. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/close-london-cafe-to-join-war.html | Close London Cafe to Join War. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/grayson-gets-cuban-award.html | Grayson Gets Cuban Award. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/testimony-is-begun-in-film-trust-case-hc-arthur-tells-jury-he.html | TESTIMONY IS BEGUN IN FILM TRUST CASE; H.C. Arthur Tells Jury He Begged Warner Brothers Not to 'Break' Him. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mount-kisco-20-ossining-6.html | Mount Kisco 20, Ossining 6 | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/federal-prosecution-of-schultz-ordered-justice-department-instructs.html | FEDERAL PROSECUTION OF SCHULTZ ORDERED; Justice Department Instructs Adams to Proceed on Pending Tax Evasion Charge. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/romance-of-medicine.html | ROMANCE OF MEDICINE. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/harvard-teachers-told-to-sign-oath-president-conant-rules.html | HARVARD TEACHERS TOLD TO SIGN OATH; President Conant Rules University Must Obey State Law and Drop Any Flouters. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/exiled-composer-here-eisler-to-give-two-courses-at-social-research.html | EXILED COMPOSER HERE.; Eisler to Give Two Courses at Social Research School. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/fish-retailers-curbed-court-temporarily-bars-them-from-picketing-in.html | FISH RETAILERS CURBED.; Court Temporarily Bars Them From Picketing in Price War. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/murfin-takes-fleet-command.html | Murfin Takes Fleet Command. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/next-weeks-bonds-show-a-slight-gain-state-and-municipal-issues-will.html | NEXT WEEK'S BONDS SHOW A SLIGHT GAIN; State and Municipal Issues Will Total $14,452,766, Against $14,061,651. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/more-liners-rerouted-four-british-ships-to-avoid-italy-dollar-line.html | MORE LINERS REROUTED.; Four British Ships to Avoid Italy -- Dollar Line Passengers Informed. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/italy-buys-turkish-coal-signs-contract-for-big-shipments-with-50000.html | ITALY BUYS TURKISH COAL; Signs Contract for Big Shipments With 50,000 Tons on Way. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/war-booms-south-wales-coal-wireless-to-the-new-york-times.html | War Booms South Wales Coal.; Wireless to THE NEW YORK TIMES. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/glen-d-heald-engineer-with-the-bell-telephone-company-for-32-years.html | GLEN D. HEALD.; Engineer With the Bell Telephone Company for 32 Years. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/prize-animals-here-for-rodeo-in-garden-600-horses-and-steers-put-in.html | PRIZE ANIMALS HERE FOR RODEO IN GARDEN; 600 Horses and Steers Put in Basement as Cowboys and Cowgirls Prepare for Contests. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bellows-high-tops-scarsdale-by-76-hulls-touchdown-and-extra-point.html | BELLOWS HIGH TOPS SCARSDALE BY 7-6; Hull's Touchdown and Extra Point by George Humphrey Bring Victory in Opener. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/aaa-sets-cornhog-vote-wallace-hailing-results-puts-control-in-1936.html | AAA SETS CORN-HOG VOTE.; Wallace, Hailing Results, Puts Control in 1936 Up to Growers. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/nine-scholarships-granted.html | Nine Scholarships Granted. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/link-with-britain-approved-by-paris-cabinet-votes-unanimously-in.html | LINK WITH BRITAIN APPROVED BY PARIS; Cabinet Votes Unanimously in Support of Laval's Moves at Geneva. | True | By P.j. Philip. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/man-is-shot-in-strike-at-new-orleans-piers-one-vessel-idle-as.html | MAN IS SHOT IN STRIKE AT NEW ORLEANS PIERS; One Vessel Idle as Result of Picketing by Longshoremen -- Other Ports Are Quiet. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/isobel-c-freeman-edinlebohpa-theodore-clattenburg-takes-her-for.html | ISOBEL C. FREEMAN EDINLEBOH,PA.; Theodore Clattenburg Takes Her for Bride -- His Father Officiates at Ceremony. | True | Special to TIt NE7 YOK Tns. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/piping-rock-holds-horse-show-ball-more-than-500-dinners-mark-event.html | PIPING ROCK HOLDS HORSE SHOW BALL; More Than 500 Dinners Mark Event Featuring Second Day of Annual Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/rev-fi-murdock-missionary-dead-stationed-for-last-33-years-in.html | REV. FI. . MURDOCK, MISSIONARY, DEAD; Stationed for Last 33 Years in Buckhorn, in Kentucky Mountain Region. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/wool-market-firm-not-shaken-by-weeks-outbreak-of-war-in-africa.html | WOOL MARKET FIRM.; Not Shaken by Week's Outbreak of War in Africa. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/consular-officers-report-on-trade-improvement-holds-in-great.html | CONSULAR OFFICERS REPORT ON TRADE; Improvement Holds in Great Britain With Retail Sales on the Increase. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/chesapeake-ohio-orders-rail.html | Chesapeake & Ohio Orders Rail. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mr-robinson-and-soviet-russia.html | Mr. Robinson and Soviet Russia. | True | EDWARD LAMB. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ap-treasurer-retires-j-r-youatt-quits-after-42-years-service-l-f.html | A.P. TREASURER RETIRES.; J. R. Youatt Quits After 42 Years' Service - L. F. Curtis Gets Post. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/sees-us-cooperation-times-of-london-praises-statements-of-roosevelt.html | SEES U.S. COOPERATION.; Times of London Praises Statements of Roosevelt and Hull. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/central-europe-cold-to-italians-little-genuine-support-for-the.html | CENTRAL EUROPE COLD TO ITALIANS; Little Genuine Support for the Invasion of Ethiopia There or in the Southeast. | True | By G.e.r. Gedye. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/fordham-set-for-boston-college-columbia-will-open-with-vmi-rams.html | Fordham Set for Boston College; Columbia Will Open With V.M.I.; Rams Meet Old Rival and Lions Start With Three 1934 Regulars Today -- N.Y.U. on Edge for Bates, While Manhattan Faces Brooklyn College and C.C.N.Y. Plays St. Francis. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/baldwin-pledges-britain-to-rearm-not-only-italy-but-nation-across.html | BALDWIN PLEDGES BRITAIN TO REARM; Not Only Italy, but Nation 'Across North Sea' Prompts Move, He Declares. | True | By Ferdinand Kuhn Jr. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/samuel-doggett-a-leading-jockey-of-the-1890s-rode-many-stake.html | SAMUEL DOGGETT.; A Leading Jockey of the 1890's Rode Many Stake Winners, | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/drama-of-a-father-and-son-in-oshaughnessys-boy-at-the-capitol-the.html | Drama of a Father and Son in 'O'Shaughnessy's Boy,' at the Capitol -- 'The Last Outpost.' | True | By Andre Sennwald. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/pwa-to-operate-37-apartments-built-with-100000000-fund-housing.html | PWA to Operate 37 Apartments Built With $100,000,000 Fund; Housing Division Is Training Managers to Conduct Low-Cost Projects Throughout the Country -- Legal Obstacles Are Raised -- Langdon Post Barred From Running Properties Here. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/at-the-brooklyn-strand.html | At the Brooklyn Strand. | True | T.M.P. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/lloyd-steck.html | Lloyd -- Steck. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/olin-signs-for-title-bout.html | Olin Signs for Title Bout. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/sues-to-get-a-third-of-dieterich-estate-miss-mabel-f-cooke-attacks.html | SUES TO GET A THIRD OF DIETERICH ESTATE; Miss Mabel F. Cooke Attacks Rejection of Will by Surrogate at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/to-head-nyu-libraries-pn-rice-of-dayton-to-become-director-on-jan-1.html | TO HEAD N.Y.U. LIBRARIES.; P.N. Rice of Dayton to Become Director on Jan. 1. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/benjamin-d-maggs-bookseller-dead-head-of-london-firm-was-73-led-in.html | BENJAMIN D. MAGGS, BOOKSELLER, DEAD; Head of London Firm Was 73 -Led in Acquisition of Codex Sinaiticus by Nation. | True | Wireless to T blzw NOIK TIMZS. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/joseph-a-johnson-chief-engineer-of-the-buffalo-niagara-and-eastern.html | JOSEPH A. JOHNSON.; Chief Engineer of the Buffalo,' Niagara and Eastern Power Corp. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/paris-prices-become-steady.html | Paris Prices Become Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ludlum-acts-to-buy-wallingford-steel-listing-statement-filed-with.html | LUDLUM ACTS TO BUY WALLINGFORD STEEL; Listing Statement Filed With SEC Says $700,000 From Sale of Stock Will Be Used. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/lb-mkittericks-hosts-at-a-dinner-they-entertain-at-savoyplaza-mrs.html | L.B. M'KITTERICKS HOSTS AT A DINNER; They Entertain at Savoy-Plaza -- Mrs. Frank Vernon Skiff Has Party for Mrs. Hatton. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/stranded-radio-amateurs-relief-problem-hundreds-flock-here-in.html | Stranded Radio Amateurs Relief Problem; Hundreds Flock Here in Search of Jobs | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/new-hampshire-court-seeks-roosevelt-jr-charged-with-speeding-he-is.html | NEW HAMPSHIRE COURT SEEKS ROOSEVELT JR.; Charged With Speeding, He Is Urged by Massachusetts to Answer Court Order. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/dr-transen-k-devoe.html | DR. rRANSEN K. DEVOE. | True | Specla. I to TH i'EW 'ORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/fordham-cub-eleven-triumphs-by-19-to-0-defeats-bergen-county-junior.html | FORDHAM CUB ELEVEN TRIUMPHS BY 19 TO 0; Defeats Bergen County Junior College Team -- Bintz, Brody and Beale Register. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/reinhardt-to-become-american.html | Reinhardt to Become American. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/miss-perkins-urges-state-security-aid-american-people-fervently.html | MISS PERKINS URGES STATE SECURITY AID; American People Fervently Desire Protection, She Tells Labor Legislation Congress. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/roosevelts-son-quits-post.html | Roosevelt's Son Quits Post. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ltzahn-blum-gardt.html | ltZahn -- Blum, gardt. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/world-gold-output-dips-canada-and-africa-gain.html | World Gold Output Dips; Canada and Africa Gain | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/child-actors-to-vie-today.html | Child Actors to Vie Today. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mrs-helen-r-scott-wed-to-giles-dover-pennsylvanian-is-bride-in.html | MRS. HELEN R. SCOTT WED TO GILES DOVER; Pennsylvanian Is Bride in Civil Ceremony Here of Official of D. & H. Railroad. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/troth-announced-of-selina-r-wood-philadelphia-girl-engaged-to-henry.html | TROTH ANNOUNCED OF SELINA R. WOOD; Philadelphia Girl Engaged to Henry Sturgis Grew Jr., a Nephew of Ambassador. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/japanese-acquire-2-foreign-concerns-subsidiaries-of-the-columbia.html | JAPANESE ACQUIRE 2 FOREIGN CONCERNS; Subsidiaries of the Columbia Graphophone and B.F. Goodrich Will Change Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/radio-men-call-strike-employes-of-mackay-system-are-ordered-to-walk.html | RADIO MEN CALL STRIKE.; Employes of Mackay System Are Ordered to Walk Out Today. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/electrical-club-names-officers.html | Electrical Club Names Officers. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/labor-is-pledged-to-neutral-stand-green-says-federation-will-insist.html | LABOR IS PLEDGED TO NEUTRAL STAND; Green Says Federation Will Insist America Avoid Any Ethiopian Entanglement. | True | By Louis Stark. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/buses-to-run-soon-on-8th-and-9th-avs-estimate-board-awards-tenyear.html | BUSES TO RUN SOON ON 8TH AND 9TH AVS.; Estimate Board Awards Ten-Year Franchise to Company -- 100 New Vehicles Ready. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/italy-plans-celebrations.html | Italy Plans Celebrations. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/sales-stimulated-by-cool-weather-retail-buying-shows-increase-of-8.html | SALES STIMULATED BY COOL WEATHER; Retail Buying Shows Increase of 8 to 12% Over Last Year, According to Dun's. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ethiopia-rushes-troops-to-south-emperor-orders-support-for-50000.html | ETHIOPIA RUSHES TROOPS TO SOUTH; Emperor Orders Support for 50,000 Waiting Italian Drive in Ogaden. | True | By Laurence Stallings. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/stocks-of-lead-up-in-year.html | Stocks of Lead Up in Year. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/region-number-four.html | REGION NUMBER FOUR. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/pro-dodgers-are-ready.html | Pro Dodgers Are Ready. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/record-by-housing-board-mortgage-insurance-and-repair-loans.html | RECORD BY HOUSING BOARD; Mortgage Insurance and Repair Loans $167,986,593 in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/rand-school-opens-tonight.html | Rand School Opens Tonight. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/johnson-with-69-leads-star-field-florida-player-goes-to-fore-on.html | JOHNSON, WITH 69, LEADS STAR FIELD; Florida Player Goes to Fore on Indianapolis Links -- Shute Next With a 70. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/22-are-hurt-as-bus-is-hit-by-fire-truck-vehicle-with-18-passengers.html | 22 ARE HURT AS BUS IS HIT BY FIRE TRUCK; Vehicle, With 18 Passengers, Is Almost Cut in Two in Crash at Jamaica. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mystery-writer-dies-strangely-body-of-harry-e-chariot-31-creator-of.html | MYSTERY WRITER DIES STRANGELY; Body of Harry E. Chariot, 31, Creator of 'The Shadow,' Found in a Bowery Hotel. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/name-child-bureau-aides-miss-mary-atkinson-of-ohio-will-head.html | NAME CHILD BUREAU AIDES.; Miss Mary Atkinson of Ohio Will Head Welfare Division. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/a-state-of-war.html | A STATE OF WAR." | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/eleanor-dreyfus-becomes-engaged-barnard-college-alumna-will-be.html | ELEANOR DREYFUS BECOMES ENGAGED; Barnard College Alumna Will Be Bride of R. T. Heymsfeld, a Prominent Attorney. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/dinners-precede-revue-greenwich-daze-draws-large-house-for-second.html | DINNERS PRECEDE REVUE.; ' Greenwich Daze' Draws Large House for Second Night. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/news-of-the-stage-equity-talks-it-over-reasonably-quietly-other.html | NEWS OF THE STAGE; Equity Talks It Over, Reasonably, Quietly -- Other Matters of the Theatre. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/joseph-stanford-architect-dies-63-head-of-wellknown-firm-of-toronto.html | JOSEPH STANFORD, ARCHITECT, DIES, 63; Head of Well-Known Firm of Toronto Was Authority on Charles Dickens. | True | Special to T3E Z YORK 13r. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/park-regatta-blanks-ready.html | Park Regatta Blanks Ready. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/125-students-seized-picketing-a-movie-arrested-as-they-protest-film.html | 125 STUDENTS SEIZED PICKETING A MOVIE; Arrested as They Protest Film at Rivoli Theatre - - Traffic on Broadway Tied Up. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/browning-victor-on-mat-throws-emil-dusek-in-2603-of-22d-regiment.html | BROWNING VICTOR ON MAT.; Throws Emil Dusek in 26:03 of 22d Regiment Feature Bout. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/vanderbilt-entry-scores-at-laurel-balcony-and-cherry-stone.html | VANDERBILT ENTRY SCORES AT LAUREL; Balcony and Cherry Stone, Stablemates, Run One, Two in Juvenile Sprint. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/architectural-books-shown.html | Architectural Books Shown. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/contest-between-princeton-and-penn-heads-football-program-in-east.html | Contest Between Princeton and Penn Heads Football Program in East Today; FOOTBALL SEASON TO HIT FULL STRIDE | True | By Robert F. Kelley | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/15000-see-canzoneri-outpoint-roth-and-retain-lightweight.html | 15,000 See Canzoneri Outpoint Roth and Retain Lightweight Championship; CANZONERI GAINS VERDICT OVER ROTH | True | By Joseph Nichols. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/rounsevell-is-convicted-panama-publisher-fined-500-in-army-libel.html | ROUNSEVELL IS CONVICTED; Panama Publisher Fined $500 in Army Libel Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/to-honor-firemen-who-died-in-year-members-of-department-will-hold.html | TO HONOR FIREMEN WHO DIED IN YEAR; Members of Department Will Hold Memorial Services on the Drive Tomorrow. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/brake-expert-heard-in-bus-case.html | Brake Expert Heard in Bus Case | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/guardians-appeal-vanderbilt-ruling-mother-and-mrs-whitney-join-in.html | GUARDIANS APPEAL VANDERBILT' RULING; Mother and Mrs. Whitney Join in Fighting Plea by Handlers of Girl's Estate. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/allis-chalmers-business-third-quarter-level-is-equal-to-the-second.html | ALLIS CHALMERS BUSINESS; Third Quarter Level Is Equal to the Second, Chairman Reports. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mussolini-asks-london-and-paris-to-end-danger-of-war-in-europe.html | Mussolini Asks London and Paris To End Danger of War in Europe; Would Call Off All Measures Taken in Mediterranean Basin and Seek a Peaceful Settlement in Ethiopia -- Experts Believe the Conflict in Africa Can Be Localized. | True | By Augur. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/delay-on-jordhal-claims.html | Delay on Jordhal Claims. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/marks-macwilliams.html | Marks -- MacWilliams. | True | Special to THR NRW YORK TtM. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/bucknell-victor-over-ursinus-200-smith-counts-on-20yard-pass-from.html | BUCKNELL VICTOR OVER URSINUS, 20-0; Smith Counts on 20-Yard Pass From Miller, Then Circles the End for Second Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/italians-in-us-asked-by-ii-duce-to-volunteer.html | Italians in U.S. Asked By II Duce to Volunteer | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/mine-concern-asks-guffey-act-rights-carter-coal-company-admits.html | MINE CONCERN ASKS GUFFEY ACT RIGHTS; Carter Coal Company Admits Charges of Its President, in Answer to Suit. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/reserve-balances-off-against-trend-increase-of-134000000-in-bank.html | RESERVE BALANCES OFF AGAINST TREND; Increase of $134,000,000 in Bank Currency and Gold Offset by Circulation Rise. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/princeton-0pens-7750000-drive-dodds-says-school-has-served-nation.html | PRINCETON 0PENS $7,750,000 DRIVE; Dodds Says School Has Served Nation and Has Right to Ask Its Support. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/hoodlums-in-the-parks.html | Hoodlums in the Parks. | True | D. SELLS M'MORRIS. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/field-hospital-unit-for-ethiopia-ready-hg-knowles-says-american.html | FIELD HOSPITAL UNIT FOR ETHIOPIA READY; H.G. Knowles Says American Volunteer Staff Will Be Sent to Addis Ababa. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/connecticut.html | CONNECTICUT. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/olympic-may-be-saved-for-use-as-troopship.html | Olympic May Be Saved For Use as Troopship | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/cloudburst-floods-lyons-killing-two-rhone-rises-three-meters-and.html | CLOUDBURST FLOODS LYONS KILLING TWO; Rhone Rises Three Meters and Hundreds Flee as Houses Collapse in Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/new-york-growers-hit-potato-curbs-skeptical-of-federal-control-they.html | NEW YORK GROWERS HIT POTATO CURBS; Skeptical of Federal Control, They Favor Warren Plan if Government Must Act. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/strawn-attacks-federal-lending-mortgage-bankers-show-their.html | STRAWN ATTACKS FEDERAL LENDING; Mortgage Bankers Show Their Resentment to Competition in Resolutions Adopted. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/eight-are-named-for-realization-and-13-for-matron-stakes-at-belmont.html | Eight Are Named for Realization and 13 for Matron Stakes at Belmont Park; TRIPLE STAKE CARD AT BELMONT TODAY | True | By Bryan Field. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/horan-gets-recount-in-tammany-fight-pinched-construction-of-law.html | HORAN GETS RECOUNT IN TAMMANY FIGHT; ' Pinched' Construction of Law Barred by Court in 9th A.D. Leadership Row. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/lucille-horan-indicted-second-degree-murder-charged-in-buffalo.html | LUCILLE HORAN INDICTED.; Second Degree Murder Charged in Buffalo Against Ex-Showgirl. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/buster-keaton-divorced.html | Buster Keaton Divorced. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/egypt-buys-welsh-coal-rush-of-orders-causes-freight-boom-in.html | EGYPT BUYS WELSH COAL.; Rush of Orders Causes Freight Boom in Shipping Ports. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/federal-men-guard-chicago-milk-trains-court-orders-armed-deputies.html | FEDERAL MEN GUARD CHICAGO MILK TRAINS; Court Orders Armed Deputies on Cars to Fend Off Farm-Strike Attacks. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/banker-belittles-rift-with-the-rfc-cummings-of-chicago-says-new-ny.html | BANKER BELITTLES RIFT WITH THE RFC; Cummings of Chicago Says New N.Y. Central Financing Will Be Agreed Upon Soon. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/the-ballet-russe-arrives-for-tour-will-begin-third-american-season.html | THE BALLET RUSSE ARRIVES FOR TOUR; Will Begin Third American Season at Metropolitan on Wednesday Night. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/gw-mayer-is-dead-petroleum-leader-retired-head-of-the-marketing.html | G.W. MAYER IS DEAD; PETROLEUM LEADER; Retired Head of the Marketing Activities of Standard Oil of New Jersey Was 81. | True | Spectal to Tm NEW ZOR TXMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ohio-republicans-for-neutral-stand-fifty-leaders-favor-awaiting.html | OHIO REPUBLICANS FOR NEUTRAL STAND; Fifty Leaders Favor Awaiting State Committees' View on Presidential Candidate. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/berlin-market-becomes-firmer.html | Berlin Market Becomes Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/niblick-tests-reaction-of-goff-ball-to-grass.html | Niblick Tests Reaction Of Goff Ball to Grass | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/few-favor-change-to-class-k-boats-yachtsmen-see-no-advantage-in.html | FEW FAVOR CHANGE TO CLASS K BOATS; Yachtsmen See No Advantage in Making Shift for America's Cup Racing. | True | By James Robbins. | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/terminal-speeds-city-food-supply-floatbridge-in-the-bronx-finally.html | TERMINAL SPEEDS CITY FOOD SUPPLY; Float-Bridge in the Bronx, Finally Put to Use, Cuts Costs for Merchants. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/links-medal-goes-to-robbins-team-winners-in-qualifying-round-of.html | LINKS MEDAL GOES TO ROBBINS TEAM; Winners in Qualifying Round of Mixed Foursome Event Get 75 at Glen Head. | True | By Maribel Y. Vinson. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/joan-ridley-married-british-tennis-star-bride-of-dr-j-p-omeara-a.html | JOAN RIDLEY MARRIED.; British Tennis Star Bride of Dr, J. P. O'Meara, a Surgeon. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/church-activities-of-interest-in-city-loyalty-day-services-will.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Loyalty Day Services Will Start Today -- Pastor's Group to Mark Anniversary. | True | By Rachel K. M'Dowell. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/resigns-the-savannah-bishopric.html | Resigns the Savannah Bishopric. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/ethiopians-appeal-for-moral-support-legation-in-london-urges-all.html | ETHIOPIANS APPEAL FOR MORAL SUPPORT; Legation in London Urges All Fair-Minded People of World to Judge of the Guilty. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/withing-ton-jones.html | Withing ton -- Jones. | True | Special to THg NgW YOK TIzr. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/two-invade-gomez-home-marauders-in-havana-attempt-to-steal-leaders.html | TWO INVADE GOMEZ HOME.; Marauders in Havana Attempt to Steal Leader's Rifles. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/princetonpenn-to-draw-45000-palmer-stadium-contest-marks-renewal-of.html | PRINCETON-PENN TO DRAW 45,000; Palmer Stadium Contest Marks Renewal of Series After a Lapse of 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/eaton-assails-lehman-on-financial-reports-fiscal-statements.html | EATON ASSAILS LEHMAN ON FINANCIAL REPORTS; Fiscal Statements Inaccurate, Chairman at Seneca Falls Tells Republicans. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/5-swedes-in-addis-ababa-officers-must-return-or-give-up-their.html | 5 SWEDES IN ADDIS ABABA.; Officers Must Return or Give Up Their Commissions. | True | Wireless to THE NEW YORK TIMES. | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/rush-defenses-in-egypt-hundreds-work-night-and-day-more-warships.html | RUSH DEFENSES IN EGYPT.; Hundreds Work Night and Day -- More Warships Arrive. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/churches-support-roosevelt-on-war-federal-council-voices-strong.html | CHURCHES SUPPORT ROOSEVELT ON WAR; Federal Council Voices Strong Backing for His Declared Aim of Keeping U.S. Neutral. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/hitlers-fall-near-vladeck-declares-head-of-ort-reports-secret-mass.html | HITLER'S FALL NEAR, VLADECK DECLARES; Head of ORT Reports Secret Mass Movement Is Gaining Momentum in Reich. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/weeks-new-bonds-drop-to-15637000-total-is-thrice-that-of-same-week.html | WEEK'S NEW BONDS DROP TO $15,637,000; Total Is Thrice That of Same Week in 1934, but Smallest Since May 17, This Year. | True | | C1B 276483 |
| 1935-10-05 | 1935-10-05 | https://www.nytimes.com/1935/10/05/archives/roosevelt-in-touch-with-african-crisis-holds-firm-to-neutral-policy.html | ROOSEVELT IN TOUCH WITH AFRICAN CRISIS; Holds Firm to Neutral Policy as He Gets Radio Messages on the Pacific. | True | | C1B 276483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/derivatives.html | Derivatives. | True | N. PEARLROTH, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/three-new-novels-by-writers-in-germany.html | Three New Novels by Writers in Germany | True | By Gabriele Reuter | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/boy-wins-prize-for-art-13yearold-contestant-gets-first-award-at.html | BOY WINS PRIZE FOR ART.; 13-Year-Old Contestant Gets First Award at Park Show. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/woitkoski-shines-as-fordham-tops-boston-college-scores-two.html | WOITKOSKI SHINES AS FORDHAM TOPS BOSTON COLLEGE; Scores Two Touchdowns, One on a 65-Yard Run, to Aid in Rams' 19-0 Victory. | True | By William D. Richardson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-london-cable-says-.html | THE LONDON CABLE SAYS -- | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/kuhlmann-jacobus.html | Kuhlmann -- -Jacobus. | True | 8pecitl to THE lh'w YOK TrxF -- | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/van-sweringen-use-of-equity-a-record-wall-st-views-it-as-extreme.html | VAN SWERINGEN USE OF EQUITY A RECORD; Wall St. Views It as Extreme Case of Pyramiding by Holding Companies. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/heads-power-plant-drive-ww-smith-republican-to-lead-fight-for.html | HEADS POWER PLANT DRIVE; W.W. Smith, Republican, to Lead Fight for City-Owned Project. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-familys-reunion-sixth-of-june-by-stanley-hopkins-481-pp-new-york.html | A Family's Reunion; SIXTH OF JUNE. By Stanley Hopkins. 481 pp. New York: Harper & Brothers. $2.50. | True | HAROLD STRAUSS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/vocabulary-aids-newspapers-recommended-as-mediums-for-improvement.html | VOCABULARY AIDS; Newspapers Recommended as Mediums for Improvement | True | E.L. YORDAN. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-el-paso-symphony.html | THE EL PASO SYMPHONY. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/reformed-nra-ready-to-assume-new-role-major-berry-outlines-his.html | REFORMED NRA READY TO ASSUME NEW ROLE; Major Berry Outlines His Plans to Make It Function as Shepherd of Voluntary Code Operation | True | By Duncan Aikman. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/munitions-of-war-definition-of-contraband-in-time-of-hostilities.html | MUNITIONS OF WAR; Definition of Contraband in Time of Hostilities Outlined | True | HAROLD ROLAND SHAPIRO. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/divorces-henry-r-luce-wife-wife-gets-reno-decree-from-the-publisher-of.html | DIVORCES HENRY R. LUCE.; Wife Gets Reno Decree From the Publisher of Time Magazine. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/adzigian-is-star-as-harvard-wins-accounts-for-all-the-points-in.html | ADZIGIAN IS STAR AS HARVARD WINS; Accounts for All the Points in 20-to-0 Victory Over Springfield Eleven. | True | By Joseph C. Nichols. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/pirandello-urges-justice-for-italy-playwright-and-nobel-prize.html | PIRANDELLO URGES JUSTICE FOR ITALY; Playwright and Nobel Prize Winner Issues Appeal on Eve of Sailing | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-issues-arise-for-canadian-vote-struggle-between-haves-and.html | NEW ISSUES ARISE FOR CANADIAN VOTE; Struggle Between 'Haves' and 'Have-Nots' Emerges in Chaotic Campaign. | True | By John MacCormac. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/women-to-be-guests-of-secretary-hull-business-league-committee-to.html | WOMEN TO BE GUESTS OF SECRETARY HULL; Business League Committee to Be Received Tuesday at the State Department. | True | Special to THE NEW YORK TIMES | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/alphonse-j-knapp.html | ALPHONSE J. KNAPP. | True | SDeCIB1 to TE NEW YORI TIEa. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-dl-slick-to-speak-briarcliff-junior-colleges-head-to-address.html | MISS D.L. SLICK TO SPEAK; Briarcliff Junior College's Head to Address University Women. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/imports-arouse-farmers-presidents-silence-on-the-issue-disappoints.html | IMPORTS AROUSE FARMERS; President's Silence on the Issue Disappoints Minnesotans. | True | By Herbert Lefkovitz. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/illinois-conquers-washihgton-u-286-accurate-passing-of-henry-is.html | ILLINOIS CONQUERS WASHIHGTON U., 28-6; Accurate Passing of Henry Is Feature of Victors' Attack in Game at Champaign. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/william-t-grover-retired-theatre-manager-started-his-career-as-an.html | WILLIAM T. GROVER.; Retired Theatre Manager Started His Career as an Actor. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/prince-minor.html | Prince -- Minor. | True | SCIRI to THg NEW YOR TIMIC,,q. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/offers-life-home-to-fall-can-stay-at-three-rivers-ranch-buyer-tells.html | OFFERS LIFE HOME TO FALL; Can Stay at Three Rivers, Ranch Buyer Tells Him. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/not-to-move-rogers-body-humorists-family-may-change-plan-for.html | NOT TO MOVE ROGERS BODY; Humorist's Family May Change. Plan for Oklahoma Burial. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/st-pauls-13-flatbush-6.html | St. Paul's, 13; Flatbush, 6. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/stock-exchanges-to-meet-associated-executive-committee-has-yet-to.html | STOCK EXCHANGES TO MEET.; Associated Executive Committee Has Yet to Set Date and Program. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/werber-is-operated-on.html | Werber Is Operated On. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/meadow-brook-hunt-holds-first-meet-harvey-dow-gibson-and-harry-t.html | MEADOW BROOK HUNT HOLDS FIRST MEET; Harvey Dow Gibson and Harry T. Peters Lead Field of Nearly 100 Riders. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-philippic-against-quackery-mr-woolfs-brilliant-onslaught-against.html | A Philippic Against Quackery; Mr. Woolf's Brilliant Onslaught Against the Political and Intellectual Demagoguery He Has Observed in Our Strange Time | True | By Florence Finch Kelly | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wilsonllayner.html | WilsonL-layner. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/league-of-nations-value.html | LEAGUE OF NATIONS' VALUE. | True | By Newton D. Baker, President Wilson'S Secretary of War, Speaking Before the Army Ordnance Association In Washington. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/transients-lose-federal-aid-soon-work-camps-already-closed-to-new.html | TRANSIENTS' LOSE FEDERAL AID SOON; Work Camps Already Closed to New Applicants With 236,000 on the Rolls. | True | By Oliver M'Kee Jr. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/john-g-agar-willed-estate-to-widow-lawyer-and-former-transit.html | JOHN G. AGAR WILLED ESTATE TO WIDOW; Lawyer and Former Transit Commissioner Is Said to Have Left About $500,000. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gen-johnson-is-better-wpa-head-here-is-expected-to-return-to-work.html | GEN. JOHNSON IS BETTER.; WPA Head Here Is Expected to Return to Work Tomorrow. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/35000-see-notre-dame-behind-at-half-come-back-to-conquer-carnegie.html | 35,000 See Notre Dame, Behind at Half Come Back to Conquer Carnegie Tech; NOTRE DAME RALLY SUBDUES CARNEGIE | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/peace-neutrality.html | PEACE NEUTRALITY. | True | By Senator Gerald P. Nye, In A Radio Broadcast From Cedar Falls, Iowa. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bronxville-12-hamilton-6.html | Bronxville, 12; Hamilton, 6. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/exeter-rallies-to-score-vanquishes-the-yale-cubs-by-76-bailey-gets.html | EXETER RALLIES TO SCORE.; Vanquishes the Yale Cubs by 7-6 -- Bailey Gets Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/scotland-is-held-to-tie-in-soccer-plucky-welsh-team-gains-11.html | SCOTLAND IS HELD TO TIE IN SOCCER; Plucky Welsh Team Gains 1-1 Deadlock in International Match Before 40,000. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/four-games-in-row-forecast-by-tigers-cochranes-men-jubilant-over.html | FOUR GAMES IN ROW FORECAST BY TIGERS; Cochrane's Men, Jubilant Over Crowder's Triumph, See End of the Series Today. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rochester-triumphs-70-spectacular-run-by-buscy-gains-victory-over.html | ROCHESTER TRIUMPHS, 7-0.; Spectacular Run by Buscy Gains Victory Over Oberlin. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ecuador-may-seek-german-aid.html | Ecuador May Seek German Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/religious-rites-of-ethiopia-they-can-be-traced-back-to-ancient.html | RELIGIOUS RITES OF ETHIOPIA; They Can Be Traced Back To Ancient Beliefs | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/avenue-stripped-by-fuel-gatherers-brooklyn-highway-looted-of-wooden.html | AVENUE STRIPPED BY FUEL GATHERERS; Brooklyn Highway Looted of Wooden Paving Blocks by Thrifty Families. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/oregon-halts-utah-by-60.html | Oregon Halts Utah by 6-0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/flag-display-a-problem-old-law-restricts-flying-of-emblem-at.html | FLAG DISPLAY A PROBLEM.; Old Law Restricts Flying of Emblem at Nebraska Capitol. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/uncle-sam-expands-as-an-art-patron-with-his-aid-thirty-thousand.html | UNCLE SAM EXPANDS AS AN ART PATRON; With His Aid Thirty Thousand Creative Workers Are to Carry Culture to Every Corner of the Country | True | By Frank L. Kluckhohn | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/heads-rural-life-work-dr-carl-c-taylor-named-by-wallace-for.html | HEADS RURAL LIFE WORK.; Dr. Carl C. Taylor Named by Wallace for Additional Social Aid. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/on-thin-ice-from-the-springfield-republican.html | ON THIN ICE.; From The Springfield Republican. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/orange-8-bayonne-2.html | Orange, 8; Bayonne, 2. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/air-corps-pioneering-wright-field-at-dayton-points-the-way-to-plane.html | AIR CORPS PIONEERING; Wright Field at Dayton Points the Way to Plane Builders | True | By Lauren D. Lyman. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/2-liners-making-shore-the-duchess-of-atholl-and-askill-proceeding.html | 2 LINERS MAKING SHORE.; The Duchess of Atholl and Askill Proceeding to Ports Safely. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/buses-have-new-design-streamlined-coaches-to-be-built-by-wood-other.html | BUSES HAVE NEW DESIGN; Streamlined Coaches to Be Built by Wood -- Other Detroit Reports | True | By E.y. Watson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-novel-of-the-people-in-floridas-swamps-marjorie-kinnan-rawlingss.html | A Novel of the People In Florida's Swamps; Marjorie Kinnan Rawlings's Second Book Is A Notable Realistic Romance | True | By Percy Hutchison | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/yale-shows-drive-in-scoring-340-unlooses-galaxy-of-elusive-and.html | YALE SHOWS DRIVE IN SCORING, 34-0; Unlooses Galaxy of Elusive and Deceptive Backs to Rout New Hampshire. | True | By Allison Danzig. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/building-gains-in-mt-vernon.html | Building Gains in Mt. Vernon. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-saltonstall-towed-ih-spring-member-of-massachusetts-family-s.html | MISS SALTONSTALL TO*WED IH SPRING; Member of Massachusetts Family !s Fiancee of Ephron Catlin 3d. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-airship-joins-fleet-nonrigid-g1-lands-at-lakehurst-from-akron.html | NEW AIRSHIP JOINS FLEET.; Non-Rigid G-1 Lands at Lakehurst From Akron Plant. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-victorians-took-to-books-no-writer-miss-cruse-entertainingly.html | The Victorians Took to Books; No Writer, Miss Cruse Entertainingly Shows, Could Find an Audience. More Tearful With Sentiment, More Boisterous With Fun | True | By Peter Monro Jack | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/act-to-fight-fraud-firms-in-toronto-organize-a-better-business.html | ACT TO FIGHT FRAUD.; Firms In Toronto Organize a Better Business Bureau. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/trends-and-tides-of-modern-education-holyokes-new-plan.html | TRENDS AND TIDES OF MODERN EDUCATION; HOLYOKE'S NEW PLAN | True | By May Ashby Cheek. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/yale-senior-killed-in-motor-car-crash-rf-cobb-dies-in-bridgeport.html | YALE SENIOR KILLED IN MOTOR CAR CRASH; R.F. Cobb Dies in Bridgeport Hospital After Collision Injuring Six Others. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nation-and-state-open-drive-on-fake-liquor-labels-here-prompt.html | Nation and State Open Drive On Fake Liquor Labels Here; Prompt Prosecution and Loss of Licenses Facing Offenders -- Samples of Beverages Sold Along Broadway and in Greenwich Village Being Analyzed. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/adams-13-washington-12.html | Adams, 13; Washington, 12. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/madeline-vinton-is-married.html | Madeline Vinton Is Married. | True | Special to TH= NEW YOnK TLuS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/driver-in-bus-crash-arrested.html | Driver in Bus Crash Arrested. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/port-jervis-19-washington-irv-7.html | Port Jervis, 19; Washington Irv., 7. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/two-lafayette-students-are-of-4th-generations.html | Two Lafayette Students Are of 4th Generations | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chicago-may-change-time.html | CHICAGO MAY CHANGE TIME | True | Special Correspondence, THE NEW YORK TIMES | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/syracuse-crushes-clarkson-eleven-takes-opener-330-with-long-runs-by.html | SYRACUSE CRUSHES CLARKSON ELEVEN; Takes Opener, 33-0, With Long Runs by Mammoser Featuring Strong Attack. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/barometers-of-trade.html | BAROMETERS OF TRADE. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/fans-combat-cold-with-winter-garb-heavy-overcoats-blankets-and-furs.html | FANS COMBAT COLD WITH WINTER GARB; Heavy Overcoats, Blankets and Furs Are Used at Fourth World Series Battle. | True | By James P. Dawson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/alumnae-to-give-dance-seniors-at-college-of-the-sacred-heart-will.html | ALUMNAE TO GIVE DANCE.; Seniors at College of the Sacred Heart Will Be Honored. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/53-on-deans-list-for-stevens-honors-14-seniors-15-juniors-and-24.html | 53 ON DEAN'S LIST FOR STEVENS HONORS; 14 Seniors, 15 Juniors and 24 Sophomores Receive High Scholarship Ratings. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/annapolis-celebrates-its-ninety-years-from-generation-to-generation.html | ANNAPOLIS CELEBRATES ITS NINETY YEARS; From Generation to Generation the Naval Academy Has Fostered the Spirit and Traditions of the Service | True | By Hanson W. Baldwin | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/assails-our-war-games-but-central-new-york-methodist-conference-is.html | ASSAILS OUR WAR GAMES.; But Central New York Methodist Conference Is Not Unanimous. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italy-denounced-by-british-clergy-archbishop-of-canterbury-says-the.html | ITALY DENOUNCED BY BRITISH CLERGY; Archbishop of Canterbury Says the 'Slaughter' of Ethiopians Must Be Halted by World. | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/different-types-and-species-now-make-possible-their-use-for-many.html | Different Types and Species Now Make Possible Their Use for Many Purposes | True | By Louise Beebe Wilder. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sheldonmbeam.html | SheldonmBeam. | True | gpecfal to THe NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/teber-haller.html | Teber -- Haller. | True | pecla! to TH N'w YOnK TT4. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bartertown-in-sierras-coonsaw-is-a-community-whose-workers-exchange.html | BARTERTOWN IN SIERRAS; Coonsaw Is a Community Whose Workers Exchange Labor for What They Need | True | By Tom White. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/browntaylor.html | BrownTaylor. | True | pecla! to T NEW YOR TS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/man-80-slashes-his-wife-69.html | Man, 80, Slashes His Wife, 69. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/coin-exhibit-to-open-here-on-saturday-display-will-be-a-feature-of.html | COIN EXHIBIT TO OPEN HERE ON SATURDAY; Display Will Be a Feature of Metropolitan Numismatic Convention. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/leslie-a-ware.html | LESLIE[ A. WARE. | True | Spec/sl to TH NgW YORK . | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chinese-textiles-to-be-sold-friday-some-of-examples-are-from-the.html | CHINESE TEXTILES TO BE SOLD FRIDAY; Some of Examples Are From the Former Imperial Palaces in Moore Collection. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/pleasantville-6-n-tarrytown-0.html | Pleasantville, 6; N. Tarrytown, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/train-kills-two-boys-wrestling.html | Train Kills Two Boys Wrestling. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/distribution-gains-in-all-territories-cool-weather-stimulates-sales.html | DISTRIBUTION GAINS IN ALL TERRITORIES; Cool Weather Stimulates Sales in Stores, While Wholesale Buying Also Increases. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/plants-in-water-bring-winter-cheer-with-them-unusual-effects-are.html | PLANTS IN WATER BRING WINTER CHEER; With Them Unusual Effects Are Easily Obtained | True | By Helen van Pelt Wilson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/commodity-markets-interest-centres-on-coffee-futures-which-weaken.html | COMMODITY MARKETS.; Interest Centres on Coffee Futures, Which Weaken As Saturday Trading Reopens -- Cash Grains Up. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/irvington-12-barringer-0.html | Irvington, 12; Barringer, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/introducing-two-musical-gentlemen.html | Introducing Two Musical Gentlemen | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/brooklyn-prep-tallies-line-plunge-by-titus-turns-back-xavier-eleven.html | BROOKLYN PREP TALLIES.; Line Plunge by Titus Turns Back Xavier Eleven, 6-0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/tilden-plays-tie-with-madison-66-deadlocks-favored-rival-when-boell.html | TILDEN PLAYS TIE WITH MADISON, 6-6; Deadlocks Favored Rival When Boell Tallies Following Team's Long March. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/exeter-to-face-harvard-cubs.html | Exeter to Face Harvard Cubs. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/biblical-errors-curious-blunders-appeared-in-various-versions-of.html | BIBLICAL ERRORS; Curious Blunders Appeared in Various Versions of the Text | True | JACQUES W. REDWAY. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/minneapolis-trade-spurts-colder-weather-and-wpa-program-stimulate.html | MINNEAPOLIS TRADE SPURTS.; Colder Weather and WPA Program Stimulate Sales Activity. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/power-plant-loans-face-test-in-court-oklahoma-case-will-be-argued.html | POWER PLANT LOANS FACE TEST IN COURT; Oklahoma Case Will Be Argued at Capital Tomorrow, With PWA Policy at Stake. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/tigers-defeat-cubs-21-to-gain-31-series-lead-crowder-hurling-hero.html | TIGERS DEFEAT CUBS, 2-1, TO GAIN 3-1 SERIES LEAD; CROWDER HURLING HERO; DETROIT NEARS ITS GOAL | True | By John Drebinger. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/proposes-dress-trade-forum.html | Proposes Dress Trade Forum. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/race-fever-stirs-park-skippers-young-masters-of-model-craft-have-a.html | RACE FEVER STIRS PARK SKIPPERS; Young Masters of Model Craft Have a Gay Time | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/antinazi-demonstration-held-in-yorkville-100-police-on-guard-but.html | Anti-Nazi Demonstration Held in Yorkville; 100 Police on Guard but Rally Is Peaceful | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/skidmore-alumnae-plans-annual-meeting-is-next-weekend-at-saratoga.html | SKIDMORE ALUMNAE PLANS; Annual Meeting Is Next Week-End at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/doubts-paralysis-cure-dr-aycock-at-harvard-questions-rosenow-serum.html | DOUBTS PARALYSIS 'CURE.'; Dr. Aycock at Harvard Questions Rosenow Serum Tests. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dar-convenes-here-tomorrow-state-session-to-last-three-day-mrs.html | D.A.R. Convenes Here Tomorrow; State Session to Last Three Day; Mrs. Becket to Speak at Opening Meeting -- Reports Prepared on Many Phases of Patriotism and Education -- Jersey. Chapters Will Meet Wednesday in Westfield. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/les-ganser.html | les -- Ganser. | True | Special tO THE NEW YORK TiESo | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/loomis-to-play-taft-eleven.html | Loomis to Play Taft Eleven. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/traditions-retard-construction-boom-wa-mcdermid-says-industry-is.html | TRADITIONS RETARD CONSTRUCTION BOOM; W.A. McDermid Says Industry Is Not Geared to Capture Mass Markets Now. | True | By William J. Enright. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sales-up-in-st-louis-area-large-stores-show-gains-of-10-to-12.html | SALES UP IN ST. LOUIS AREA.; Large Stores Show Gains of 10 to 12% -- Wholesaling Spotty. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-fabric-of-good-faith.html | THE FABRIC OF GOOD FAITH. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/jersey-prep-elevens-active.html | Jersey Prep Elevens Active. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/greenwich-daze-concludes.html | Greenwich Daze' Concludes. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lincoln-song-explained-damrosch-says-new-work-is-for-chorus-and.html | LINCOLN SONG' EXPLAINED; Damrosch Says New Work is for Chorus and Full Orchestra. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rothstein-estate-is-held-insolvent-assets-of-slain-gambler-once-set.html | ROTHSTEIN ESTATE IS HELD INSOLVENT; Assets of Slain Gambler, Once Set at $3,000,000, Exceeded by His Liabilities. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rutgers-defeats-marietta-by-269-victors-tally-in-the-opening-period.html | RUTGERS DEFEATS MARIETTA BY 26-9; Victors Tally in the Opening Period After Hock Kicks Field Goal for Visitors. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/travels-4-days-to-try-a-case.html | TRAVELS 4 DAYS TO TRY A CASE | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/government-club-to-meet.html | Government Club to Meet. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/armed-neutrality-urged-by-children-junior-auxiliary-of-dar-also.html | ARMED NEUTRALITY URGED BY CHILDREN; Junior Auxiliary of D.A.R. Also Calls on Government to Combat Communism. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/henry-ford-tests-the-possibilities-of-radio-telephone-in-motor-cars.html | HENRY FORD TESTS THE POSSIBILITIES OF RADIO TELEPHONE IN MOTOR CARS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/clashes-in-paris-on-war-180-proitalian-demonstrators-are-seized.html | CLASHES IN PARIS ON WAR.; 180 Pro-Italian Demonstrators Are Seized Battling the Police. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/canadas-literary-viceroy-no-longer-a-commoner-john-buchan-who.html | CANADA'S LITERARY VICEROY; No Longer a Commoner, John Buchan, Who Assumes the Office of Governor General, Is a Novelist and a Historian as Well | True | By Charles Pound | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/jeanne-lanneau-bronxville-bride-descendant-of-early-huguenot.html | JEANNE LANNEAU BRONXVILLE BRIDE; Descendant of Early Huguenot Families Is Married to Karl S. Loeffler. | True | Special to THZ [TL' YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bryn-mawr-plans-50th-anniversary-many-leading-educators-to-attend.html | BRYN MAWR PLANS 50TH ANNIVERSARY; Many Leading Educators to Attend Two-Day Celebration Next Month. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-batterhams-novel-of-a-mountain-girl-pleasure-piece-by-rose.html | Miss Batterham's Novel of a Mountain Girl; PLEASURE PIECE. By Rose Batterham. 290 pp. New York: Harper & Brothers. $2. | True | MARGARET WALLACE. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/death-at-daytons-folly-by-virginia-roth-304-pp-new-york.html | DEATH AT DAYTON'S FOLLY. By Virginia Roth. 304 pp. New York: Doubleday-Doran; the Crime Club. $2. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/off-to-the-wars.html | OFF TO THE WARS" | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/huge-areas-in-australia-have-not-been-surveyed.html | HUGE AREAS IN AUSTRALIA HAVE NOT BEEN SURVEYED | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/physical-comfort-its-part-in-our-conversations-considered-much-too.html | PHYSICAL COMFORT; Its Part in Our Conversations Considered Much Too Big | True | ESTELLE H RIES | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/many-enter-at-goucher-231-new-students-register-the-largest-number.html | MANY ENTER AT GOUCHER.; 231 New Students Register, the Largest Number Since 1931. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/justified.html | Justified. | True | HENRY WARE ALLEN, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/see-rumanian-war-games-little-entente-military-chiefs-hold-meeting.html | SEE RUMANIAN WAR GAMES.; Little Entente Military Chiefs Hold Meeting Viewed as Important. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/congestion-is-eased-in-court-calendars-1605-dormant-cases-in-bronx.html | CONGESTION IS EASED IN COURT CALENDARS; 1,605 Dormant Cases in Bronx and Manhattan Disposed Of in Four-Day Drive. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/westchester-troupe-opens-with-faust-little-opera-company-with-an.html | WESTCHESTER TROUPE OPENS WITH 'FAUST'; Little Opera Company, With an Augmented Chorus, Starts Season at County Centre. | True | Special to THE NEW YOR TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/teipel-olt-on.html | Teipel. -- Olt, on. | True | Bpecial to TH- NEW YORK TrMr. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/auto-club-gives-program-problems-will-be-tackled-at-state-meeting.html | AUTO CLUB GIVES PROGRAM; Problems Will Be Tackled at State Meeting This Week. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/auburn-surprises-tulane-by-10-to-0-patterson-kicks-field-goal-from.html | AUBURN SURPRISES TULANE BY 10 TO 0; Patterson Kicks Field Goal From 27-Yard Line Just Before Half Time. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/catholic-u-is-on-top-routs-la-salle-417-to-end-losers-ninegame.html | CATHOLIC U. IS ON TOP.; Routs La Salle, 41-7, to End Losers' Nine-Game Streak. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/two-navy-fliers-crash-escape-serious-hurt-as-plane-falls-on-tree-in.html | TWO NAVY FLIERS CRASH.; Escape Serious Hurt as Plane Falls on Tree in Bay State. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/colonel-a-suicide-in-nagata-killing-slain-japanese-generals-aide.html | COLONEL A SUICIDE IN NAGATA KILLING; Slain Japanese General's Aide Takes the 'Responsibility' for War Office Assassination. | True | By Hugh Byas. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cotton-weakened-by-heavy-hedging-decline-lessened-by-support.html | COTTON WEAKENED BY HEAVY HEDGING; Decline Lessened by Support Resulting From Rises in Wheat and Copper. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/all-italian-bonds-below-set-price-quotations-here-30-to-50-under.html | ALL ITALIAN BONDS BELOW 'SET' PRICE; Quotations Here 30 to 50% Under Conversion Decree Level of Dec. 7, 1934. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-orimmins-beoovies-a-bride-married-to-marshall-rawle-in.html | MISS ORIMMINS BEOO]VIES A BRIDE; Married to Marshall Rawle in Presbyterian Church at Noroton, Conn. | True | Special to Tw IEW YoR Tss. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/slum-housing-plans-endorsed-by-labor-conference-on-legislation-sees.html | SLUM, HOUSING PLANS ENDORSED BY LABOR; Conference on Legislation Sees Federal and Local Agencies Pressing Action. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/france-and-britain-near-an-entente-french-note-on-cooperation-in.html | FRANCE AND BRITAIN NEAR AN ENTENTE; French Note on Cooperation in Mediterranean Imposes Aid in Other Conflicts. | True | By Frederick T. Birchall. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/james-f-clarkson.html | JAMES F. CLARKSON. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/clash-over-offer-in-film-trust-suit-lawyers-argue-on-admitting.html | CLASH OVER 'OFFER' IN FILM TRUST SUIT; Lawyers Argue on Admitting Testimony That Warners Tried to Settle Action. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hollands-new-museums.html | HOLLAND'S NEW MUSEUMS | True | By Pieter Geyl. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/egyptians-fearful-of-nextdoor-war-sympathy-in-cairo-turns-to.html | EGYPTIANS FEARFUL OF NEXT-DOOR WAR; Sympathy in Cairo Turns to Ethiopia Despite Italian Propaganda Drive. | True | By Ladislas Farago. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/felix-weingartners-tempi-in-parsifal.html | FELIX WEINGARTNER'S TEMPI IN 'PARSIFAL' | True | FELIX WEINGARTNER | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-clarity-and-sense-of-bertrand-russell-a-new-book-of-his-essays.html | The Clarity and Sense Of Bertrand Russell; A New Book of His Essays on Man's Current Humanities and Inhumanities | True | By Henry Hazlitt | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/spanish-reinforce-algeciras.html | Spanish Reinforce Algeciras. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/finacial-marets-rise-continues-in-security-markets-wheat-moves.html | FINACIAL MARETS; Rise Continues in Security Markets -- Wheat Moves Higher; Cotton Lower. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/fine-points-attention-paid-to-little-things.html | FINE POINTS; Attention Paid to Little Things | True | By Virginia Pope. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-pickford-on-life-my-rendezvous-with-life-by-mary-pickford-37.html | Miss Pickford On Life; MY RENDEZVOUS WITH LIFE. By Mary Pickford. 37 pp. New York: H.C. Kinsey & Co. $1. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dancing-class-at-vermont-to-rescue-wall-flowers.html | Dancing Class at Vermont To Rescue 'Wall Flowers' | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/to-build-a-house-in-mit-course-firstyear-architecture-men-will.html | TO BUILD A HOUSE IN M.I.T. COURSE; First-Year Architecture Men Will Design It, Pick Lot and Supervise Construction. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-great-detective-the-cunning-mulatto-and-other-cases-of-ellis.html | A Great Detective; THE CUNNING MULATTO. And Other Cases of Ellis Parker, American Detective. Told by Fletcher Pratt. Illustrated. 295 pp. New York: Harrison Smith and Robert Haas, $2.50. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/to-speak-on-amateur-drama.html | To Speak on Amateur Drama. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italy-seeks-cotton-urgently-in-egypt-new-demand-held-due-to-fear-of.html | ITALY SEEKS COTTON URGENTLY IN EGYPT; New Demand Held Due to Fear of Blockade -- Lancashire Exporters Hurt by Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nyu-overpowers-bates-at-stadium-triumphs-347-in-impressive-debut.html | N.Y.U. OVERPOWERS BATES AT STADIUM; Triumphs, 34-7, in Impressive Debut -- Long Runs by Smith and Siegel Are Features. | True | By Lewis B. Funke. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/500-warned-on-fascism-member-of-teachers-union-urged-avoid-that.html | 500 WARNED ON FASCISM.; Member of Teachers Union Urged Avoid That Trend. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/humor-and-romance-and-sudden-death-youth-uncharted-by-stephen.html | Humor and Romance and Sudden Death; YOUTH UNCHARTED. By Stephen Lawford. 332 pp. New York: The Macmillan Company. $2.50. | True | By Compton Pakenham | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/purdue-sets-back-northwestern-70-mcgannon-returns-long-punt-52.html | PURDUE SETS BACK NORTHWESTERN, 7-0; McGannon Returns Long Punt 52 Yards to Count Before 30,000 in Big Ten Game. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/free-course-in-dancing-to-be-offered-at-drew.html | Free Course in Dancing To Be Offered at Drew | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/two-couples-wed-a-total-of-120-years-celebrate-anniversaries-in-new.html | Two Couples Wed a Total of 120 Years: Celebrate Anniversaries in New Jersey | True | Special to THE NEW YORK TnEs. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hill-school-triumphs-downs-tome-eleven-by-210-with-brilliant-aerial.html | HILL SCHOOL TRIUMPHS.; Downs Tome Eleven by 21-0 With Brilliant Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hospital-needs-outlined-enlargement-of-ward-service-in-cancer.html | HOSPITAL NEEDS OUTLINED; Enlargement of Ward Service in Cancer Institution Urged. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/connecticut-will-present-pageant-depicting-the-march-of-300-years.html | Connecticut Will Present Pageant Depicting the March of 300 Years; Six Hundred Persons Will Portray State's History Three Times at Hartford This Week as Various Events Wind Up the Tercentenary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/trees-planted-at-longs-grave.html | Trees Planted at Long's Grave. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/our-friend-first-in-hunts-contest-wins-kings-oak-steeplechase-by-a.html | OUR FRIEND FIRST IN HUNTS CONTEST; Wins King's Oak Steeplechase by a Nose From Hustle at Bethayres Meeting. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/son-to-mrs-schuyler-gillespie.html | Son to Mrs. Schuyler Gillespie. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/president-to-visit-a-land-of-mystery-cocos-island-his-fishing-goal.html | PRESIDENT TO VISIT A LAND OF MYSTERY; Cocos Island, His Fishing Goal, Is Famous for Its Treasure Hunts and Pirate Dens. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/republican-gains-seen-in-cleveland-primary-reverses-1932-vote-in.html | REPUBLICAN GAINS SEEN IN CLEVELAND; Primary Reverses 1932 Vote in Nominating Candidate of Business Leaders. | True | By N.r. Howard. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/48300000-radio-receivers-estimated-for-world.html | 48,300,000 RADIO RECEIVERS ESTIMATED FOR WORLD | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/budget-to-be-discussed-municipal-problems-to-be-topic-at-womans.html | BUDGET TO BE DISCUSSED.; Municipal Problems to Be Topic at Woman's City Club Meeting. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mrs-nathan-hatch.html | MRS. NATHAN HATCH. | True | Specfa] to 'T[E I]' "0 TS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-city-cracks-down-on-noise.html | THE CITY CRACKS DOWN ON NOISE | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/foreigners-flee-ethiopia-most-of-the-american-colony-going-to.html | FOREIGNERS FLEE ETHIOPIA; Most of the American Colony Going to French Somaliland. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/emerson-18-carteret-7.html | Emerson, 18; Carteret, 7. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/barge-canal-grain-rates-up.html | Barge Canal Grain Rates Up. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/foresees-peace-for-us-senator-van-nuys-says-congress-will.html | FORESEES PEACE FOR U.S.; Senator Van Nuys Says Congress Will Strengthen Neutrality. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/radio-operators-begin-walkout-union-asserts-that-pacific-and.html | RADIO OPERATORS BEGIN WALKOUT; Union Asserts That Pacific and Atlantic Traffic Is Paralyzed by Its Strike. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/corn-belt-approves-roosevelt-program-presidents-fremont-speech-is.html | CORN BELT APPROVES ROOSEVELT PROGRAM; President's Fremont Speech Is Called Unimpeachable, but He Might Have Told More of New Deal Cost | True | By Roland M. Jones. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/south-carolina-bows-loses-to-north-carolina-state-by-140-at.html | SOUTH CAROLINA BOWS.; Loses to North Carolina State by 14-0 at Columbia. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bank-stock-shares-here-drop.html | Bank Stock Shares Here Drop. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/british-disappointed.html | British Disappointed. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hamilton-13-stuyvesant-6.html | Hamilton, 13; Stuyvesant, 6. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nazi-trade-policies-cut-food-supplies-regimentation-like-that-of.html | NAZI TRADE POLICIES CUT FOOD SUPPLIES; Regimentation Like That of War Days Brings Home to People the Meaning Of Boycotts and Armaments | True | By Otto D. Tolischus. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/defiance-by-italy-surprise-to-geneva-no-one-expected-mussolini-to.html | DEFIANCE BY ITALY SURPRISE TO GENEVA; No One Expected Mussolini to Risk Sanctions, Nor Were the French And British Stands Foreseen | True | By Clarence K. Streit. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mine-sandino-destroyed-sells-for-only-50000.html | Mine Sandino Destroyed Sells for Only $50,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/fordham-prep-13-alumni-6.html | Fordham Prep, 13; Alumni, 6. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-englanders-will-gather-here-mrs-semple-will-preside-at-board.html | NEW ENGLANDERS WILL GATHER HERE; Mrs. Semple Will Preside at Board Meeting Tuesday of National Society. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hoover-to-speak-here-will-discuss-university-of-tomorrow-at-dinner.html | HOOVER TO SPEAK HERE.; Will Discuss 'University of Tomorrow' at Dinner Thursday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/childrens-welfare-to-gain-by-six-plays-series-will-open-oct-19-with.html | Children's Welfare to Gain by Six Plays; Series Will Open Oct. 19 With 'Robin Hood' | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dorrance-tax-goes-to-keystone-relief-2184999-final-estate-payment.html | DORRANCE TAX GOES TO KEYSTONE RELIEF; $2,184,999 Final Estate Payment Completes Pennsylvania Fund for October. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/found-insane-himself-californian-who-tried-to-commit-wife-goes-to.html | FOUND INSANE HIMSELF.; Californian Who 'Tried to Commit Wife Goes to Asylum. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/behind-the-scenes-showmen-consider-using-electrical-yardstick-to.html | BEHIND THE SCENES; Showmen Consider Using Electrical Yardstick to Measure Program Popularity | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/georgia-tech-in-front-scores-four-touchdowns-in-second-beating.html | GEORGIA TECH IN FRONT.; Scores Four Touchdowns in Second, Beating Sewanee, 32-0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/president-lends-art-for-exhibition-today-fifteen-pictures-of-his.html | PRESIDENT LENDS ART FOR EXHIBITION TODAY; Fifteen Pictures of His Private Collection to Be Shown at Pennsylvania Museum. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/american-jesuit-elevated.html | American Jesuit Elevated. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/assails-ban-on-negress-student-group-attacks-action-of-university.html | ASSAILS BAN ON NEGRESS.; Student Group Attacks Action of University of Virginia. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/freeland-service-thursday.html | Freeland Service Thursday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/boomba-lives-in-africa-by-caroline-singer-and-cyrus-leroy-baldridqe.html | BOOMBA LIVES IN AFRICA. By Caroline Singer and Cyrus LeRoy Baldridge. New York: Holiday House. $1.75. | True | By Anne T. Eaton | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/end-of-snag-seen-in-postal-savings-legal-opinion-that-they-are.html | END OF SNAG SEEN IN POSTAL SAVINGS; Legal Opinion That They Are Exempt From State Board's Rules Possible This Week. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rival-sisters-the-seven-arms-by-lag-strong-315-pp-new-york-alfred-a.html | Rival Sisters; THE SEVEN ARMS. By L.A.G. Strong. 315 pp. New York: Alfred A. Knopf. $2.50. | True | EDITH H. WALTON. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/league-divides-its-labors.html | LEAGUE DIVIDES ITS LABORS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/st-louis-opera-and-orchestra.html | ST. LOUIS OPERA AND ORCHESTRA | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/outlook-bright-in-south-tobacco-sales-stimulate-business-in-some.html | OUTLOOK BRIGHT IN SOUTH.; Tobacco Sales Stimulate Business in Some Parts of District. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/iona-prep-eleven-triumphs-by-6-to-0-conquers-st-agnes-team-of.html | IONA PREP ELEVEN TRIUMPHS BY 6 TO 0; Conquers St. Agnes Team of Sparkill on Touchdown by O'Malley at the Start. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/greenwich-recalls-its-history-in-parade-crowd-of-25000-views-2000.html | GREENWICH RECALLS ITS HISTORY IN PARADE; Crowd of 25,000 Views 2,000 Marchers and 25 Floats Depicting Roll of Years. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/greater-dangers-feared-by-berlin-tageblatt-doubts-britain-has-given.html | GREATER DANGERS FEARED BY BERLIN; Tageblatt Doubts Britain Has Given Up Military Sanctions Plan for Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/antiques-in-wide-variety-rare-furnishings-in-annual-exposition-that.html | ANTIQUES IN WIDE VARIETY; Rare Furnishings in Annual Exposition That Will Open Tomorrow | True | By Walter Rendell Storey | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/georgia-winner-by-400-scores-in-every-period-to-beat-chattanooga.html | GEORGIA WINNER BY 40-0.; Scores in Every Period to Beat Chattanooga Eleven. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/forgets-brides-name-so-new-chicago-husband-waits-to-be-called-for.html | FORGETS BRIDE'S NAME.; So New Chicago Husband Waits to Be Called For. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/whole-city-joins-in-war-on-noise-results-of-first-four-days-of.html | WHOLE CITY JOINS IN WAR ON NOISE; Results of First Four Days of Drive Bring Acclaim From All Sections. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-zealands-maoris-increase.html | NEW ZEALAND'S MAORIS INCREASE | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/helen-hayes-finds-her-busy-life-divided-among-home-theatre-and.html | Helen Hayes Finds Her Busy Life Divided Among Home, Theatre and Radio | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/crowder-near-tears-after-the-victory-wife-iii-in-a-winstonsalem.html | CROWDER NEAR TEARS AFTER THE VICTORY; Wife, III in a Winston-Salem Hospital, Sobs With Joy When She Hears News. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/baltimore-girl-becomes-bride-of.html | Baltimore Girl Becomes Bride of | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bright-spots-ahead-radio-men-enjoying-small-boom-see-reasons-for-it.html | BRIGHT SPOTS AHEAD; Radio Men, Enjoying 'Small Boom,' See Reasons for It Spreading in 1936 | True | By Orrin E. Dunlap Jr. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dr-bayne-defends-child-training-plan-denies-idea-of-uninterrupted.html | DR. BAYNE DEFENDS CHILD TRAINING PLAN; Denies Idea of 'Uninterrupted Continuity' Means 100% Promotion Is Contemplated. | True | By Richard Tompkins. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/crempa-case-rally-barred-in-elizabeth-police-sent-to-guard-court.html | CREMPA CASE RALLY BARRED IN ELIZABETH; Police Sent to Guard Court House Grounds as Permit Is Refused to Reds. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/troth-is-announced-of-miss-virginia-day-south-orange-girl-to-become.html | TROTH IS ANNOUNCED OF MISS VIRGINIA DAY; South Orange Girl to Become l Bride of Pearce Chuuucey of Englewood. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rabbi-urges-pope-act-to-stop-war-only-aroused-public-opinion-can.html | RABBI URGES POPE ACT TO STOP WAR; Only Aroused Public Opinion Can Prevent World Conflict, Brickner Says in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-girls-school-opens-riverdale-estate-transformed-for-country-day.html | NEW GIRLS' SCHOOL OPENS; Riverdale Estate Transformed for Country Day Classes. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/east-stroudsburg-wins-gabriel-ferantino-and-shebby-star-in.html | EAST STROUDSBURG WINS.; Gabriel, Ferantino and Shebby Star in Defeating Panzer, 26-0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hoffman-predicts-republican-victory-new-jersey-governor-greeting.html | HOFFMAN PREDICTS REPUBLICAN VICTORY; New Jersey Governor, Greeting California Meeting, Calls for End of 'Bureaucracy.' | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/skidmore-alumnae-to-meet.html | Skidmore Alumnae to Meet. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wool-orders-flood-new-england-mills-some-quotations-have-been.html | WOOL ORDERS FLOOD NEW ENGLAND MILLS; Some Quotations Have Been Withdrawn, but the Major Interests See No 'Boom.' | True | By F Lauriston Bullard. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/federal-surplus-food-worth-5572189-given-to-880000-needy-here-this.html | Federal Surplus Food Worth $5,572,189 Given to 880,000 Needy Here This Year | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/holy-cross-drive-beats-maine-470-crusaders-get-3-touchdowns-in.html | HOLY CROSS DRIVE BEATS MAINE, 47-0; Crusaders Get 3 Touchdowns in Opening Period After Scoring on Seven Plays. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dogs-of-the-north-two-descendants-of-sled-team-leaders-now-in.html | DOGS OF THE NORTH; Two Descendants of Sled Team Leaders Now in Jersey | True | JOHN STUART THOMSON. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/boston-u-is-victor-60-lacivita-races-67-yards-to-beat-toledo.html | BOSTON U. IS VICTOR, 6-0.; Lacivita Races 67 Yards to Beat Toledo University. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/clinton-defeated-by-riverhead-high-loses-250-as-victors-tally-all.html | CLINTON DEFEATED BY RIVERHEAD HIGH; Loses, 25-0, as Victors Tally All of Their Markers on Lengthy Runs. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/holds-colleges-fail-to-instil-culture-british-educator-here-says.html | HOLDS COLLEGES FAIL TO INSTIL CULTURE; British Educator, Here, Says Modern Universities Are Run Like Department Stores. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/heuslein-swenson.html | Heuslein -- Swenson. | True | Special to TH lXlw YORK TISIS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/pump-priming-its-value-in-stimulating-credit-is-doubted.html | PUMP PRIMING'; Its Value in Stimulating Credit Is Doubted | True | OSCAR LEMPIT. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lurie-freedman-gain-final.html | Lurie, Freedman Gain Final. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/150-british-ships-on-guard-in-crisis-fifty-are-at-alexandria-and.html | 150 BRITISH SHIPS ON GUARD IN CRISIS; Fifty Are at Alexandria and Dozens More in Easy Reach of Suez Canal Mouth. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/blanche-dean-wed-in-womans-lub-east-orange-girl-becomes-the-bride-o.html | BLANCHE DEAN WED IN WOMAN'S (LUB; East Orange Girl Becomes the Bride of John V. O. Du Bois of Bradenton, Fla, | True | Special to TH NEW YORE trlr.s. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italians-find-way-to-adowa-is-hard-roads-have-to-be-made-in-beds-of.html | ITALIANS FIND WAY TO ADOWA IS HARD; Roads Have to Be Made in Beds of Streams -- Artillery and Trucks Are Held Back. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/columbia-subdues-vmi-by-12-to-0-barabas-scores-in-first-and-second.html | COLUMBIA SUBDUES V.M.I. BY 12 TO 0; Barabas Scores in First and Second Periods to Account for Team's 1st Victory. | True | By Arthur J. Daley. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/aid-for-children-urged-thousands-poorly-housed-dean-metcalfe-tells.html | AID FOR CHILDREN URGED.; Thousands Poorly Housed, Dean Metcalfe Tells Educators. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-farm-vote-from-the-cincinnati-enquirer.html | THE FARM VOTE.; From The Cincinnati Enquirer. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/presidents-arms-proclamation.html | President's Arms Proclamation | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/navy-overcomes-mercer-on-passes-scores-four-touchdowns-with-aerial.html | NAVY OVERCOMES MERCER ON PASSES; Scores Four Touchdowns With Aerial Attack to Win, 27-0, as 8,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/for-forest-trail-inquiry-osborne-asks-lehman-to-act-in-conservation.html | FOR FOREST TRAIL INQUIRY; Osborne Asks Lehman to Act in Conservation Controversy. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/traction-bonds-up-on-merger-report-spurt-carries-manhattan-and-irt.html | TRACTION BONDS UP ON MERGER REPORT; Spurt Carries Manhattan and I.R.T. Issues Sharply Higher Before Profit-Taking. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/city-again-straining-to-strike-a-balance-prospective-income-and.html | CITY AGAIN STRAINING TO STRIKE A BALANCE; Prospective Income and Outgo for 1936 Set at $545,000,000, With Still More Figuring to Be Done | True | By John Underhill. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italian-opinion-remarkable-unanimity-noted-by-traveler.html | ITALIAN OPINION; Remarkable Unanimity Noted by Traveler | True | JOHN BARRETT. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/killed-in-upstate-snow-jersey-man-overturns-in-storm-companion-is.html | KILLED IN UP-STATE SNOW.; Jersey Man Overturns In Storm -- Companion Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wintersteenrichter.html | WintersteenRichter. | True | Special to TE Nzw YOR Txs. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/colbytufts-in-00-tie-visitors-drive-at-close-halted-in-game-at.html | COLBY-TUFTS IN 0-0 TIE.; Visitors' Drive at Close Halted in Game at Waterville. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/craig-takes-post-as-head-of-army-presidential-commission-as-the.html | CRAIG TAKES POST AS HEAD OF ARMY; Presidential Commission as the Successor to MacArthur is Presented by Woodring. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italians-support-war-despite-peril-people-enthusiastically-back.html | ITALIANS SUPPORT WAR DESPITE PERIL; People Enthusiastically Back Drive Into Ethiopia as Way to Develop the Nation. | True | By Arnaldo Cortesi. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/st-benedicts-prep-wins-rallies-in-final-period-to-down-st-marys-of.html | ST. BENEDICT'S PREP WINS.; Rallies in Final Period to Down St. Mary's of Rutherford, 18-6. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/press-control-expected-belgrade-looks-for-special-laws-even-under.html | PRESS CONTROL EXPECTED; Belgrade Looks for Special Laws Even Under Democracy. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wieler-is-nominated-in-bridgeport-race-democrats-name-him-to-oppose.html | WIELER IS NOMINATED IN BRIDGEPORT RACE; Democrats Name Him to Oppose Mayor McLevy, Socialist, and Wilson, Republican. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sperrybrown.html | SperryBrown. | True | SpeciaJ to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/overseas.html | OVERSEAS | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mrs-schustermartin-founder-of-the-school-of-drama-bearing-her-name.html | MRS. SCHUSTER-MARTIN.; Founder of the School of Drama Bearing Her Name, | True | ectt to T NEW YottK TES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wheeler-to-address-sales-group.html | Wheeler to Address Sales Group. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/joshua-levering-noted-dry-dead-prohibition-party-candidate-for.html | JOSHUA LEVERING, NOTED DRY, DEAD,; Prohibition Party Candidate for Presidency in 1890 Dies in Baltimore at 90. | True | Special to THe: NZ' YORK TI&ZB. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-nation-of-car-riders.html | A NATION OF CAR RIDERS. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/140000000-issue-in-chicag0-0n-way-sanitary-district-refunding.html | $140,000,000 ISSUE IN CHICAG0 0N WAY; Sanitary District Refunding Assured With Deposit of $120,000,000 of Old Bonds. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/early-fall-shows-in-the-galleries-outstanding-camera-studies-by-150.html | EARLY FALL SHOWS IN THE GALLERIES; Outstanding Camera Studies by 150 American Photographers -- A Harvest of Water-Colors -- Paintings by Karl Zerbe | True | By Howard Devree. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/garden-nuptials-for-he-len-brown-moorestown-n-j-girl-s-wed-to.html | GARDEN NUPTIALS FOR HE, LEN BROWN; Moorestown, N. J., Girl !s Wed to Wilder H. Ripley at Her Mother's Home. | True | Special to T NEW YORX TS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/katherine-peck-is-bride-hartford-conn-girl-married-to-l-dr-r-b.html | KATHERINE PECK IS BRIDE.; Hartford, Conn., Girl Married to l Dr. R. B. Scobie. | True | Special to TH NW YORK Tr., | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/worcester-tech-on-top-halts-coast-guard-academy-63-in-the-closing.html | WORCESTER TECH ON TOP.; Halts Coast Guard Academy, 6-3, In the Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/drop-for-delineator-witness-at-solvency-hearing-says-value-has-lost.html | DROP FOR DELINEATOR.; Witness at Solvency Hearing Says Value Has Lost 33%. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/anne-howards-debut-boston-girl-introduced-at-an-elaborate-party-in.html | ANNE HOWARD'S DEBUT.; Boston Girl Introduced at an Elaborate Party in Magnolia. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/port-here-is-victor-in-rate-equalization-shipping-board-bureau.html | PORT HERE IS VICTOR IN RATE EQUALIZATION; Shipping Board Bureau Upholds Intercoastal Schedules Over Protest of Baltimore. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/at-80-dr-eames-still-seeks-knowledge-the-scholarly-bibliographer-of.html | AT 80, DR. EAMES STILL SEEKS KNOWLEDGE; The Scholarly Bibliographer of the Library Has Spent His Life Tracking Down References for Students | True | By Avery Strakosch | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/camel-post-revived-in-philatelic-week-ships-of-desert-will-carry.html | CAMEL POST REVIVED IN PHILATELIC WEEK; ' Ships of Desert' Will Carry Mail in Old Army Way From Los Angeles to Fort Tejon. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/federal-rule-hits-coast-stevedores-boycott-of-hot-steamer-violates.html | FEDERAL RULE HITS COAST STEVEDORES; Boycott of 'Hot Steamer' Violates 1934 Peace Pact, Arbitrator Declares. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/john-e-schmidlin-upervise-physical-education-in-wtlzabeth-n-j-for.html | JOHN E. SCHMIDLIN.; Supervise! Physical Education in W-tlzabeth, N. J., for 25 Years. | True | pecSal to THE NgW YORK Ti!8. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/roosevelts-figures-attacked-by-bolton-budget-can-be-balanced-only.html | ROOSEVELT'S FIGURES ATTACKED BY BOLTON; Budget Can Be Balanced Only by Cutting Big Outlays, Republican Holds. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/weary-river-firenze-cliftons-beau-and-chatter-chat-take-hunter.html | Weary River, Firenze Clifton's Beau and Chatter Chat Take Hunter Titles; HUNTER TITLE WON BY CHATTER CHAT | True | By Henry R. Ilsley. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/assault-denied-by-reich-news-of-fatal-attack-on-jewish-football.html | ASSAULT DENIED BY REICH.; News of Fatal Attack on Jewish Football Player Held Untrue. | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nadezhda-lungerich-engaged.html | Nadezhda lungerich Engaged. | True | Special tt. Hz MEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/5-held-as-passers-of-bogus-20-bills-two-seized-here-in-roundup.html | 5 HELD AS PASSERS OF BOGUS $20 BILLS; Two Seized Here in Round-Up After Beer-Buying Spree at New Jersey Bars. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/britain-for-sanctions.html | BRITAIN FOR SANCTIONS. | True | By Sir Herbert Samuels, Leader of the Opposition Liberals, In A Talk To His Group In the House of Commons. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-virginia-pero-en6gxd-to-marry-member-of-bay-state-family-is.html | MISS VIRGINIA PERO EN6GED TO MARRY; Member of Bay State Family Is Fiancee of Arthur J. Bowron of Birmingham, Ala, | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/under-one-roof-at-madame-bonnards-by-joseph-vogel-297-pp-new-york-a.html | Under One Roof; AT MADAME BONNARD'S. By Joseph Vogel. 297 pp. New York: Alfred A. Knopf. $2. | True | FRED T. MARSH. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/34-get-major-posts-in-hunter-election-miss-alice-barho-is-named.html | 34 GET MAJOR POSTS IN HUNTER ELECTION; Miss Alice Barho Is Named President of the Upper Senior Class. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/marionroberton-wed-in-carsdale-becomes-the-bride-of-marvin-t.html | MARION'ROBERTSON WED IN SCARSDALE; Becomes the Bride of Marvin T. YoungmMrs. W. T. Hyde Jr. Is Matron of Honor. | True | Bpecial to THE Nzw 'oglc TLZS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lafayette-scores-70-golden-races-84-yards-to-tally-against.html | LAFAYETTE SCORES, 7-0.; Golden Races 84 Yards to Tally Against Muhlenberg. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rutgers-prep-in-front-opens-football-season-by-beating-morristown.html | RUTGERS PREP IN FRONT.; Opens Football Season by Beating Morristown School, 19-0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/textile-runners-win-psal-race-triumph-in-group-three-with-36-points.html | TEXTILE RUNNERS WIN P.S.A.L. RACE; Triumph in Group Three With 36 Points as Cross-Country Series Gets Under Way. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/whitman-decries-gloom-over-crime-we-are-not-going-to-bowwows-he.html | WHITMAN DECRIES GLOOM OVER CRIME; We Are Not 'Going to Bowwows,' He Tells Bar in Binghamton, Citing Gains Made. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/i-r-t-ready-to-sign-compact-with-city-for-sale-of-lines.html | I. R. T. READY TO SIGN COMPACT WITH CITY FOR SALE OF LINES; 'Understanding' on Purchase Is Expected to Be Accepted by Both Sides This Week. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/montclair-high-winner-rally-in-the-last-period-downs-kearny-by-177.html | MONTCLAIR HIGH WINNER.; Rally in the Last Period Downs Kearny by 17-7 Score. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mining-companies-in-canada-report-teckhughes-gold-earns-net-of.html | MINING COMPANIES IN CANADA REPORT; Teck-Hughes Gold Earns Net of $2,355,695 in Year, or 49 Cents a Share. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/city-nights-are-quieter-good-results-of-the-antinoise-drive-are.html | CITY NIGHTS ARE QUIETER; Good Results of the Anti-Noise Drive Are Borne Out by Records and Observation | True | By Victor H. Bernstein. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/negro-leader-bans-antiitalian-drive-representative-mitchell-says.html | NEGRO LEADER BANS ANTI-ITALIAN DRIVE; Representative Mitchell Says Men Here Are Not Responsible for Attack on Ethiopia. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/customs-court-opening-new-suits-filed-during-summer-were-the.html | CUSTOMS COURT OPENING.; New Suits Filed During Summer Were the Heaviest In Years. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/upsala-sets-pace-51-to-6-overwhelms-wilson-college-eleven-in-first.html | UPSALA SETS PACE, 51 TO 6.; Overwhelms Wilson College Eleven in First Home Game. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rush-to-the-gridirons-begins-directing-the-oneday-migrations-of-the.html | RUSH TO THE GRIDIRONS BEGINS; Directing the One-Day Migrations of the Vast Army of Football Fans Requires Careful Planning and Organization | True | By Barron C. Watson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lafayette-cubs-beat-lawrenceville-290-provide-powerful-attack-to.html | LAFAYETTE CUBS BEAT LAWRENCEVILLE, 29-0; Provide Powerful Attack to Triumph in Encounter on the Losers' Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/burnstine-kaplan.html | Burnstine -- Kaplan. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/richmond-halts-roanoke-turns-back-rivals-12-to-7-on-two-touchdowns.html | RICHMOND HALTS ROANOKE; Turns Back Rivals, 12 to 7, on Two Touchdowns by Vaughan. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hero-worship-reaction-from-the-omaha-worldherald.html | HERO WORSHIP REACTION.; From The Omaha World-Herald. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gets-childrens-bureau-post.html | Gets Children's Bureau Post. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rhode-island-tops-brown-eleven-137-rams-outplay-heavier-rivals-for.html | RHODE ISLAND TOPS BROWN ELEVEN, 13-7; Rams Outplay Heavier Rivals for First Victory in Series That Started in 1909. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/smith-pierce.html | Smith -- Pierce. | True | Special to TH N YORK TXMF. S. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/pitts-power-routs-w-and-j-by-35-to-0-panthers-use-straight-football.html | PITT'S POWER ROUTS W. AND J. BY 35 TO 0; Panthers Use Straight Football to Score at Least Once in Every Period. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-first-english-bible-its-400th-anniversary-brings-tributes-to.html | THE FIRST ENGLISH BIBLE; Its 400th Anniversary Brings Tributes to Myles Coverdale, the Translator | True | By Ismar J. Peritz. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dr-william-l-conklin.html | DR. WILLIAM L. CONKLIN, | True | .peclat to THE EW YORK TES, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/west-virginia-on-top-beats-davis-and-elkins-200-46yard-pass-brings.html | WEST VIRGINIA ON TOP; Beats Davis and Elkins, 20-0 -46-Yard Pass Brings Score. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/eihott-english.html | EIHott -- English. | True | pecial to TIt NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/anne-t-van-gilder-will-be-wed-oct-19-morrlstown-girl-to-be-married.html | ANNE T. VAN GILDER WILL BE WED OCT. 19; Morrlstown Girl to Be Married at Home of Her Parents to Andrew Ogden. | True | Special to Tg Nglv YORX TI3iS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lehigh-vanquishes-haverford-college-triumphs-210-recording-two.html | LEHIGH VANQUISHES HAVERFORD COLLEGE; Triumphs, 21-0, Recording Two Touchdowns in Opening Minutes of Game. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lehman-concern-has-rise-in-assets-corporation-reports-value-of.html | LEHMAN CONCERN HAS RISE IN ASSETS; Corporation Reports Value of Shares Above Par, or $100.64 on Sept. 30. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gmen-study-law-in-racket-drive-interstate-limitations-upon-their.html | G-MEN STUDY LAW IN RACKET DRIVE; Interstate Limitations Upon Their Work Are Viewed as a Hampering Factor. | True | By Frank L Kluckhohn. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/460-sail-for-italy-as-war-volunteers-south-american-contingent-is.html | 460 SAIL FOR ITALY AS WAR VOLUNTEERS; South American Contingent Is Made Up Exclusively of Fascist Party Members. | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/samuelbowker.html | SAMUElBOWKER. | True | BpecleJ to T lw YoRz; Tna. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/publications.html | PUBLICATIONS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/berlin-stock-trend-firm-in-quiet-trading-heavy-industrials-make.html | BERLIN STOCK TREND FIRM IN QUIET TRADING; Heavy Industrials Make Slight Gains, Shipping Shares Up -- Call Money Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cook-smith.html | Cook -- Smith. | True | pecal to T IEW NoeK TLMSe. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wesleyan-prevails-60-tops-connecticut-state-on-tally-by-jones-in.html | WESLEYAN PREVAILS, 6-0.; Tops Connecticut State on Tally by Jones In Last Period. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/concentrate-buying-on-higher-price-lines-retailers-place-greater.html | CONCENTRATE BUYING ON HIGHER PRICE LINES; Retailers Place Greater Stress on Quality Merchandise Lines in Style Promotions. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/father-dineen-marks-25-years-as-priest-he-will-observe-his-jubilee.html | Father Dineen Marks 25 Years as Priest; He Will Observe His Jubilee Mass Today | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hoover-denounces-spending-joyride-sees-huge-waste-western.html | HOOVER DENOUNCES SPENDING 'JOYRIDE'; SEES 'HUGE WASTE'; Western Republicans Are Told 'Unfair' Debt of 35 Billions Will Be Cost of 'Folly.' | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/unemployment-cut-1000000-for-world-ilo-report-shows-years-gain.html | UNEMPLOYMENT CUT 1,000,000 FOR WORLD; ILO Report Shows Year's Gain Comes Mostly From War Work in Italy and Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mt-holyoke-group-plans-pool-by-1937-students-back-committee-to.html | MT. HOLYOKE GROUP PLANS POOL BY 1937; Students Back Committee to Obtain Accommodation for College Swimmers. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/grain-prices-rise-pressure-fading-sentiment-shifts-as-foreign.html | GRAIN PRICES RISE, PRESSURE FADING; Sentiment Shifts as Foreign Politics Increases Traders' Uneasiness. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/opposing-armies-are-of-different-eras-fascist-italy-has-built-up-a.html | OPPOSING ARMIES ARE OF DIFFERENT ERAS; Fascist Italy Has Built Up a Force Supplied With the Best Modern Weapons, While the Ethiopians Fight as Their Ancestors Did | True | By Shepard Stone. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/guns-echo-on-scotias-moors-grouse-hunters-many-of-them-americans.html | GUNS ECHO ON SCOTIA'S MOORS; Grouse Hunters, Many of Them Americans, Are Now Carrying Out an Ancient Ritual in a Feudal, Aristocratic Setting | True | By Clair Price. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/f-and-m-triumphs-140-lateral-pass-paves-way-for-victory-over-pmc.html | F. AND M. TRIUMPHS, 14-0.; Lateral Pass Paves Way for Victory Over P.M.C. Eleven. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/stainless-steel-hailed-as-wonder-constantly-increasing-use-is.html | STAINLESS STEEL HAILED AS 'WONDER'; Constantly Increasing Use Is Forecast for It in New Era in Metallurgy. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chiang-to-meet-red-drive-troops-speed-to-check-communist-threat-to.html | CHIANG TO MEET RED DRIVE; Troops Speed to Check Communist Threat to Lanchow. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/feltenstein-davidson.html | Feltenstein -- Davidson. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-west-moves-into-the-spotlight.html | THE WEST MOVES INTO THE SPOTLIGHT | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-religious-zeal-urged-on-all-faiths-presidents-backing-of-appeal.html | NEW RELIGIOUS ZEAL URGED ON ALL FAITHS; President's Backing of Appeal for Demonstration Today Is Read in United Plea. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/travel-has-wide-range-remote-corners-of-the-world-now-opened-to-the.html | TRAVEL HAS WIDE RANGE; Remote Corners of the World Now Opened To the Tourist | True | By Hawthorne Daniel. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/margin-field-here-invaded-by-banks-brokers-protest-to-reserve.html | MARGIN FIELD HERE INVADED BY BANKS; Brokers Protest to Reserve, Urging Rules Be Applied to Institutions, Too. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/music-educator-to-talk-mrs-seymour-will-give-three-lectures-at.html | MUSIC EDUCATOR TO TALK.; Mrs. Seymour Will Give Three Lectures at Three Arts Club. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-tarbell-to-receive-author-will-be-hostess-for-pen-and-brush.html | MISS TARBELL TO RECEIVE.; Author Will Be Hostess for Pen and Brush Club Today. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/seek-exemploye-in-mcormick-case-authorities-narrow-field-in-hunt.html | SEEK EX-EMPLOYE IN M'CORMICK CASE; Authorities Narrow Field in Hunt for Sender of $30,000 Extortion Letters. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/swope-asks-help-in-human-repair-bills-for-depressions-damage-must.html | SWOPE ASKS HELP IN 'HUMAN REPAIR'; Bills for Depression's Damage Must Be Paid Long After Recovery, He Warns. | True | Copyright, 1935, by the North American Newspaper Alliance, Inc. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/price-wars-on-liquor-general.html | Price Wars on Liquor General. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/midwest-trade-better-retail-sales-5-ahead-of-volume-last-week-bank.html | MIDWEST TRADE BETTER.; Retail Sales 5% Ahead of Volume Last Week -- Bank Clearings Up. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/making-preparation-for-armistice-ball-british-great-war-veterans-to.html | MAKING PREPARATION FOR ARMISTICE BALL; British Great War Veterans to Have Hon. Sir Matthew Best as Honor Guest. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dwight-morrows-personality-harold-nicolsons-biography-of-the-banker.html | DWIGHT MORROWS PERSONALITY; Harold Nicolson's Biography of the Banker and Statesman | True | By R.l. Duffus | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/prelude-to-dramatic-poetry-in-which-the-author-of-winterset-sets.html | PRELUDE TO DRAMATIC POETRY; In Which the Author of 'Winterset' Sets Forth His Reasons for Attempting a Modern Theme in Verse | True | By Maxwell Anderson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/babson-to-speak-here-tomorrow.html | Babson to Speak Here Tomorrow | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/penelope-borden-long-island-bride-she-is-wed-in-east-hampton-church.html | PENELOPE BORDEN LONG ISLAND BRIDE; She Is Wed in East Hampton Church to Summitt Edward Boone. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/reception-to-open-mt-vernon-season-westchester-womans-club-will.html | RECEPTION TO OPEN MT. VERNON SEASON; Westchester Woman's Club Will Greet Members and Guests on Wednesday. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cleveland-outlook-bright-report-indicates-heavy-increase-in-freight.html | CLEVELAND OUTLOOK BRIGHT; Report Indicates Heavy Increase in Freight Car Requirements. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/parade-of-fashion-to-mark-luncheon-members-of-younger-set-will.html | PARADE OF FASHION TO MARK LUNCHEON; Members of Younger Set Will Serve as Manikins in Show at Weylin Thursday. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/naval-academy-marks-90th-year-exercises-are-arranged-for-the.html | NAVAL ACADEMY MARKS 90TH YEAR; Exercises Are Arranged for the Celebration of Founding Annapolis Thursday. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/-beryle-edmiston-washington-bride-maed-to-c-e-pledger-jr-in.html | ! BERYLE EDMISTON WASHINGTON BRIDE; Maed to C. E. Pledger Jr. in National City Christian Church by Rev. A. P. WiUson. | True | Special to T;;g Nv t'o;K ne. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-tragic-curtain-by-stanley-hart-page-294-pp-new-york-the-dial.html | THE TRAGIC CURTAIN. By Stanley Hart Page. 294 pp. New York: The Dial Press. $2. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wrong-direction.html | WRONG DIRECTION" | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dr-jenningss-lucid-interpretation-of-genetics-genetics-by-hs.html | Dr. Jennings's Lucid Interpretation of Genetics; GENETICS. By H.S. Jennings, Henry Walters Professor of Zoology and Director of the Zoological Laboratory in the Johns Hopkins University. 373 pp. New York: W.W. Norton & Co., Inc. $4. | True | By Waldemar Kaempffert | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/puerto-rico-begins-its-recovery-drive-with-personnel-for-program.html | PUERTO RICO BEGINS ITS RECOVERY DRIVE; With Personnel for Program Picked, Land Buying Is Ready to Commence. | True | By Harwood Hull. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/roosevelt-proclaims-embargo-on-arms-to-italy-and-ethiopia-president.html | Roosevelt Proclaims Embargo On Arms to Italy and Ethiopia; President Declares It 'Indisputable That a State of War Exists' and Warns Americans That All Transactions With Belligerents Will Be at Their Own Risk. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/morley-callaghans-best-novel-they-shall-inherit-the-earth-despite.html | Morley Callaghan's Best Novel; " They Shall Inherit the Earth," Despite Some Shortcomings, Is a Mature Piece of Writing and a Guarantee for His Future | True | By J. Donald Adams | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/presidential-timber-from-the-baltimore-sun.html | PRESIDENTIAL TIMBER.; From The Baltimore Sun. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-new-road-to-hells-canyon-americas-deepest-chasm-dividing-idaho.html | A NEW ROAD TO HELL'S CANYON; America's Deepest Chasm, Dividing Idaho and Oregon, Is Made Accessible for the First Time by the CCC | True | By Richard L. Neuberger. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/blair-on-top-13-to-6-borer-scores-twice-as-team-beats-lehigh.html | BLAIR ON TOP, 13 TO 6.; Borer Scores Twice as Team Beats Lehigh Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/vines-takes-indoor-title.html | Vines Takes Indoor Title. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/junior-group-to-meet-executive-board-of-the-league-will-gather-here.html | JUNIOR GROUP TO MEET.; Executive Board of the League Will Gather Here Wednesday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/in-the-autumn-the-picturesque-town-with-its-indian-life-draws-many.html | In the Autumn the Picturesque Town With Its Indian Life Draws Many Tourists | True | By Thomas J. Deegan. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/monroe-0-textile-0.html | Monroe, 0; Textile, 0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/so-california-scores-beats-college-of-pacific-197-after-trailing-at.html | SO. CALIFORNIA SCORES.; Beats College of Pacific, 19-7, After Trailing at Half. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-pickford-and-casanova.html | MISS PICKFORD AND 'CASANOVA' | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/laffoon-with-141-leads-golf-field-cards-68-two-under-par-to-set.html | LAFFOON, WITH 141, LEADS GOLF FIELD; Cards 68, Two Under Par, to Set Pace in Indianapolis Open Tourney. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/food-men-predict-sharp-sales-gains-expect-distribution-this-fall-to.html | FOOD MEN PREDICT SHARP SALES GAINS; Expect Distribution This Fall to Reach Highest Level Since the 1929 Season. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/canadian-financing-sets-5year-record-dominion-provincial-and.html | CANADIAN FINANCING SETS 5-YEAR RECORD; Dominion, Provincial and Municipal $190,872,102 in September -- 9-Month High Also. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rotterdam-taken-safely-off-reef-vessel-floated-less-than-six-days.html | ROTTERDAM TAKEN SAFELY OFF REEF; Vessel Floated Less Than Six Days After Going Aground on West Indies Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/women.html | Women. | True | C. EDREHI, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/republicans-plan-coalition-parley-aim-to-mobilize-opponents-of-new.html | REPUBLICANS PLAN COALITION PARLEY; Aim to Mobilize Opponents of New Deal Policies Before Party Convention. | True | By Charles R. Michael. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/war-in-africa-tests-our-fixed-neutrality-officials-are-prepared-to.html | WAR IN AFRICA TESTS OUR FIXED NEUTRALITY; Officials Are Prepared to Enforce Policy on President's Order, But Dread Broader Application | True | By Turner Catledge. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/forest-fire-a-hard-foe-it-engages-a-small-but-efficient-army-each.html | FOREST FIRE A HARD FOE; It Engages a Small But Efficient Army Each Year in Wide Area | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/racial-gestures-disappear-effects-of-an-american-environment-on-the.html | RACIAL GESTURES DISAPPEAR; Effects of an American Environment on the Characteristic Habits of Certain Peoples | True | By Victor H. Bernstein | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dartmouth-routs-vermont-by-470-indians-register-on-each-of-the.html | DARTMOUTH ROUTS VERMONT BY 47-0; Indians Register on Each of the First Two Plays From Scrimmage at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/warning-to-motorists-on-transporting-liquor.html | WARNING TO MOTORISTS ON TRANSPORTING LIQUOR | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dedication-at-stratford-home-of-the-lees-will-be-scene-of.html | DEDICATION AT STRATFORD; Home of the Lees Will Be Scene of Celebration Saturday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/church-weddin6-for-miss-roach-descendant-of-an-early-texas.html | CHURCH WEDDIN6" FOR MISS ROACH; Descendant of an Early Texas Cattleman Wed to Kenneth Nyman Meyercord. | True | Bpecial to To NL'W YoC T-ES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/for-beauxarts-ball-an-oriental-circus-to-feature-annual-event-on.html | FOR BEAUX-ARTS BALL.; An Oriental Circus to Feature Annual Event on Dec. 6. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/orchestral-novelties-need-for-more-second-performances-prospects.html | ORCHESTRAL NOVELTIES; Need for More 'Second Performances' -- Prospects for Leading Ensembles | True | By Olin Downes. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/collapse-threatens-movement-on-codes-executives-declare-government.html | COLLAPSE THREATENS MOVEMENT ON CODES; Executives Declare Government Must Simplify Procedure to Secure Approval. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/steel-work-speeded-on-the-queen-mary-cabin-furniture-and-equipment.html | STEEL WORK SPEEDED ON THE QUEEN MARY; Cabin Furniture and Equipment Ready to Be Installed -- New Liner Leaves Clydebank May 12 | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/twelve-british-companies-unite-for-insurance-in-air.html | TWELVE BRITISH COMPANIES UNITE FOR INSURANCE IN AIR | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/six-on-tanker-hurt-in-boiler-explosion-cutter-tows-the-federal-into.html | SIX ON TANKER HURT IN BOILER EXPLOSION; Cutter Tows the Federal Into Galveston After Rescue 14 Miles Off Gulf Coast. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/james-thomson-dies-cotton-textile-man-dwight-manufacturing-company.html | JAMES THOMSON DIES; COTTON TEXTILE MAN; Dwight Manufacturing Company Official Associated With the Industry Fifty Years. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/refuse-to-endorse-laffoon.html | Refuse to Endorse Laffoon. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/marquette-stops-wisconsin-by-330-gains-initial-victory-in-series.html | MARQUETTE STOPS WISCONSIN BY 33-0; Gains Initial Victory in Series Begun in 1904 -- McMahon Is First to Count Since 1908. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/pasha-sees-thirst-as-italys-big-foe-wehib-turkish-commander-of.html | PASHA SEES THIRST AS ITALY'S BIG FOE; Wehib, Turkish Commander of 150,000 Ethiopians, Says Invaders Lack Water. | True | By Laurence Stallings. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hotchkiss-meets-kent-on-gridiron-saturday.html | Hotchkiss Meets Kent On Gridiron Saturday | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/columbia-dean-finds-business-trend-is-up-but-heading-to-era-of.html | Columbia Dean Finds Business Trend Is Up, But Heading to Era of Government Control | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/visual-efficiency-method-of-reckoning-eyesight-described-as-faulty.html | VISUAL EFFICIENCY; Method of Reckoning Eyesight Described as Faulty | True | W.H GLAZER. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/beachcampbell.html | BeachCampbell. | True | lpecial to Tt 'ORm Tt. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/taft-beats-wilbraham-scores-at-will-in-first-half-to-gain-triumph.html | TAFT BEATS WILBRAHAM.; Scores at Will in First Half to Gain Triumph by 34-0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/philippine-line-active-air-service-from-manila-to-mountains-saves.html | PHILIPPINE LINE ACTIVE; Air Service From Manila To Mountains Saves Arduous Trip | True | By Robert Aura Smith. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-week-in-science-a-man-who-walks-on-fire-barefoot-tests-on-coals.html | THE WEEK IN SCIENCE: A MAN WHO WALKS ON FIRE; Barefoot Tests on Coals Unexplained -- Submarine Signals Aid Safety at Sea -- Italian Troops Face a Water Problem | True | By Waldemar Kaempffert. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/aliens-departing-at-declining-rate-july-brought-first-check-since.html | ALIENS DEPARTING AT DECLINING RATE; July Brought First Check Since 1931 In Excess of Outflow Over Those Admitted. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/shifts-on-arms-bearing-minister-76-gets-citizenship-after-long.html | SHIFTS ON ARMS BEARING.; Minister, 76, Gets Citizenship After Long Rejecting Oath. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gold-coming-here-is-mostly-british-capital-in-flight-from-europe-is.html | GOLD COMING HERE IS MOSTLY BRITISH; Capital in Flight From Europe Is Sterling, International Bankers Conclude. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/geneva-is-impressed.html | Geneva Is Impressed. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/clipper-takes-off-on-flight-to-guam-three-stops-planned-on-6600mile.html | CLIPPER TAKES OFF ON FLIGHT TO GUAM; Three Stops Planned on 6,600-Mile Journey to Island From Alameda, Calif. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/youths-to-profit-by-a-tropical-ball-planned-by-friends-of-grosvenor.html | Youths to Profit by a Tropical Ball Planned by Friends of Grosvenor House | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/connecticut-college-to-observe-20th-year-and-portray-start-of.html | Connecticut College to Observe 20th Year And Portray Start of Education for Women | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gwilliam-schelin.html | Gwilliam -- -Schelin. | True | Special to THg NW YORK TTMr.6. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-lapsley-wed-to-robert-p-post-ceremony-at-brooklyn-conn-unites.html | MISS LAPSLEY WED TO ROBERT P. POST; Ceremony at Brooklyn, Conn. Unites Families Prominent in New York Society, | True | Special to Tz Yo . | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/praises-canadian-fliers-admiral-byrd-at-toronto-rates-them-best-of.html | PRAISES CANADIAN FLIERS.; Admiral Byrd, at Toronto, Rates Them Best of Polar Pilots. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/newsprint-men-held-lax-canadian-leader-says-poor-planning-brought.html | NEWSPRINT MEN HELD LAX.; Canadian Leader Says Poor Planning Brought Ills to Industry. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-dead-city-in-kenya.html | A DEAD CITY IN KENYA | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/st-francis-prep-scores-belford-scores-touchdown-to-beat-far.html | ST. FRANCIS PREP SCORES.; Belford Scores Touchdown to Beat Far Rockaway, 6-0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/alekhine-and-dr-euwe-play-second-game-today.html | Alekhine and Dr. Euwe Play Second Game Today | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/queens-boulevard-to-get-a-bus-line-mayor-surprises-harvey-with.html | QUEENS BOULEVARD TO GET A BUS LINE; Mayor Surprises Harvey With Agreement for Early Removal of Disputed Car Tracks. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/skeptic.html | Skeptic. | True | HOWARD WADE | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/text-of-league-conclusions-on-african-issues.html | Text of League Conclusions on African Issues | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/woman-is-acquitted-in-kelley-kidnapping-mrs-muench-jubilant-as-she.html | WOMAN IS ACQUITTED IN KELLEY KIDNAPPING; Mrs. Muench Jubilant as She Leaves Missouri Court Room -- Jury Deliberated Five Hours. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/speech-slips-to-be-aired-catholic-club-to-hear-criticism-of-new.html | SPEECH SLIPS TO BE AIRED.; Catholic Club to Hear Criticism of New Yorkers' Diction. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/contractor-gone-a-month-is-hunted-national-alarm-sent-out-for.html | CONTRACTOR, GONE A MONTH, IS HUNTED; National Alarm Sent Out for Daniel J. Driscoll, 63, Who Helped Build City Subway. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/stalwarts-of-holland-queen-premier-and-president-of-the-state-bank.html | STALWARTS OF HOLLAND; Queen, Premier and President of the State Bank Have Had The Support of the Peasant in Defending the Guilder | True | By Clair Price | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-eleanor-r-cohoe-married-outdoors-to-g-h-gardner-jrat-altar.html | Miss Eleanor R. Cohoe Married Outdoors To G. H. Gardner Jr.-at Altar Under Trees | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/robbins-team-scores-and-will-meet-vares-on-links-at-womens-national.html | Robbins Team Scores and Will Meet Vares on Links at Women's National; VARES WIN TWICE IN FOURSOME GOLF | True | By Maribel Y. Vinson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sharp-gains-in-chicago-best-retail-trade-in-two-months-heavy-demand.html | SHARP GAINS IN CHICAGO.; Best Retail Trade in Two Months -- Heavy Demand for Furniture. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/alphabetical-group.html | ALPHABETICAL GROUP | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/german-overture-finds-austria-shy-vienna-does-not-want-trojan-horse.html | GERMAN OVERTURE FINDS AUSTRIA SHY; Vienna Does Not Want 'Trojan Horse' -- Regime Appears Doomed Eventually. | True | By Emil Vadnay. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/90000-jobs-a-day-work-relief-task-wpa-officials-far-behind-in.html | 90,000 JOBS A DAY WORK RELIEF TASK; WPA Officials, Far Behind in Schedule, Are Worried by McCarl's Slowness. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/doc-mackenzie-sets-record.html | Doc Mackenzie Sets Record. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/city-notes-of-1774-up-for-redemption-five-of-first-water-system.html | CITY NOTES OF 1774 UP FOR REDEMPTION; Five of First Water System Certificates Presented for 21 Shillings. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/contract-aids-brown-co-court-approves-2000000-loan-by-state-of-new.html | CONTRACT AIDS BROWN CO.; Court Approves $2,000,000 Loan by State of New Hampshire. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dorothy-turner-a-bride.html | Dorothy Turner a Bride. | True | Special to TIZ NEW YORK Tr[Es. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/providence-prevails-76-point-after-touchdown-decides-contest-with.html | PROVIDENCE PREVAILS, 7-6.; Point After Touchdown Decides Contest With St. Anselm's. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nevada-trip-aids-president-great-throngs-greeted-him-at-boulder-dam.html | NEVADA TRIP AIDS PRESIDENT; Great Throngs Greeted Him at Boulder Dam as Expression of Loyalty | True | By Chauncey W. Smith. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/truckman-released-on-bail.html | Truckman Released on Bail. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wpa-strikers-warned-relief-officials-in-buffalo-say-job-places-will.html | WPA STRIKERS WARNED.; Relief Officials In Buffalo Say Job Places Will Be Filled. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/odd-new-england-expressions.html | ODD NEW ENGLAND EXPRESSIONS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/busy-week-ahead-in-womens-clubs-3000-delegates-are-expected-at.html | BUSY WEEK AHEAD IN WOMEN'S CLUBS; 3,000 Delegates Are Expected at Annual Conclave of the State Eastern Star. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-british-film-shows-exodus-from-slums.html | A BRITISH FILM SHOWS EXODUS FROM SLUMS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/an-honored-prophet.html | AN HONORED PROPHET. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/germany-attacks-the-foreign-press-brands-as-falsehood-a-times.html | GERMANY ATTACKS THE FOREIGN PRESS; Brands as 'Falsehood' a Times Dispatch on Activities of Pro-Nazi Groups in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nyma-to-invade-pawling.html | N.Y.M.A. to Invade Pawling. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italian-consul-issues-denial.html | Italian Consul Issues Denial. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/reward-russian-peasants-soviet-officials-spur-them-to-greater.html | REWARD RUSSIAN PEASANTS; Soviet Officials Spur Them to Greater Efforts Through Promises of More Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/whipped-says-mill-head-seized-by-masked-men-he-reports-to-georgia.html | WHIPPED, SAYS MILL HEAD.; Seized by Masked Men, He Reports to Georgia Sheriff. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/frances-layng-married-editor-of-netcong-n-j-press-wed-to-paul-n.html | FRANCES LAYNG MARRIED.; Editor of Netcong. N. J., Press Wed to Paul N. GrJggs. | True | Special to THz NEW YORK TS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/children-of-the-northlights-by-ingri-and-edgar-parin-daulaire-new.html | CHILDREN OF THE NORTHLIGHTS. By Ingri and Edgar Parin d'Aulaire. New York: The Viking Press. $2. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/will-celebrate-golden-wedding-t.html | Will Celebrate Golden Wedding. t | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/farley-denounces-hoover-demagogy-he-attacks-him-as-leader-of-a.html | FARLEY DENOUNCES HOOVER 'DEMAGOGY'; He Attacks Him as Leader of a False Clamor Concerning the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/women-plan-peace-plea-mrs-roosevelt-to-lead-radio-forum-on.html | WOMEN PLAN PEACE PLEA.; Mrs. Roosevelt to Lead Radio Forum on Wednesday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nature-is-the-best-defense-of-ethiopia-the-country-which-the.html | NATURE IS THE BEST DEFENSE OF ETHIOPIA; The Country Which the Italians Have Set Out to Conquer Is a Vast Land of Deserts Leading Up to High Mountain Fastnesses | True | By Russell Owen. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-nation.html | THE NATION | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/services-today-open-citys-antifire-week-firemens-memorial-program.html | SERVICES TODAY OPEN CITY'S ANTI-FIRE WEEK; Firemen's Memorial Program at Monument Will Honor Those Who Died This Year. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/grover-cleveland-wins-crushes-brooklyn-college-jv-team-by-310-score.html | GROVER CLEVELAND WINS.; Crushes Brooklyn College J.V. Team by 31-0 Score. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/yale-bible-exhibit-goes-far-into-past-400th-year-of-the-coverdale.html | YALE BIBLE EXHIBIT GOES FAR INTO PAST; 400th Year of the Coverdale Translation to Be Marked Beginning Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bloomfield-stops-belleville-130-zergiebel-and-mazur-cross-goal-west.html | BLOOMFIELD STOPS BELLEVILLE, 13-0; Zergiebel and Mazur Cross Goal -- West Side Crushes Central in Newark. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mary-bradley-engaged-troth-to-henry-h-blagden-s-announced-by-her.html | MARY BRADLEY ENGAGED.; Troth to Henry H. Blagden !s Announced by Her Mother. | True | Special to Tq NW YORR TI,XEa. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dog-on-guard-keeps-aid-away-from-hurt-master.html | Dog on Guard Keeps Aid Away From Hurt Master | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/loomis-school-bows-to-kent-in-hardfought-contest-for-second-year-in.html | Loomis School Bows to Kent in Hard-Fought Contest for Second Year in Row; KENT TOPS LOOMIS IN OPENING BATTLE | True | By Kingsley Childs. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/business-is-ready-for-ruling-on-aaa-possible-spur-to-trade-seen-if.html | BUSINESS IS READY FOR RULING ON AAA; Possible Spur to Trade Seen if Supreme Court Invalidates Processing Levies. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/accused-of-extortion-by-70-shopkeepers-exconvict-arrested-in-bronx.html | ACCUSED OF EXTORTION BY 70 SHOPKEEPERS; Ex-Convict, Arrested in Bronx, Is Charged With Posing as a Health Officer. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/berlin-starts-a-year-half-a-dozen-openings-end-one-of-the-dullest.html | BERLIN STARTS A YEAR; Half a Dozen Openings End One of the Dullest Summers on Record | True | CLARE TRASK. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/club-in-scarsdale-to-give-tea-today-boulder-brook-organization-to.html | CLUB IN SCARSDALE TO GIVE TEA TODAY; Boulder Brook Organization to Entertain in Honor of Its New Members. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/original-preface-of-bible-revived-dr-ej-goodspeed-of-chicago-uses.html | ORIGINAL PREFACE OF BIBLE REVIVED; Dr. E.J. Goodspeed of Chicago Uses Ancient Writing of Translators to Answer Questions. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bowdoin-victor-by-76-defeats-massachusetts-state-on-kick-by-sawyer.html | BOWDOIN VICTOR BY 7-6.; Defeats Massachusetts State on Kick by Sawyer. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/irish-festival-today-macwhite-envoy-is-honored-at-dinner-preceding.html | IRISH FESTIVAL TODAY.; MacWhite, Envoy, Is Honored at Dinner Preceding Feis. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/alfred-trophy-is-found-class-battles-expected-to-begin-lost-statue.html | ALFRED TROPHY IS FOUND.; Class Battles Expected to Begin -- 'Lost' Statue Was in Closed Bank. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/parker-leads-duke-to-a-260-triumph-star-accounts-for-three.html | PARKER LEADS DUKE TO A 26-0 TRIUMPH; Star Accounts for Three Touchdowns as the W. and L. Eleven Is Defeated. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-pedal-note-on-three-operatic-cyclists.html | A PEDAL NOTE ON THREE OPERATIC CYCLISTS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/3-schoolgirls-drown-perish-as-leaking-skiff-sinks-in-river-near.html | 3 SCHOOLGIRLS DROWN.; Perish as Leaking Skiff Sinks in River Near Carthage, Miss. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mary-l-miller-wed-to-kenneth-m-spang-stamford-girl-becomes-bride-in.html | MARY L. MILLER WED TO KENNETH M. SPANG; Stamford Girl Becomes Bride in Mother's Home -- Frances Jones Her Attendant. | True | gpecla! to T N YORK TM. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/2131375-for-navy-oil.html | $2,131,375 for Navy Oil. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/loss-by-chicago-railways-co.html | Loss by Chicago Railways Co. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cramming-classics-scored-by-librarian-pennsylvanian-says-schools.html | CRAMMING' CLASSICS SCORED BY LIBRARIAN; Pennsylvanian Says Schools Drive Students to 'Cheap Pulp' Magazines. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/philadelphia-makes-gains-fortyfive-new-businesses-there-in-two.html | PHILADELPHIA MAKES GAINS; Forty-five New Businesses There in Two Months Reported. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/editors-opposed-to-taking-office-chattanooga-times-symposium.html | EDITORS OPPOSED TO TAKING OFFICE; Chattanooga Times Symposium Reveals Big Majority Against Impairing Impartial Press. | True | By Julian Harris. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-dance-an-exile-returns-the-metropolitan-opera-house-again-to.html | THE DANCE; AN EXILE RETURNS; The Metropolitan Opera House Again to Become the Centre of the Classic Art With de Basil's Company -- News Notes | True | By John Martin. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/st-johns-14-erasmus-0.html | St. John's, 14; Erasmus, 0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/boys-high-19-jefferson-0.html | Boys High, 19; Jefferson, 0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/along-broadways-cinema-rialto.html | ALONG BROADWAY'S CINEMA RIALTO | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/honor-haaren-principal-associates-also-observe-the-15th-anniversary.html | HONOR HAAREN PRINCIPAL.; Associates Also Observe the 15th Anniversary of School. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/butler-memorial-tuesday.html | Butler Memorial Tuesday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/canadas-way-with-her-indian-wards.html | CANADA'S WAY WITH HER INDIAN WARDS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mussolinis-risks-from-the-st-louis-startimes.html | MUSSOLINI'S RISKS.; From The St. Louis Star-Times. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/warns-lehigh-on-tax-dean-mcconn-reminds-fraternities-of-state-law.html | WARNS LEHIGH ON TAX.; Dean McConn Reminds Fraternities of State Law Covering Amusements | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/32-holdup-man-is-slain-policeman-kills-negro-after-a-chase-in.html | $32 HOLD-UP MAN IS SLAIN.; Policeman Kills Negro After a Chase in Harlem Streets. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/machine-age-in-decorative-rhythms-two-decades-of-fernand-legers.html | MACHINE AGE IN DECORATIVE RHYTHMS; Two Decades of Fernand Leger's Work in the Exhibition at Museum of Modern Art -- Recent Architecture, Other Shows | True | By Edward Alden Jewell. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-marriage-manual-a-practical-guidebook-to-sex-and-marriage-by.html | A MARRIAGE MANUAL. A Practical Guide-Book to Sex and Marriage. By Hannah M. Stone and Abraham Stone. 334 pp. New York: Simon & Schuster. $2.50. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/french-reluctant-to-back-up-britain-but-they-feel-bound-to-aid-the.html | FRENCH RELUCTANT TO BACK UP BRITAIN; But They Feel Bound to Aid the League, Despite Natural Sympathy With Italy. | True | By P.j. Philip. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/russians-plan-naval-ball-preparations-begun-for-the-annual-charity.html | RUSSIANS PLAN NAVAL BALL; Preparations Begun for the Annual Charity Event at Plaza. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dodgers-and-lions-on-gridiron-today-elaborate-ceremonies-listed-for.html | DODGERS AND LIONS ON GRIDIRON TODAY; Elaborate Ceremonies Listed for Opening League Game at Ebbets Field. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/britain-will-display-force-in-alexandria-11000-soldiers-sailors-and.html | BRITAIN WILL DISPLAY FORCE IN ALEXANDRIA; 11,000 Soldiers, Sailors and Marines Will Parade in the Egyptian City Oct. 14. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/news-from-the-hollywood-ateliers-cameras-turn-on-the-great-ziegfeld.html | NEWS FROM THE HOLLYWOOD ATELIERS; Cameras Turn on 'The Great Ziegfeld' -- Light on the Garbo Enigma -- Revolt of the Misses West and Rogers | True | By Douglas W. Churchill. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/roads-to-lofty-peaks-increasing-in-number-in-the-east-they-present.html | ROADS TO LOFTY PEAKS; Increasing in Number in the East, They Present Spectacles of Great Beauty | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hobart-downs-union-70-cullens-pass-to-ayrault-in-last-period-brings.html | HOBART DOWNS UNION, 7-0.; Cullen's Pass to Ayrault in Last Period Brings Victory. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/montclair-teachers-win-open-gridiron-campaign-by-defeating-wagner.html | MONTCLAIR TEACHERS WIN.; Open Gridiron Campaign by Defeating Wagner College, 36-0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/microphone-presents-october-keeps-a-promise-to-give-more-time-to.html | MICROPHONE PRESENTS --; October Keeps a Promise to Give More Time to Music Of the Masters as Symphonies Begin Broadcasting | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ar6aret-c-todd-to-become-bridez-announcement-of-engagement-of.html | AR6ARET C. TODD TO BECOME BRIDEz; Announcement of Engagement of Atlantic Highlands Girl to G. G. Hartridge Made. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/taylor-gaito.html | Taylor -- Gaito. | True | Special to TH Nrw YORK TrgS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/f-and-m-academy-will-play.html | F. and M. Academy Will Play. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ann-mitchell-wed-to-norman-potter-glen-ridge-n-j-girl-married-by.html | ANN MITCHELL WED TO NORMAN POTTER; Glen Ridge, N. J., Girl Married by Rev. G. P. Dougherty in Christ Episcopal Church. | True | pecis3 to TH iIaw YORK Ta. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bronx-layer-cake-best-in-america-housewife-who-learned-her-art-from.html | BRONX LAYER CAKE 'BEST IN AMERICA'; Housewife Who Learned Her Art 'From Mother' Wins Final Award at Exposition. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/eight-detectives-moved-in-shakeup-acting-lieutenant-mccarthy-a.html | EIGHT DETECTIVES MOVED IN SHAKE-UP; Acting Lieutenant McCarthy, a Figure in Lindbergh Case, and 5 Aides Affected. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-anitiwlch-singer-betrothed-munich-artist-announces-her.html | MISS ANITIWICH, SINGER, BETROTHED; Munich Artist Announces Her Engagement to Stewart Davis, an American. | True | Bpec3al to TH NIW YORK TIMIB. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-booth-considered-salvation-army-head-tells-of-retort-to.html | MISS BOOTH CONSIDERED.; Salvation Army Head Tells of Retort to Marriage Suggestion. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/queens-children-win-play-contest-jackson-heights-troupe-bests-rival.html | QUEENS CHILDREN WIN PLAY CONTEST; Jackson Heights Troupe Bests Rival Groups of Youngsters With 'Knave of Hearts.' | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/deshong-yankee-pitcher-weds-1.html | Deshong, Yankee Pitcher, Weds. 1 | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/long-runs-on-power-plays-enable-manhattan-to-overwhelm-brooklyn.html | Long Runs on Power Plays Enable Manhattan to Overwhelm Brooklyn College; MANHATTAN ROUTS BROOKLYN, 59 TO 7 | True | By Joseph M. Sheehan. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/preventive.html | Preventive. | True | LEILA R. RAMSDELL, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sharp-gains-in-atlanta-leading-department-stores-report-outlook.html | SHARP GAINS IN ATLANTA.; Leading Department Stores Report Outlook Brightest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/iwans-van-wagoner.html | Iwans -- Van Wagoner. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/monologically-speaking.html | Monologically Speaking. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-wonderful-garden-of-the-three-cs-by-e-nesbit-with-an.html | THE WONDERFUL GARDEN OF THE THREE CS. By E. Nesbit. With an Introduction by Earl Walbridge. Illustrated by H.R. Millar. 292 pp. New York: Coward-McCann. $1.75. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/establishes-prize-at-vmi.html | Establishes Prize at V.M.I. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gone-is-gone-or-the-story-of-a-man-who-wanted-to-do-housework.html | GONE IS GONE OR THE STORY OF A MAN WHO WANTED TO DO HOUSEWORK. Retold and Illustrated by Wanda Gag. New York: Coward-McCann. $1. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ship-tonnage-shrinking-sailing-cargo-vessels-have-now-almost.html | SHIP TONNAGE SHRINKING.; Sailing Cargo Vessels Have Now Almost Disappeared. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/writings-preserve-traditions-of-club-national-group-plans-series-of.html | WRITINGS PRESERVE TRADITIONS OF CLUB; National Group Plans Series of Articles Later to Be Put Into Book Form. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mildred-desmond-engaged.html | Mildred Desmond Engaged. | True | Special to TH Nw YORK TLS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/union-alumni-to-witness-payne-pageant-on-annual-weekend-revisit-to.html | Union Alumni to Witness Payne Pageant On Annual Week-End Revisit to Campus | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/campus-night-arranged-jersey-womens-college-prepares-program-for.html | CAMPUS NIGHT ARRANGED.; Jersey Women's College Prepares Program for Saturday. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/picket-is-killed-in-milk-strike-wisconsin-farmer-in-band-trying-to.html | PICKET IS KILLED IN MILK STRIKE; Wisconsin Farmer in Band Trying to Halt Truck Caravan Is Run Down. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/finance-concern-reports-discount-corporation-of-new-york-cuts.html | FINANCE CONCERN REPORTS; Discount Corporation of New York Cuts Holdings of Acceptances. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/liberty.html | Liberty. | True | JOHN R. CASE, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mrs-john-w-mmahon.html | MRS. JOHN W. M'MAHON. | True | special to TE NOR: Ts. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/vlllanova-wins-200-conquers-western-maryland-as-kotys-and-stopper.html | VILLANOVA WINS, 20-0.; Conquers Western Maryland as Kotys and Stopper Excel. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hamilton-eleven-scores-smashes-buffalo-line-to-gain-victory-by-20.html | HAMILTON ELEVEN SCORES.; Smashes Buffalo Line to Gain Victory by 20 to 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/flight-from-coast-will-mark-air-week-roper-names-committee-to-plan.html | FLIGHT FROM COAST WILL MARK AIR WEEK; Roper Names Committee to Plan Events in Oct. 14-21 Period. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/aaa-aspects-from-the-newark-news.html | AAA ASPECTS.; From The Newark News. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gettysburg-on-top-140-triumphs-over-juniata-as-shadle-goes-across.html | GETTYSBURG ON TOP, 14-0.; Triumphs Over Juniata as Shadle Goes Across Line Twice. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gelinas-hccabe.html | Gelinas. -- *HcCabe. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-york-aggies-win-turn-back-new-paltz-teachers-by-1812-in-opening.html | NEW YORK AGGIES WIN.; Turn Back New Paltz Teachers by 18-12 in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/men-on-transport-gay-italian-soldiers-on-saturnia-cheer-start-of.html | MEN ON TRANSPORT GAY; Italian Soldiers on Saturnia Cheer Start of War. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/to-bless-cornerstone-mgr-ocarroll-will-officiate-at-ladycliff.html | TO BLESS CORNERSTONE.; Mgr. O'Carroll Will Officiate at Ladycliff College. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/kerrl-takes-over-reich-church-rule-hitlers-appointee-sets-up-a.html | KERRL TAKES OVER REICH CHURCH RULE; Hitler's Appointee Sets Up a Directorate by Decree, but Delays Naming Members. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/yom-kippur-fast-to-start-tonight-jews-to-observe-most-solemn-day-of.html | YOM KIPPUR FAST TO START TONIGHT; Jews to Observe Most Solemn Day of Their Calendar in Traditional Manner. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/white-plains-high-is-set-back-by-136-bows-to-warren-harding-team-of.html | WHITE PLAINS HIGH IS SET BACK BY 13-6; Bows to Warren Harding Team of Bridgeport as Griffen and Hoja Register. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bax-to-the-borgias-being-a-brief-dissertation-on-a-new-play-put.html | BAX TO THE BORGIAS; Being a Brief Dissertation on a New Play Put Forward in England | True | CHARLES MORGAN. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/philadelphia-sales-active-cool-weather-stimulates-demand-for.html | PHILADELPHIA SALES ACTIVE.; Cool Weather Stimulates Demand for Clothing and Household Goods. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/philadelphia-sees-battle-for-mayor-switch-of-losing-republican.html | PHILADELPHIA SEES BATTLE FOR MAYOR; Switch of Losing Republican Candidate Raises Hopes of the Democrats. | True | By Lawrence E. Davies. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-utrecht-12-lincoln-0.html | New Utrecht, 12; Lincoln, 0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cameronia-is-chartered-as-british-transport.html | Cameronia Is Chartered As British Transport | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/france-ready-to-add-to-fleet-pietri-says-she-will-follow-other.html | FRANCE READY TO ADD TO FLEET, PIETRI SAYS; She Will Follow Other Nations in Building After Washington Pact Expires, He Indicates. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/events-of-interest-in-shipping-world-liner-passengers-criticize-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner Passengers Criticize the Porter 'Racket' in Handling of Personal Baggage. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/myers-bruer.html | Myers -- Bruer. | True | Bpeclal to TI IIW YORZ Trej. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/retail-sales-gain-here-increases-up-to-12-or-more-noted-for-leading.html | RETAIL SALES GAIN HERE.; Increases Up to 12% or More Noted for Leading Department Stores. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/anita-b-delafieldi-eiga6ed-to-be-we-staten-island-girl-affianced-to.html | ANITA B. DELAFIELDI EIGA6ED TO BE WE]); Staten Island Girl Affianced to Thomas McMahon Rianhard Jr. of Waterbury. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chains-delay-purchases-order-for-spring-merchandise-expected-to.html | CHAINS DELAY PURCHASES.; Order for Spring Merchandise Expected to Increase This Month. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/27113-enrolled-in-n-y-u-schools-teaching-and-business-units-show.html | 27,113 ENROLLED IN N. Y. U. SCHOOLS; Teaching and Business Units Show Most Marked Gains, Registrar Reports. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bank-aides-seized-in-1000000-loss-two-longtime-employes-of.html | BANK AIDES SEIZED IN $1,000,000 LOSS; Two Long-Time Employes of Commercial National in Bradford, Pa., Accused. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bitter-fight-seen-on-trade-practices-retailers-pricefixing-charge.html | BITTER FIGHT SEEN ON TRADE PRACTICES; Retailers' Price-Fixing Charge May Result in the Filing of Counter Demands. | True | By Thomas F. Conroy. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/safety-precaution-army-of-the-unemployed-with-megaphones-suggested.html | SAFETY PRECAUTION; Army of the Unemployed With Megaphones Suggested | True | ELIZABETH B. LAWTON, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/monthly-meetings-to-be-resumed.html | Monthly Meetings to Be Resumed | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/employment.html | Employment. | True | MURRAY JANIS, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/50-driven-out-by-blaze-basement-fire-spreads-to-roof-east-76th.html | 50 DRIVEN OUT BY BLAZE.; Basement Fire Spreads to Roof East 76th Street Building. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/our-air-force-rated-third-among-powers-general-foulois-warns-that.html | OUR AIR FORCE RATED THIRD AMONG POWERS; General Foulois Warns That We Will Slip Further Unless Corps Is Built Up. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/under-writers-ask-easier-sale-rules-securities-act-will-weigh.html | UNDER WRITERS ASK EASIER SALE RULES; Securities Act Will Weigh Heavier as More Issues Appear, They Hold. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/montague-obrien.html | Montague -- O'Brien. | True | pecIal to THE; NgW MOIK TIM8. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gloucester-boat-blows-up.html | Gloucester Boat Blows Up. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/war-memorials-for-chinas-heroes-graceful-pagoda-rises-against.html | WAR MEMORIALS FOR CHINA'S HEROES; Graceful Pagoda Rises Against Background of Purple Mountain | True | By C. Yates McDaniel. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/washington-strengthens-listening-post-in-egypt.html | Washington Strengthens Listening Post in Egypt | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hoover-speech-calling-for-an-end-of-democratic-waste-and-folly.html | Hoover Speech Calling for an End of Democratic 'Waste and Folly' | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chandler-portrait-given-to-columbia-likeness-of-first-dean-of-mines.html | CHANDLER PORTRAIT GIVEN TO COLUMBIA; Likeness of First Dean of Mines School Will Be Placed in Egleston Library. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/twoway-police-radio-for-cambridge-and-salem.html | TWO-WAY POLICE RADIO FOR CAMBRIDGE AND SALEM | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/french-to-diredawa-troops-will-protect-rail-station-in-ethiopian-to.html | FRENCH TO DIREDAWA.; Troops Will Protect Rail Station in Ethiopian Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/poverty-and-plenty-fortune-by-robert-raynolds-424-pp-new-york.html | Poverty and Plenty; FORTUNE. By Robert Raynolds. 424 pp. New York: William Morrow & Co. $2.50. | True | STANLEY YOUNG. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mrs-poole-returns-monday.html | Mrs. Poole Returns Monday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/firethorn-101-conquers-count-arthur-at-belmont-jeffordss-colt-wins.html | Firethorn, 10-1, Conquers Count Arthur at Belmont; Jeffords's Colt Wins $21,330 Realization by 2 Lengths Before 15,000 -- Beanie M. Takes Matron Stakes at 12-1. | True | By Bryan Field. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/captive-minesact-quickly-on-pact-prompt-signing-of-guffey-bill-wage.html | CAPTIVE MINES-ACT QUICKLY ON PACT; Prompt Signing of Guffey Bill Wage Contract Is a Feature of Coal Peace. | True | By William T.martin. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chasinshaberman.html | ChasinsHaberman. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/renzo-leads-way-as-temple-scores-romps-95-yards-to-touchdown-as.html | RENZO LEADS WAY AS TEMPLE SCORES; Romps 95 Yards to Touchdown as Texas A. and M. Eleven Is Defeated, 14 to 0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/prison-guard-shot-in-bay-state-break-five-convicts-are-recaptured.html | PRISON GUARD SHOT IN BAY STATE BREAK; Five Convicts Are Recaptured at Concord -- Made Guns of Iron Pipes. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/frank-g-blood.html | FRANK G. BLOOD. | True | SpeeJaJ to TJc N YORK T. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/austrian-nazis-fool-rivals-on-ethiopia-issue-appeal-in-clerical.html | AUSTRIAN NAZIS FOOL RIVALS ON ETHIOPIA; Issue Appeal in Clerical Armed Body's Name for Volunteers to Fight for Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-city.html | THE CITY | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/coot-club-by-arthur-ransome-illustrated-by-the-author-and-helene.html | COOT CLUB. By Arthur Ransome. Illustrated by the Author and Helene Carter. 342 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/compensation.html | Compensation. | True | WILLIAM NEWBORN, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/both-sides-lose-heavily-ethiopians-display-a-reckless-courage-in.html | BOTH SIDES LOSE HEAVILY; Ethiopians Display a Reckless Courage in Hand-to-Hand Fights. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/play-by-italian-troupe-today.html | Play by Italian Troupe Today. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/penn-state-is-winner-coopers-touchdowns-in-last-period-beat-lebanon.html | PENN STATE IS WINNER.; Cooper's Touchdowns in Last Period Beat Lebanon Valley, 12-6. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/california-upsets-st-marys-10-to-0-55000-thrilled-by-surprise.html | CALIFORNIA UPSETS ST. MARY'S, 10 TO 0; 55,000 Thrilled by Surprise Triumph of Golden Bears on Berkeley Gridiron. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/crowd-sees-woman-slain-man-kills-her-in-flint-mich-says-lord.html | CROWD SEES WOMAN SLAIN.; Man Kills Her in Flint, Mich. -- Says 'Lord Commanded Him.' | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/asks-speed-on-coal-test-carter-company-moves-for-guffey-hearing-oct.html | ASKS SPEED ON COAL TEST.; Carter Company Moves for Guffey Hearing Oct. 14 In Capital. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/style-notes-for-men-hunting-clothes-to-fool-ducks-and-warn-hunters.html | STYLE NOTES FOR MEN; Hunting Clothes to Fool Ducks and Warn Hunters -- The New Sports Jackets | True | A.C.M.A. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mamaroneck-17-rye-0.html | Mamaroneck, 17; Rye, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/monongahela-west-penn-offering.html | Monongahela West Penn Offering | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chemical-banks-resources-rise.html | Chemical Bank's Resources Rise. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/us-steel-to-build-20000000-mill-new-wide-strip-plant-for-pittsburgh.html | U.S. STEEL TO BUILD $20,000,000 MILL; New Wide Strip Plant for Pittsburgh to Supply Sheets for Motor Industry. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wetherulhr.html | WetherUl'Hr | True | Special to TH NW YOaE 'ld. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/he-saws-wood-and-says-nothing.html | HE SAWS WOOD AND SAYS NOTHING" | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/morgenthau-enters-spain-as-a-tourist-secretarys-efforts-to-avoid.html | MORGENTHAU ENTERS SPAIN AS A 'TOURIST'; Secretary's Efforts to Avoid Publicity Convince Press of a 'Secret Mission.' | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/katherine-mullers-plans.html | Katherine Muller's Plans. | True | Speclal to THz NEW YORK TIMEs. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/old-capitals-of-ethiopia.html | OLD CAPITALS OF ETHIOPIA | True | By Clair Price. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/tennessee-routed-by-north-carolina-tar-heels-triumph-38-to-13.html | TENNESSEE ROUTED BY NORTH CAROLINA; Tar Heels Triumph, 38 to 13, Handing Vols Their Worst Defeat in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/stokowski-praises-concert-applause-reversing-former-attitude-has.html | STOKOWSKI PRAISES CONCERT APPLAUSE; Reversing Former Attitude, Has Composer Bow Before End of Symphony. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lehman-maps-out-state-crime-war-governor-to-translate-plans-into.html | LEHMAN MAPS OUT STATE CRIME WAR; Governor to Translate Plans Into Action at the Next Legislative Session. | True | By James M. Kieran Jr. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/toscaninis-meistersinger-for-salzburg.html | TOSCANINI'S 'MEISTERSINGER' FOR SALZBURG | True | H.F.P. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/west-side-26-central-0.html | West Side, 26; Central, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-yorks-fair.html | NEW YORK'S FAIR. | True | By Mayor la Guardia, In An Address Before the State Chamber of Commerce In New York City. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-4-no-title-boy-in-flag-case-aided.html | Article 4 -- No Title; BOY IN FLAG CASE AIDED. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/im-nicholss-bank-is-now-103-liquid-first-national-of-englewood-ill.html | I.M. NICHOLS'S BANK IS NOW 103% LIQUID; First National of Englewood, Ill., Had $6,179,704 of Deposits on Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/club-plans-special-luncheon.html | Club Plans Special Luncheon. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ethiopia-asks-sanctions-military-and-economic-measures-by-league.html | ETHIOPIA ASKS SANCTIONS; Military and Economic Measures by League Are Demanded. | True | By Clarence K. Streit. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | E.B. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bank-of-ethiopia-pressed-for-cash-by-foreigners.html | Bank of Ethiopia Pressed For Cash by Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/improved-business-shown-by-survey-optimism-greater-with-sharp.html | IMPROVED BUSINESS SHOWN BY SURVEY; Optimism Greater, With Sharp Division on New Deal, Fenner & Beane Say. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mgoldrick-calls-geoghan-aids-lax-fusion-candidate-declares-13.html | M'GOLDRICK CALLS GEOGHAN AIDS LAX; Fusion Candidate Declares 13 Assistants Practice Law on the Side. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-autumn-in-paris-many-society-women-seen-in-same-model-first.html | THE AUTUMN IN PARIS; Many Society Women Seen in Same Model - - First Days Rivaling First Nights | True | K.C. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-dublin-monument-in-homage-to-ae.html | A Dublin Monument in Homage to AE | True | SEAN O'FAOLAIN. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/tuckahoe-7-edison-tech-0.html | Tuckahoe, 7; Edison Tech, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sacha-guitrys-urbane-memoirs-if-memory-serves-is-rich-in.html | Sacha Guitry's Urbane Memoirs; " If Memory Serves" Is Rich in Reminiscences of the Paris Theatres and The Artistic Life of the Boulevards | True | By Katherine Woods | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/west-side-suites-remodeled.html | West Side Suites Remodeled. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/flushing-is-halted-by-curtis-70-for-its-first-setback-since-1933.html | Flushing Is Halted by Curtis, 7-0, For Its First Setback Since 1933; Sandler Intercepts Pass in Third Period and Runs 50 Yards to Tally -- Adams High Subdues George Washington, 13-12, While Evander Turns Back Commerce, 20-13. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/old-roman-pottery-in-england.html | OLD ROMAN POTTERY IN ENGLAND | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/civil-service-adds-thousands-of-jobs-presidential-order-opens-new.html | CIVIL SERVICE ADDS THOUSANDS OF JOBS; Presidential Order Opens New Places to Enrollers in the CCC. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/williams-winner-400-eleven-aided-by-strong-aerial-attack-beats.html | WILLIAMS WINNER, 40-0.; Eleven, Aided by Strong Aerial Attack, Beats Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/detailed-account-of-fourth-game-of-the-worm-series-at-chicago-tight.html | Detailed Account of Fourth Game Of the Worm Series at Chicago; Tight Pitching Marks Battle in Which Tigers Come From Behind to Win -- Errors Costly to Cubs as Deciding Run Crosses on Misplay -- Detroit Ends Contest With Double Play. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/protest-at-embassy-in-london.html | Protest at Embassy in London. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-rachel-throop-wed-vassar-graduate-is-bride-of-curtis-f-bayer.html | MISS RACHEL THROOP WED; Vassar Graduate Is Bride of Curtis F, Bayer, | True | Special to THs NSW YORK Tf. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/resume-export-credit-meetings.html | Resume Export Credit Meetings. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/defiant-italy-begins-ethiopian-adventure-as-league-council-meets.html | DEFIANT ITALY BEGINS ETHIOPIAN ADVENTURE; As League Council Meets Mussolini Pushes His Troops From North And South Against Selassie | True | By Edwin L. James. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mary-rousmamere-married-in-garden-becomes-bride-of-albert-gordon-in.html | MARY ROUSMAMERE MARRIED IN GARDEN; Becomes Bride 'of Albert Gordon in Ceremony at Country Home on Long Island. | True | Special to TE NV YORK *FxEs, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mgr-venini-off-to-italy-papal-aide-believes-mussolini-is-striving.html | MGR. VENINI OFF TO ITALY.; Papal Aide Believes Mussolini Is Striving to Preserve Peace. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/maryland-tops-v-p-i-70-guckeyson-scores-to-cap-52yard-drive-in.html | MARYLAND TOPS V. P. I., 7-0; Guckeyson Scores to Cap 52-Yard Drive in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/east-orange-high-wins-rallies-in-closing-minutes-to-beat-morristown.html | EAST ORANGE HIGH WINS.; Rallies in Closing Minutes to Beat Morristown by 18-13. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mattesonellis.html | MattesonEllis. | True | Special to THg BIEW YORK TXMF. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/oct-20-mission-sunday-pope-asks-prayers-and-gifts-for-work-in.html | OCT 20 'MISSION SUNDAY.'; Pope Asks Prayers and Gifts for Work in Foreign Lands. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/shopping-suggestions-guide-for-assembling-accessories-color-movies.html | SHOPPING SUGGESTIONS; Guide for Assembling Accessories -- Color Movies Show New Wallpapers in Rooms | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/church-programs-in-the-city-today-loyalty-sunday-to-be-marked-at.html | CHURCH PROGRAMS IN THE CITY TODAY; Loyalty Sunday to Be Marked at Request of Committee on Religion. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gorton-6-saunders-0.html | Gorton, 6; Saunders, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/aid-for-foreign-traders-federal-bank-reported-prepared-to.html | AID FOR FOREIGN TRADERS.; Federal Bank Reported Prepared to Underwrite Factory Costs. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/quebecs-feudal-system-to-go.html | QUEBEC'S FEUDAL SYSTEM TO GO | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mars-speaking.html | MARS SPEAKING" | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ccc-man-charms-snakes-with-mouthorgan-tunes.html | CCC Man Charms Snakes With Mouth-Organ Tunes | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/vanderbilt-victor-327-routs-cumberland-which-makes-first-score-on.html | VANDERBILT VICTOR, 32-7.; Routs Cumberland, Which Makes First Score on Foe Since 1903. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/marie-mintyre-to-be-bride-0t-26-daughter-of-secretary-to-the.html | MARIE M'INTYRE { TO BE BRIDE 0(T. 26; Daughter of Secretary to the President Will Be Wed to F. H. Warren 2d. , | True | Special to TZ NEW YORK TIMId. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dickinsonclose.html | DickinsonClose. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nebraska-defeats-iowa-state-207-cornhuskers-flash-versatile-offense.html | NEBRASKA DEFEATS IOWA STATE, 20-7; Cornhuskers Flash Versatile Offense in Big Six Conference Battle at Ames. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/portrait-given-to-columbia.html | Portrait Given to Columbia. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/yonkers-20-leake-and-watts-0.html | Yonkers, 20; Leake and Watts, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/alabama-smashes-to-390-victory-crimson-bounds-back-from-tie-to-top.html | ALABAMA SMASHES TO 39-0 VICTORY; Crimson Bounds Back From Tie to Top George Washington -- Riley Races 70 Yards. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/j-h-tregoe-dead-credit-authority-former-executive-manager-of.html | J. H. TREGOE DEAD; CREDIT AUTHORITY; Former Executive Manager of National Association Which He Helped to Organize. | True | 8pectal to T ZonK Tint, s. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/coast-freight-held-up-shortage-of-union-workers-delays-34-ships-in.html | COAST FREIGHT HELD UP.; Shortage of Union Workers Delays 34 Ships in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dodecanese-centre-pushed-by-italians-ill-soldiers-shifted-from.html | DODECANESE CENTRE PUSHED BY ITALIANS; Ill Soldiers Shifted From Island to Island, Athens Hears -- Yemen Rebuffs Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rodeo-impresario-irked-by-a-crooner-radio-cowboys-act-causes-col.html | RODEO IMPRESARIO IRKED BY A CROONER; Radio Cowboy's Act Causes Col. Johnson to Bristle -- 'Ought to Be Thrown Out.' | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cranley-oneill.html | Cranley -- O'Neill. | True | Speciai to Tg NEW YORK TFAIgS. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rome-sees-course-free-of-obstacles-now-feels-confident-of-mild.html | ROME SEES COURSE FREE OF OBSTACLES; Now Feels Confident of Mild Sanctions, if Any, and Hopes for New 3-Power Talks. | True | By Arnaldo Cortesi. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/william-b-packeit.html | WILLIAM B. PACKEïT. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/smithvassar-players-called.html | Smith-Vassar Players Called. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gf-baker-plans-cruise-his-yacht-viking-now-at-miami-may-take-party.html | G.F. BAKER PLANS CRUISE; His Yacht Viking Now at Miami -May Take Party to Hawaii. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/virginia-in-scoreless-tie-battles-davidson-on-even-terms-in-game.html | VIRGINIA IN SCORELESS TIE.; Battles Davidson on Even Terms in Game Marked by Long Runs. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/choate-trims-milford-pass-to-barlow-in-last-quarter-wins-opening.html | CHOATE TRIMS MILFORD.; Pass to Barlow in Last Quarter Wins Opening Game, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/field-day-closes-playgrounds-here-200-children-at-sutton-place.html | FIELD DAY CLOSES PLAYGROUNDS HERE; 200 Children at Sutton Place Watch Final Events of Recreation Season. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-rialtos-gossip-news-and-gossip-of-the-rialto.html | THE RIALTO'S GOSSIP; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/random-notes-for-travelers-south-africa-prepares-for-an-empire.html | RANDOM NOTES FOR TRAVELERS; South Africa Prepares for an Empire Exhibit -- Steamship Row Moved Uptown -- Fishing in Finland's Lakes and Streams | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/photoplay-on-location-it-may-be-a-oneday-stand-or-a-complex.html | PHOTOPLAY ON LOCATION; It May Be a One-Day Stand or a Complex Expeditionary Tour of Many Weeks | True | D.W.C. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/detroit-16-choice-to-capture-series-cubs-however-are-favored-at-57.html | DETROIT 1-6 CHOICE TO CAPTURE SERIES; Cubs, However, Are Favored at 5-7 to Take Today's Game -Betting Reported Brisk. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/costs-of-living-continue-to-rise-effects-of-nra-and-aaa-are.html | COSTS OF LIVING CONTINUE TO RISE; Effects of NRA and AAA Are Traceable in Picture of Mounting Prices. | True | By Frank Lynn. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/greenwich-to-see-american-ballet-wednesday-singing-club-will.html | GREENWICH TO SEE AMERICAN BALLET; Wednesday Singing Club Will Present Ensemble at High School on Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/credit-furniture-sales-show-sharp-increase.html | Credit Furniture Sales Show Sharp Increase | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lake-tanas-control-an-ethiopian-issue-great-britain-fears-a.html | LAKE TANA'S CONTROL AN ETHIOPIAN ISSUE; Great Britain Fears a Conquest by Italy Would Balk Her Plans for Irrigating the Nile Basin | True | By Waldemar Kaempffert | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ltarrell-van-loon.html | Itarrell -- Van Loon. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ccny-wins-second-straight-blanking-st-francis-by-14-to-0-rockwell.html | C.C.N.Y. Wins Second Straight, Blanking St. Francis by 14 to 0; Rockwell Excels on Attack, Scoring First Touchdown in Second Quarter -- Schimenty Plunges Across for Final Tally in Lost Period -- Losers Make Debut on Gridiron. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dessye-evacuation-likely.html | Dessye Evacuation Likely. | True | By G.l. Steer. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/philadelphia-debut-for-margaret-smith-introduced-to-society-at-a.html | PHILADELPHIA DEBUT FOR MARGARET SMITH; Introduced to Society at a Tea at Her Parents' Home -- Dinner Follows. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-wpa-projects-sought-by-herzog-state-director-applies-for-501628.html | NEW WPA PROJECTS SOUGHT BY HERZOG; State Director Applies for $501,628 for Metropolitan and Suburban Area. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chaminade-6-jamaica-6.html | Chaminade, 6; Jamaica, 6. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/to-seek-customs-help-importers-here-want-personnel-increased-to.html | TO SEEK CUSTOMS HELP.; Importers Here Want Personnel Increased to Speed Work. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/child-psychology-wayward-youth-by-august-aichhorn-foreword-by.html | Child Psychology; WAYWARD YOUTH. By August Aichhorn. Foreword by Sigmund Freud. Biographical Note by the Editors. 236 pp. New York: The Viking Press. $2.75. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/in-bermudas-seagardens.html | IN BERMUDA'S SEA-GARDENS. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/on-the-anatomy-of-americanism-red-salute-suggests-that-in-the.html | ON THE ANATOMY OF AMERICANISM; ' Red Salute' Suggests That in the Cinema It Is Well to Be Wary Of the Film That Doth Protest Too Much | True | By Andre Sennwald. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/peekskill-high-14-roosevelt-yonkers-6.html | Peekskill High, 14; Roosevelt (Yonkers), 6. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/winterset-and-mr-anderson-a-new-plays-poetry-although-not-always-it.html | WINTERSET' AND MR. ANDERSON; A New Play's Poetry -- Although Not Always Its Actors -- Makes It the First Major Event of the Season | True | By Brooks Atkinson. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ambassador.html | Ambassador. | True | EDITH WYNNER, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/50342-is-raised-in-3day-art-sale-3600-paid-for-georgian-pine-room.html | $50,342 IS RAISED IN 3-DAY ART SALE; $3,600 Paid for Georgian Pine Room at Auction Opening Season. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/more-new-airports-wpas-expansion-program-aims-to-keep-pace-with.html | MORE NEW AIRPORTS; WPA's Expansion Program Aims to Keep Pace With Growing Air Transport | True | By Oliver McKee Jr. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/federal-review-of-trade-auto-assemblies-and-power-output-up-in-week.html | FEDERAL REVIEW OF TRADE.; Auto Assemblies and Power Output Up in Week to Sept. 28. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/horse-show-for-charity-soldiers-and-sailors-club-to-benefit-by.html | HORSE SHOW FOR CHARITY.; Soldiers and Sailors Club to Benefit by Today's Event. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ethiopia-speaks.html | ETHIOPIA SPEAKS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-rochelle-45-port-chester-6.html | New Rochelle, 45; Port Chester, 6. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cornells-eleven-loses-again-3319-heavy-western-reserve-team.html | CORNELL'S ELEVEN LOSES AGAIN, 33-19; Heavy Western Reserve Team Subjects Ithacans to Their Second Straight Defeat. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/europe-looks-far-ahead-to-a-greater-crisis-diplomatic-events.html | EUROPE LOOKS FAR AHEAD TO A GREATER CRISIS; Diplomatic Events Foreshadow a Clash Of Dictatorships and Democracies | True | By Frederick T. Birchall | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/registration-will-begin-here-on-tuesday-1600000-voters-expected-to.html | Registration Will Begin Here on Tuesday; 1,600,000 Voters Expected to Sign Lists | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/chicago-triumphs-310-27000-see-maroon-eleven-crush-carroll-college.html | CHICAGO TRIUMPHS, 31-0.; 27,000 See Maroon Eleven Crush Carroll College Team. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-potato-revolt.html | THE POTATO REVOLT. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/work-now-on-us-4o-extensive-relief-project-around-st-louis-to-cost.html | WORK NOW ON U.S. 4O; Extensive Relief Project Around St. Louis to Cost Nearly $5,000,000 | True | By Earle Duffy. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-compelling-revelation-of-life-in-the-death-house-we-who-are-about.html | A Compelling Revelation of Life in the Death House; WE WHO ARE ABOUT TO DIE. By David Lamson. 338 pp. New York: Charles Scribner's Sons. $2.50. | True | ROBERT VAN GELDER. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nazi-treatment-of-jews.html | NAZI TREATMENT OF JEWS. | True | By Governor Lehman, Writing In Behalf of the Relief Proposed By the United Jewish Appeal. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/on-hotchkiss-board-dr-richards-and-nelson-talbott-are-elected-by.html | ON HOTCHKISS BOARD.; Dr. Richards and Nelson Talbott Are Elected by Trustees. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/copper-abroad-at-905c-tops-price-here-upward-domestic-revision-is.html | Copper Abroad at 9.05c Tops Price Here; Upward Domestic Revision Is Expected | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/colgate-conquers-2-football-rivals-defeats-st-lawrence-310-then.html | COLGATE CONQUERS 2 FOOTBALL RIVALS; Defeats St. Lawrence, 31-0, Then Tops Amherst, 12-0, in Triangular Competition. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-young-russians-adventures-in-the-revolution-the-unmaking-of-a.html | A Young Russian's Adventures in the Revolution; THE UNMAKING OF A RUSSIAN. By Nicholas Wreden. 317 pp. New York: W.W. Norton & Co. $3. | True | By Michael Karpovich | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/revgeorge-e-magill-rector-of-holy-innocents-church-in-hoboken-for.html | REV..GEORGE, E. MAGILL,; Rector of Holy Innocents Church . in Hoboken for 30 Years, | True | Special to TE NV YORK T8. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/individual-debits-rise-32-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 32 PER CENT; Reserve Board Reports Total of $9,413,000,000 for the Week Ended Oct. 2. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/additions-to-faculty-listed-at-barnard-new-members-take-posts-in.html | ADDITIONS TO FACULTY LISTED AT BARNARD; New Members Take Posts in Many Departments -- Student Organizations to Meet. | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/blind-burglar-gets-ten-years-in-cell-confessed-4-rochester-ny.html | BLIND BURGLAR GETS TEN YEARS IN CELL; Confessed 4 Rochester, N.Y., Robberies, Got a Learner's License to Drive Car. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/when-frost-threatens-by-simple-precautions-much-may-be-salvaged.html | WHEN FROST THREATENS; By Simple Precautions Much May Be Salvaged From the Garden | True | By Esther Ayer Millner. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ii-church_-bridali-married-to-edwin-j-wallace-i-son-of-late-city.html | II CHURCH_ BRIDALI; Married to Edwin J. Wallace, I Son of Late City Deputy Market Commissioner, | True |  | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/roosevelt-reassured-by-crowds-in-west-new-deal-strength-beyond.html | ROOSEVELT REASSURED BY CROWDS IN WEST; New Deal Strength Beyond Mississippi Is Read in Greetings Extended To the President on Tour | True | By Charles W. Hurd. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/princeton-press-nearing-31st-year-anniversary-of-its-founding-will.html | PRINCETON PRESS NEARING 31ST YEAR; Anniversary of Its Founding Will Be Celebrated at University Saturday. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/roosevelt-18-manual-6.html | Roosevelt, 18; Manual, 6. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/annual-rally-set-for-jersey-clubs-federation-composed-of-303-groups.html | ANNUAL RALLY SET FOR JERSEY CLUBS; Federation Composed of 303 Groups to Hear Address by Ogden Mills Thursday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/theatre-at-bennington-college-provides-workshop-for-all-branches-of.html | THEATRE AT BENNINGTON.; College Provides Workshop for All Branches of Drama. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/phillipsburg-23-east-side-0.html | Phillipsburg, 23; East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/tokyo-denies-ethiopia-tie-reports-of-military-mission-and-arms.html | TOKYO DENIES ETHIOPIA TIE; Reports of Military Mission and Arms Exports Termed Absurd. | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-joan-phippen-a-bay-state-bride-marriej-to-francis-marsh-2d-in.html | MISS JOAN PHIPPEN A BAY STATE BRIDE; Marriej to Francis Marsh 2d in Church Ceremony -- 300 Attend Reception. | True | Specfl to THE N NORX TF.q. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/to-tour-laboratories-research-division-will-conduct-leading.html | TO TOUR LABORATORIES.; Research Division Will Conduct Leading Executives on Trip. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ethiopians-at-ualual.html | ETHIOPIANS AT UALUAL. | True | By General Eric Virgin, Swedish Military Adviser To Emperor Selassie, In An Estimate of Them As Soldiers In A War With Italy. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/throngs-wait-in-line-to-see-planetarium.html | Throngs Wait in Line To See Planetarium | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/primaries.html | Primaries. | True | A.J. MOAN, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/on-the-genesis-of-a-folk-opera.html | ON THE GENESIS OF A FOLK OPERA | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/seventh-regiment-to-hold-annual-ball-based-on-some-fantastic-theme.html | Seventh Regiment to Hold Annual Ball, Based on Some Fantastic Theme, on Dec. 7 | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/urges-colonies-for-reich-cape-town-opposition-chief-backs-grant-in.html | URGES COLONIES FOR REICH; Cape Town Opposition Chief Backs Grant in Africa to Aid Peace. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-beginning-the-week-in-the-italoethiopian-conflict.html | The Beginning; THE WEEK IN THE ITALO-ETHIOPIAN CONFLICT | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/money-plentiful-in-london-special-cable-to-the-new-york-times.html | Money Plentiful in London.; Special Cable to THE NEW YORK TIMES. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/reich-jails-3-priests-they-are-accused-of-conducting-financial.html | REICH JAILS 3 PRIESTS.; They Are Accused of Conducting Financial Transactions Abroad. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/-red-sky-in-the-morning-and-other-recent-works-of-fiction-red-sky.html | " Red Sky in the Morning" and Other Recent Works of Fiction; RED SKY IN THE MORNING. By Robert P. Tristram Collin. 288 pp. New York: The Macmillan Company. $2.50. | True | PERCY HUTCHISON. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mrs-owen-is-honored-she-is-fannie-hursts-guest-at-international.html | MRS. OWEN IS HONORED.; She Is Fannie Hurst's Guest at 'International Luncheon.' | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/south-side-high-scores-defeats-weequahic-130-in-opening-game-of.html | SOUTH SIDE HIGH SCORES.; Defeats Weequahic, 13.0, in Opening Game of Newark League. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sunderland-derby-county-score-gain-in-english-soccer-league-draw-in.html | Sunderland, Derby County Score; Gain in English Soccer League; Draw Into a Tie for Second Place in First Division, One Point Behind Huddersfield, as Manchester City and Middlesborough Bow -- Aberdeen, Celtic Share Lead in Scottish Tourney. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/dinner-to-police-head-600-attend-fete-here-for-pj-siccardi-of.html | DINNER TO POLICE HEAD.; 600 Attend Fete Here for P.J. Siccardi of Bergen County, N.J. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/munitions-traffic-proves-elusive-control-such-as-is-now-proposed-by.html | MUNITIONS TRAFFIC PROVES ELUSIVE; Control Such as Is Now Proposed by Washington Has Been Found Difficult to Enforce in the Midst of Wars | True | By H.c. Egelbrecht. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/stamp-sale-will-aid-antiwar-committee-series-put-out-by-government.html | STAMP SALE WILL AID ANTI-WAR COMMITTEE; Series Put Out by Government of Turkey Honors 7 Famous Women Leaders. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-three-coffins-by-john-dickson-carr-306-pp-new-york-harper.html | THE THREE COFFINS. By John Dickson Carr. 306 pp. New York: Harper & Brothers. $2. | True | By Kay Irvin | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hedgerow-theatre-ends-home-season-company-will-spend-4-months-in.html | HEDGEROW THEATRE ENDS HOME SEASON; Company Will Spend 4 Months in 12,500-Mile Tour With Repertory of 9 Plays. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/craig-leads-march-as-army-opens-campaign-successfully-in-michie.html | Craig Leads March as Army Opens Campaign Successfully in Michie Stadium; ARMY VICTOR, 14-0, IN A HARD BATTLE | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/delaware-rallies-to-win-scores-all-its-points-in-final-period-to-to.html | DELAWARE RALLIES TO WIN.; Scores All Its Points in Final Period to Top Dickinson, 10-7. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/agencies-expect-big-tourist-season-survey-indicates-travel-will-be.html | AGENCIES EXPECT BIG TOURIST SEASON; Survey Indicates Travel Will Be Heavy This Fall Despite the European Crisis. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/snow-falls-in-maryland.html | Snow Falls in Maryland. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/traders-get-ready-for-war-problems-lay-plans-to-meet-conditions.html | TRADERS GET READY FOR WAR PROBLEMS; Lay Plans to Meet Conditions Similar to Those Which Arose 20 Years Ago. | True | By Charles E. Egan. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-8-no-title-ny-military-beats-concordia.html | Article 8 -- No Title; N.Y. Military Beats Concordia. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/southwest-improves-favorable-weather-aids-farmers-who-are-getting.html | SOUTHWEST IMPROVES.; Favorable Weather Aids Farmers, Who Are Getting Fair Prices. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/penthouse-by-arthur-somers-rochs-249-pp-new-york-dodd-mead-co-2.html | PENTHOUSE. By Arthur Somers Rochs. 249 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wh-bauer-takes-wires-post.html | W.H. Bauer Takes Wires Post. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/labor-plans-drive-to-buy-union-only-af-of-l-considers-project-to.html | LABOR PLANS DRIVE TO BUY 'UNION ONLY'; A.F. of L. Considers Project to Concentrate Purchases on Labeled Goods. | True | By Louis Stark. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/train-varnedoe.html | Train -- Varnedoe. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/princetons-great-rally-in-last-period-conquers-penn-76-before-49000.html | PRINCETON'S GREAT RALLY IN LAST PERIOD CONQUERS PENN, 7-6, BEFORE 49,000; WHITE IS TIGERS' ACE | True | By Robert F. Kelley. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/leaders-to-discuss-current-problems-women-delegates-from-many.html | LEADERS TO DISCUSS CURRENT PROBLEMS; Women Delegates From Many Nations Will Study Trends at Forum Here Oct. 15. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/msc-staff-taxied-by-high-enrolment-dr-hp-baker-deplores-necessity.html | M.S.C. STAFF TAXIED BY HIGH ENROLMENT; Dr. H.P. Baker Deplores Necessity for Rejecting Many Qualified Students. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/plan-sorority-reception-21-groups-to-take-part-thursday-in.html | PLAN SORORITY RECEPTION; 21 Groups to Take Part Thursday in Panhellenic Celebration. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hall-of-fame-list-has-ten-inventors-ballot-for-additions-this-year.html | HALL OF FAME LIST HAS TEN INVENTORS; Ballot for Additions This Year at N.Y.U. Includes 66 Leaders in All. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/activities-of-musicians-here-and-afield-philharmonicsymphonys.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Philharmonic-Symphony's Second Week -- Program For Philadelphia Orchestra's Visit -- Other Items | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/new-england-trade-fair-higher-food-and-clothing-prices-worry.html | NEW ENGLAND TRADE FAIR.; Higher Food and Clothing Prices Worry Retailers in District. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sports-of-the-times-the-fourth-reel-at-wrigley-field.html | Sports of the Times; The Fourth Reel at Wrigley Field. | True | Reg. U.S. Pat. Off | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rights.html | Rights. | True | CHARLES H. INGERSOLL, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/assets-held-stable-in-bankrupt-roads-analysis-shows-too-that.html | ASSETS HELD STABLE IN BANKRUPT ROADS; Analysis Shows, Too, That Earning Power Is Not Destroyed by a Receivership. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/admiral-stirling-fears-war-spread-british-naval-concentration-shows.html | ADMIRAL STIRLING FEARS WAR SPREAD; British Naval Concentration Shows She Is Preparing for Eventualities, He Says. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rice-vanquishes-duquesne-by-277-texans-led-by-mccauley-score-4.html | RICE VANQUISHES DUQUESNE BY 27-7; Texans, Led by McCauley, Score 4 Touchdowns to Annex Hard-Fought Contest. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/20-chicago-stocks-hit-peaks.html | 20 Chicago Stocks Hit Peaks. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/noise-of-the-city-is-a-jazz-symphony-taxi-horns-fire-engines-trucks.html | NOISE OF THE CITY IS A JAZZ SYMPHONY; Taxi Horns, Fire Engines, Trucks and Police Sirens Lend Loud and Often Disturbing Notes to the Streets | True | By Lewis Nichols | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/soviet-wont-join-in-a-protectorate-but-it-is-ready-to-help-bring.html | SOVIET WON'T JOIN IN A PROTECTORATE; But It Is Ready to Help Bring Peaceful Solution to Italo-Ethiopian Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mrs-fanny-mason-bpect-to.html | MRS. FANNY MASON, Bpect! to | True | T[Z l'zw YOK TI.S. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hunter-freshmen-heavy-on-culture-class-ballot-of-990-shows-reading.html | HUNTER FRESHMEN HEAVY ON CULTURE; Class Ballot of 990 Shows Reading, Politics and Music Among Favorite Hobbies. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/eminent-friends-celebrities-off-parade-by-william-dana-orcutt.html | Eminent Friends; CELEBRITIES OFF PARADE. By William Dana Orcutt. Illustrated from pen-and-ink sketches by Dwight C. Sturges. 287 pp. Chicago: Willett, Clark & Co. $2.75. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/constance-turner-is-bride-of-ensign-lged-innyach-to-richard-rea.html | CONSTANCE TURNER IS BRIDE OF ENSIGN; lg,,,ed in'Nyach to Richard Rea -- PrlsclUa Doane Is Maid of Honor. | True | SlMcfs. I to T lTgw Non TzmE8. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/society-women-to-serve-on-sales-force-one-to-four-days-a-week-to.html | Society Women to Serve on Sales Force One to Four Days a Week to Aid Needy | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/britain-draws-the-line-on-italy-while-cooperating-with-the-league.html | BRITAIN DRAWS THE LINE ON ITALY; While Cooperating With the League on Sanctions, She Is Ready to Act to Protect the Interests of Her Empire | True | By Ferdinand Kuhn Jr. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/an-unwilling-fourth-at-the-council-table-of-mars.html | AN UNWILLING FOURTH AT THE COUNCIL TABLE OF MARS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cincinnati-orchestra-plans.html | CINCINNATI ORCHESTRA PLANS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/roosevelt-cites-waterways-help-president-in-letter-to-association.html | ROOSEVELT CITES WATERWAYS HELP; President in Letter to Association Holds Millions Spent in East Have Aided Industry. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/drmwraynor6-psychiatrist-dies-had-been-medical-director-of.html | DR.M.W.RAYNOR,6, PSYCHIATRIST, DIES; Had Been Medical Director of Bloomingdale Hospital for Last Nine Years. | True | BD'ecial'to THE: NEW YOR TES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/rutgers-freshmen-score-outplay-peddle-school-eieven-throughout-to.html | RUTGERS FRESHMEN SCORE; Outplay Peddle School Eieven Throughout to Triumph, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italians-not-surprised.html | Italians Not Surprised. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/italy-maps-a-historic-course-whipped-into-a-fighting-unit-by-il.html | ITALY MAPS A HISTORIC COURSE; Whipped Into a Fighting Unit by Il Duce, the Nation Reaches Out for Its Objectives | True | By Anne O'Hare McCormick | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/against-dormorons-keep-your-wits-by-david-seabury-229-pp-new-york.html | Against Dormorons; KEEP YOUR WITS. By David Seabury. 229 pp. New York: Whittlesey House (McGraw-Hill Book Company). $2. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/trinity-in-front-330-conquers-rensselaer-as-omalley-scores-four.html | TRINITY IN FRONT, 33-0.; Conquers Rensselaer as O'Malley Scores Four Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/puerto-rican-plans-to-raise-army.html | Puerto Rican Plans to Raise Army. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bride-dies-as-auto-crashes-into-pole-husband-falls-asleep-at-the.html | BRIDE DIES AS AUTO CRASHES INTO POLE; Husband Falls Asleep at the Wheel and Machine Leaves the Road in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/brslleyblgden.html | BrslleyBlgden. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/subway-builders-to-spare-avenue-improved-technique-promised-for-new.html | SUBWAY BUILDERS TO SPARE AVENUE; Improved Technique Promised for New Line Through the Middle of Manhattan. | True | By John W. Harrington. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/a-e-reed-jr-weds-miss-edith-patton-brides-gown-was-worn-by-her.html | A. E. REED JR. WEDS MISS EDITH PATTON; Bride's Gown Was Worn by Her Great-Grandmother at Her Wedding in 1835. | True | Special to Tn Igzw YORX Tlg | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/zarr-anderson.html | Zarr -- Anderson. | True | Bpecial to THE gw YORK Tiis. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/oppose-new-collections-garment-group-to-advise-against-preparing.html | OPPOSE NEW COLLECTIONS.; Garment Group to Advise Against Preparing Special Collections. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mosher-h31ar.html | Mosher -- h31ar. | True | Special to TH Nmw YOK Thugs. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/breaking-the-great-trail-to-oregon-in-stuarts-narratives-mr-rollins.html | Breaking the Great Trail to Oregon; In Stuart's Narratives Mr. Rollins Has Brought to Light One of the Most Absorbing Of All the Records of Western Exploration | True | By Nathan G. Goodman | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/company-increases-profit.html | Company Increases Profit. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/guatemala-grants-japan-concessions-tariff-surcharge-waived-and.html | GUATEMALA GRANTS JAPAN CONCESSIONS; Tariff Surcharge Waived and Travel Made Easier Under Certain Conditions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/quality-banking-is-urged-by-colt-nature-of-longterm-loans-is-of.html | QUALITY' BANKING IS URGED BY COLT; Nature of Long-Term Loans Is of Supreme Importance, He Tells State Group. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/young-women-aiding-stony-wold-benefit-debutantes-of-recent-seasons.html | YOUNG WOMEN AIDING STONY WOLD BENEFIT; Debutantes of Recent Seasons to Serve as Manikins at Fashion Show. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/colonial-dames-meet-thursday.html | Colonial Dames Meet Thursday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/nazis-locked-out-at-a-meeting-here-lease-canceled-at-last-minute-on.html | NAZIS LOCKED OUT AT A MEETING HERE; Lease Canceled at Last Minute on Ground That Festival Was Misrepresented. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/an-epochal-day-for-the-supreme-court-tomorrow-in-its-new-home.html | AN EPOCHAL DAY FOR THE SUPREME COURT; Tomorrow in Its New Home Begins a Session in Which the Extent of the Federal Power Will Be Tested | True | By R.l. Duffus | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/us-and-japanese-near-textile-pact-agreement-on-exports-to-the.html | U.S. AND JAPANESE NEAR TEXTILE PACT; Agreement on Exports to the Philippines Will Run for Two Years. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/barbara-helen-page-to-be-wed.html | Barbara Helen Page to Be Wed. | True | { Special to THE NEW YORX TMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/unveil-champlain-bust-french-and-american-officials-honor-explorer.html | UNVEIL CHAMPLAIN BUST.; French and American Officials Honor Explorer at Niagara. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/davis-6-harrison-0.html | Davis, 6; Harrison, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/calling-of-bonds-continues-to-rise-october-redemptions-already-are.html | CALLING OF BONDS CONTINUES TO RISE; October Redemptions Already Are $369,992,000, Against $350,304,000 Last Month. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/relief.html | Relief. | True | MARY ANDERSON SANBORN, | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/head-of-the-postoffice-from-the-st-louis-postdispatch.html | HEAD OF THE POSTOFFICE.; From The St. Louis Post-Dispatch. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/francis-thomas.html | Francis -- Thomas. | True | Special to T. N:W YonK Trgs. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hattersley-gilbert.html | Hattersley -- Gilbert. | True | Special to T NBW YORK TIMId8. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/illinois-cuts-school-cost.html | ILLINOIS CUTS SCHOOL COST | True | By S.j. Duncan-Clark | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/american-views-of-the-ethiopian-crisis.html | AMERICAN VIEWS OF THE ETHIOPIAN CRISIS | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sheldon-museum-opens-bible-exhibit-at-middlebury-marks-coverdale.html | SHELDON MUSEUM OPENS.; Bible Exhibit at Middlebury Marks Coverdale Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/students-to-help-rule-brown-brown-dormitories-selfgovernment-looks-to.html | Students to Help Rule Brown Dormitories; Self-Government Looks to Improved Living | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/news-topics-taken-for-club-themes-events-in-africa-and-budget.html | NEWS TOPICS TAKEN FOR CLUB THEMES; Events in Africa and Budget Balancing Used in Women's Discussion Programs. | True | By Kathleen McLaughlin. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/hagedornhamersma.html | HagedornHamersma. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/cornerstone-laid-by-episcopalians-trinity-cathedral-ceremony-at.html | CORNERSTONE LAID BY EPISCOPALIANS; Trinity Cathedral Ceremony at Trenton Is Climax of Sesquicentennial. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/griffith-heads-association.html | Griffith Heads Association. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mrs-francis-r-rives-daughter-of-andrew-binlnger-one-of.html | MRS. FRANCIS R. RIVES,; Daughter of Andrew Binlnger, One of Knickerbocker Club Founder,, | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/squirrels-have-flaglined-nests.html | Squirrels Have Flag-Lined Nests | True | Special Correspondence. THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/ten-dirigibles-ordered-in-reich-by-americans.html | Ten Dirigibles Ordered In Reich by Americans | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/city-college-lists-157-to-get-degrees-students-who-finished-work-in.html | CITY COLLEGE LISTS 157 TO GET DEGREES; Students Who Finished Work in Summer Session Will Receive Diplomas in June. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/surprise-in-canada.html | SURPRISE IN CANADA. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-great-cyrus-persian-conqueror-by-george-h-hellman-380-pp-new.html | The Great Cyrus; PERSIAN CONQUEROR. By George H. Hellman. 380 pp. New York: Dodd, Mead & Co. $2.50. | True | LOUISE MAUNSEL FIELD. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/carmel-ceremony-will-honor-drew-bishop-mcconnell-will-relay.html | CARMEL CEREMONY WILL HONOR DREW; Bishop McConnell Will Re-Lay Cornerstone of Church at 70th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/paterson-east-side-7-memorial-0.html | Paterson East Side, 7; Memorial, 0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/asks-aid-to-designers-hirschmann-urges-business-to-encourage.html | ASKS AID TO DESIGNERS.; Hirschmann Urges Business to Encourage Creative Art Here. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/originator-of-term-tin-pan-alley-dies-robert-h-duiree-in-obituary.html | ORIGINATOR OF TERM 'TIN PAN ALLEY' DIES; Robert H. Duiree, in Obituary Prepared Shortly Before Death, Claimed Authorship. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/producers-warned-to-maintain-quality-recovery-hinges-on-expansion.html | PRODUCERS WARNED TO MAINTAIN QUALITY; Recovery Hinges on Expansion of Demand for Better Goods, P.A. O'Connell Declares. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/garden-city-gets-political-school-republican-women-of-nassau-county.html | GARDEN CITY GETS POLITICAL SCHOOL; Republican Women of Nassau County Arrange 'Classes' for Thursday. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bay-shore-32-stony-brook-0.html | Bay Shore, 32; Stony Brook. 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/madrid-opera-problem-lack-of-permanent-home-handicaps-lyric-theatre.html | MADRID OPERA PROBLEM; Lack of Permanent Home Handicaps Lyric Theatre in Spanish Capital | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/colbys-roll-nears-capacity.html | Colby's Roll Nears Capacity. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/la-salle-ma-48-franklin-0.html | La Salle M.A., 48; Franklin, 0. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/schiff-memorial-tomorrow.html | Schiff Memorial Tomorrow. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/artists-as-they-see-themselves.html | ARTISTS AS THEY SEE THEMSELVES | True | By Elisabeth Luther Cary. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/the-kings-english-on-mr-kobers-bronx-express-thunder-over-the-bronx.html | The King's English -- on Mr. Kober's Bronx Express; THUNDER OVER THE BRONX. By Arthur Kober. Introduction by Dorothy Parker. Illustrated by Hoff. 233 pp. New York: Simon & Schuster. $2. | True | BEATRICE SHERMAN. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/trawlers-crash-at-sea-coast-guard-aid-sent-to-the-gale-and-fordham.html | TRAWLERS CRASH AT SEA.; Coast Guard Aid Sent to the Gale and Fordham 140 Miles Off Cape. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/abramstitterton.html | AbramsTitterton. | True | Special to Tm llaw YOK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sec-moves-to-halt-lapses-in-registry-new-rule-prevents-inadvertent.html | SEC MOVES TO HALT LAPSES IN REGISTRY; New Rule Prevents Inadvertent Exclusion of Securities From Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/to-show-aquarium-fish-pennsylvania-group-to-exhibit-5000-specimens.html | TO SHOW AQUARIUM FISH.; Pennsylvania Group to Exhibit 5,000 Specimens in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/left-her-head-to-science-new-rochelle-doctors-widow-sought-to-aid.html | LEFT HER HEAD TO SCIENCE; New Rochelle Doctor's Widow Sought to Aid Medicine. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/drexel-eleven-in-tie-battles-st-josephs-college-to-77-score-fumbles.html | DREXEL ELEVEN IN TIE.; Battles St. Joseph's College to 7-7 Score -- Fumbles Costly. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/stores-to-expand-housing-program-7point-policy-of-association.html | STORES TO EXPAND HOUSING PROGRAM; 7-Point Policy of Association Emphasizes Participation in Many Activities. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/miss-davey-is-wed-in-state-mansion-daughter-of-ohio-governor.html | MISS DAVEY IS WED IN STATE MANSION; Daughter of Ohio Governor Becomes the Bride of Alexander Smith. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/de-valeras-stand-attacked.html | DE VALERA'S STAND ATTACKED | True | By Hugh Smith. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/college-enrolments-point-up-again-greatest-gains-in-west-a-wide.html | COLLEGE ENROLMENTS POINT UP AGAIN; Greatest Gains in West, A Wide Survey Shows | True | By Eunice Barnard. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/255yearold-church-has-third-wedding-bridegroom-f-s-harris-jr-is.html | 255-YEAR-OLD CHURCH HAS THIRD WEDDING; Bridegroom, F. S. Harris Jr., Is Descendant in 8th Generation of Noted Pastor. | True | peciaz to uHE NgW YORK TliEB. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/history-made-by-potatoes.html | HISTORY MADE BY POTATOES | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/apples-enrich-the-table-the-great-crop-now-being-harvested-is-used.html | APPLES ENRICH THE TABLE; The Great Crop Now Being Harvested Is Used by the Housewife in a Variety of Ways That Belong to the American Tradition | True | By Dorothy Beaver | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wall-streets-boss-talks-of-his-job-landis-the-new-chairman-of-the.html | WALL STREET'S BOSS TALKS OF HIS JOB; Landis, the New Chairman of the SEC, Says He Will Hew to the Line Already Marked Off | True | By Ray Tucker | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/mount-carmel-high-wins-277.html | Mount Carmel High Wins, 27-7. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/bearing-a-london-dateline.html | BEARING A LONDON DATE-LINE | True | ERNEST MARSHALL. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/obrienmathews.html | O'BrienMathews. | True | Special to T 15w YORK TIMq. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/st-peters-20-ferris-0.html | St. Peters, 20; Ferris, 0. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/exchange-lists-citys-stock.html | Exchange Lists City's Stock. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/wilding-wins-marathon.html | Wilding Wins Marathon. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/foreclosures-by-holc-new-york-with-186-up-to-sept-30-second-only-to.html | FORECLOSURES BY HOLC.; New York, With 186 Up to Sept. 30, Second Only to Michigan, | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/laskey-nillson.html | ]Laskey -- %Nillson. | True | Elpect&l to THE IW YOR Tlms. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/stoneleigh-doubles-enrolment.html | Stoneleigh Doubles Enrolment. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/piping-rock-show-ends-childrens-hacks-and-hunter-classes-feature.html | PIPING ROCK SHOW ENDS.; Children's Hacks and Hunter Classes Feature Program. | True | Special to THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/radio-garden-club-to-have-a-field-day.html | RADIO GARDEN CLUB TO HAVE A FIELD DAY | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/selecting-the-leader-from-the-albany-knickerbocker-press.html | SELECTING THE LEADER.; From The Albany Knickerbocker Press. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/funds-sought-here-to-aid-ethiopians-dr-wn-huggins-heads-drive-to.html | FUNDS SOUGHT HERE TO AID ETHIOPIANS; Dr. W.N. Huggins Heads Drive to Provide Hospitalization for the Wounded. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/marjorle-deutzman-engaged.html | MarJorle Deutzman Engaged. | True | Special to THE luw YOK TF. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/sation-captures-5000-added-race-carries-136-pounds-and-beats-torc.html | SATION CAPTURES $5,000 ADDED RACE; Carries 136 Pounds and Beats Torc Nancy by 3 Lengths in Dash at Laurel. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/shakespeare-film-wins-wide-support-many-reservations-made-for.html | SHAKESPEARE FILM WINS WIDE SUPPORT; Many Reservations Made for Premiere Wednesday of 'A Midsummer Night's Dream.' | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/lees-home-to-be-shrine-old-stratford-in-virginia-will-be-dedicated.html | LEE'S HOME TO BE SHRINE; Old Stratford in Virginia Will Be Dedicated Next Saturday | True | By Norvell Otey Scott. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/gen-lassiter-marries-retired-army-officer-weds-mrs-j-f-johnson-in.html | GEN. LASSITER MARRIES.; Retired Army Officer Weds Mrs. J. F. Johnson in London. | True | | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-06 | 1935-10-06 | https://www.nytimes.com/1935/10/06/archives/yugoslavia-to-cut-salaries.html | Yugoslavia to Cut Salaries. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 275917,C1B 275918,C1B 275919,C1B 275920,C1B 275921,C1B 275922,C1B 275923,C1B 275924 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/roslyn-retains-rifle-title.html | Roslyn Retains Rifle Title. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/a-matter-of-leadership-our-method-of-dealing-with-unemployment-is.html | A MATTER OF LEADERSHIP.; Our Method of Dealing With Unemployment Is Criticized. | True | SAMUEL LAUFBAHN | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/awakened-pulpit-is-urged-by-houck-responsibility-of-church-in.html | AWAKENED PULPIT 'IS URGED BY HOUCK; Responsibility of Church in National and World Affairs Is Stressed. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/egyptian-crown-prince-off-for-english-school.html | Egyptian Crown Prince Off for English School | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/all-italy-thrilled-by-fall-of-adowa-gleeful-throngs-jam-streets.html | ALL ITALY THRILLED BY FALL OF ADOWA; Gleeful Throngs Jam Streets With Derisive Posters in the Glare of Torches. | True | By Arnaldo Cortesi. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/citys-industry-analyzed-more-than-50-of-nations-output-of-12.html | CITY'S INDUSTRY ANALYZED; More Than 50% of Nation's Output of 12 Products Made Here. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/largest-steel-mill-due-for-pittsburgh-us-steel-to-build-20000000.html | LARGEST STEEL MILL DUE FOR PITTSBURGH; U.S. Steel to Build $20,000,000 Wide-Strip Plant in Quest for More Auto Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sailors-save-seven-in-pacific.html | Sailors Save Seven in Pacific. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/samuel-russell-62-exlegislator-dies-breeder-of-polo-ponies-on-his.html | [SAMUEL RUSSELL, 62, EX-LEGISLATOR, DIES; Breeder of Polo Ponies on His Estate at Camden, S. C., Was Connecticut Bank Director. | True | Specls.1 to THE NEW YORK Tr?ES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/croix-de-feu-in-battle-villagers-protesting-meeting-of-french.html | CROIX DE FEU IN BATTLE.; Villagers Protesting Meeting of French Fascists Fight -- 15 Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/world-conditions-bullish-for-grain-increase-in-speculative-buying.html | WORLD CONDITIONS BULLISH FOR GRAIN; Increase in Speculative Buying and Rise in Prices Expected, but Markets Are Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/green-bay-subdues-pittsburgh-by-270-tallies-three-touchdowns-in.html | GREEN BAY SUBDUES PITTSBURGH BY 27-0; Tallies Three Touchdowns in Second Period and One in Fourth to Win. | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/niagara-loses-25-to-12-drops-home-opener-to-notre-dame-b-football.html | NIAGARA LOSES, 25 TO 12.; Drops Home Opener to Notre Dame B Football Team. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/hay-fever-havens-listed-by-state-health-department-officials-name.html | HAY FEVER HAVENS LISTED BY STATE; Health Department Officials Name Parts of Long Island and Adirondacks Region. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/berkshires-foliage-draws-many-guests-reservations-are-numerous-at.html | BERKSHIRES FOLIAGE DRAWS MANY GUESTS; Reservations Are Numerous at Leading Hotels and Several Dinner Parties Are Held. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/unions-plan-purge-of-reds-in-answer-to-international-af-of-l.html | UNIONS PLAN PURGE OF REDS IN ANSWER TO INTERNATIONAL; A.F. of L. Proposes Change in Its Constitution Barring Communist Elements. | True | By Louis Stark. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/morgenthau-avoids-sailing-at-gibraltar-secretary-of-the-treasury.html | MORGENTHAU AVOIDS SAILING AT GIBRALTAR; Secretary of the Treasury Will Return Home Soon by Way of a French Port. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/slums-and-delinquency-bad-living-conditions-held-to-have-influence.html | SLUMS AND DELINQUENCY.; Bad Living Conditions Held to Have Influence for Crime. | True | R.K. ATKINSON, Director of Education, Boys Club of America, Inc. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/oklahoma-city-wins-series-from-atlanta-defeats-rivals-62-to-capture.html | OKLAHOMA CITY WINS SERIES FROM ATLANTA; Defeats Rivals, 6-2, to Capture Dixie Baseball Championship, 4 Games to 2. | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/wed-while-a-student-dallas-heiress-miss-sharp-became-mrs-d-m-kelley.html | WED WHILE A STUDENT.; Dallas Heiress, Miss Sharp, Became Mrs. D, M. Kelley iR 1933, | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/argument-on-packer-pricecontrol-charges-will-be-heard-by-secretary.html | Argument on Packer Price-Control Charges Will Be Heard by Secretary Wallace Today | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dive-kills-flier-and-student.html | Dive Kills Flier and Student. | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/camp-and-campus.html | CAMP AND CAMPUS. | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/maurice-h-taylor.html | MAURICE H. TAYLOR. | True | I Special to THE NEW YORK TLIES. J | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/city-pays-honor-to-dead-firemen-memorial-services-held-for-37-who.html | CITY PAYS HONOR TO DEAD FIREMEN; Memorial Services Held for 37 Who Died in Past Year -- Parade Follows. | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/hosiery-group-to-strike-8000-finishers-in-this-area-directed-to.html | HOSIERY GROUP TO STRIKE; 8,000 Finishers in This Area Directed to Quit Tomorrow. | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/eugene-r-grassell-chemical-manufacturer-was-member-of-war.html | EUGENE R. GRASSELL!.; Chemical Manufacturer Was Member of War/ Industries Board, | True |  | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/pastor-hiccoughs-107-hours-and-dies-rev-jmcc-beeten-succumbs-to.html | PASTOR HICCOUGHS 107 HOURS AND DIES; Rev. J.McC. Beeten Succumbs to Pulmonary Embolism in Saratoga Hospital. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/two-lose-lives-in-newark.html | Two Lose Lives in Newark. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/japanese-see-insult-in-chinese-bullseye-say-target-at-hankow-looks.html | JAPANESE SEE INSULT IN CHINESE BULLSEYE; Say Target at Hankow Looks Like Their Flag and Demand Removal of General. | True | Copyright 1935, by the Chicago Tribune. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/berlin-money-market-easy.html | Berlin Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/i-dr-mw-raynor-rites-tomorrow.html | I Dr. M.W. Raynor Rites Tomorrow | True | SpeeJs/ to TE Nw Yo TIMES. I | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/secret-inquiry-set-on-liquor-labeling-faa-will-detail-five-agents.html | SECRET INQUIRY SET ON LIQUOR LABELING; FAA Will Detail Five Agents to Check Up Violations of Trade Regulations. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/buys-two-harlem-flats-operator-acquires-130th-street-houses.html | BUYS TWO HARLEM FLATS.; Operator Acquires 130th Street Houses -- Pinehurst Av. Sale. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/london-market-up-as-hostilities-open-short-covering-and-closing-of.html | LONDON MARKET UP AS HOSTILITIES OPEN; Short Covering and Closing of Accounts Hold Prices Against Fears. | True | By Lewis L. Nettleton. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/stock-average-holds-only-slight-fractional-decline-for-week-in.html | STOCK AVERAGE HOLDS.; Only Slight Fractional Decline for Week in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/boys-75cent-gift-starts-big-fund-for-princeton.html | Boy's 75-Cent Gift Starts Big Fund for Princeton | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/new-british-issues-set-record.html | New British Issues Set Record. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/john-parker.html | JOHN PARKER. | True | I BDeclal to THE I'lW YORE; TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/need-of-fellowship-seen-dr-moldenhawer-stresses-its-necessity-as.html | NEED OF FELLOWSHIP SEEN; Dr. Moldenhawer Stresses Its Necessity as Christian Virtue. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sing-sing-eleven-defeated.html | Sing Sing Eleven Defeated. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/omahoney-faces-savoldi-title-match-is-slated-in-garden-tonight-la.html | O'MAHONEY FACES SAVOLDI; Title Match Is Slated in Garden Tonight -- La Chappelle on Mat. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/british-trade-gain-forecast.html | British Trade Gain Forecast, | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/st-nicholas-bouts-tonight.html | St. Nicholas Bouts Tonight. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/lincoln-savings-adds-accounts.html | Lincoln Savings Adds Accounts. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/new-womens-home-dedicated.html | New Women's Home Dedicated. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/roosevelt-heads-for-cocos-island-joins-cruiser-crew-in-church.html | ROOSEVELT HEADS FOR COCOS ISLAND; Joins Cruiser Crew in Church Services as He Goes to New Fishing Spot. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/vardbresnahan.html | VardBresnahan. | True | pecial to TRg I.W - 'ORq TIME. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/commodity-average-shows-little-change-slight-fractional-gain-for.html | COMMODITY AVERAGE SHOWS LITTLE CHANGE; Slight Fractional Gain for Week Brings It to Highest of This Year. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/it-m-carrington-r-tobacco-leader-dies-richmond-va-erchant-78-was.html | iT. M. CARRINGTON SR., TOBACCO LEADER, DIES; Richmond, Va., erchant, 78, Was the Former President of National Assocíntlon. | True | Special to THE NEW YORK Trtgs. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/st-thomas-victor-1813-thirdperiod-drive-overcomes-st-bonaventure.html | ST. THOMAS VICTOR, 18-13.; Third-Period Drive Overcomes St. Bonaventure Eleven. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/war-lifts-prices-in-south-new-orleans-trading-active-with-liberal.html | WAR LIFTS PRICES IN SOUTH.; New Orleans Trading Active, With Liberal Foreign Buying. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/de-mattia-reilly.html | De Mattia -- Reilly. | True | pecial to THE NEW NOgK Tt,IES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/louise-nicoll-osborne-engaged-to-marry.html | Louise Nicoll Osborne Engaged to Marry; | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/quiet-gramercy-outlaws-by-code-squeaky-doors-and-squalling-babies.html | Quiet Gramercy Outlaws by Code Squeaky Doors and Squalling Babies; Radio Din and Loud Parties Are Also Targets in Drive Aimed at More Perfect Stillness for Park Neighborhood -- Emblem on Houses to Serve as Hint to Visitors. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/news-delayed-in-rome.html | News Delayed in Rome. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fast-tanks-rout-adowa-ethiopians-cavalry-follows-to-send-last.html | FAST TANKS ROUT ADOWA ETHIOPIANS; Cavalry Follows to Send Last Remnants of Defenders Fleeing to the Mountains. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/rotterdam-list-overcome.html | Rotterdam List Overcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/ask-articles-for-nursery-sale.html | Ask Articles for Nursery Sale. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/church-is-165-years-old-president-sends-congratulations-to-st.html | CHURCH IS 165 YEARS OLD.; President Sends Congratulations to St. Philip's in Highlands. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/new-neutrality-order-president-warns-against-americans-sailing-on.html | NEW NEUTRALITY ORDER; President Warns Against Americans Sailing on Italian Vessels. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/john-j-ivianning-textile-editor-of-new-york-journal-of-commerce.html | JOHN J. IViAN'NING.; Textile Editor of New York! Journal of Commerce. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/curb-profiteers-dr-robbins-urges-he-declares-both-law-and-public.html | CURB PROFITEERS, DR. ROBBINS URGES; He Declares Both Law and Public Opinion Are Needed to Save Us From War. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/-william-r-biddle.html | ! WILLIAM R. BIDDLE. | True | { Specla, to THE NEW YORK TXES. I | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/league-will-act-on-the-war-today-council-committee-completes-report.html | LEAGUE WILL ACT ON THE WAR TODAY; Council Committee Completes Report Putting Blame Upon Italian Government. | True | By Clarence K. Streit. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/narcotic-sellers-captured-in-south-federal-agents-seize-14-men-and.html | NARCOTIC SELLERS CAPTURED IN SOUTH; Federal Agents Seize 14 Men and $75,600 in Heroin in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mrs-gustave-fishel.html | MRS. GUSTAVE FISHEL. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/i-meredith-z-shupert-i.html | I MEREDITH Z. SHUPERT. I | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/3-airmen-are-lost-over-salt-lake-eight-pilots-hunt-for-a-trace-of.html | 3 AIRMEN ARE 'LOST' OVER SALT LAKE; Eight Pilots Hunt for a Trace of 14-Passenger Transport, Covering Wide Area. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/horse-show-to-aid-service-club-held-benefit-draws-big-crowd-to.html | HORSE SHOW TO AID SERVICE CLUB HELD; Benefit Draws Big Crowd to Rockwood Hall -- Many Luncheons Are Given. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/italys-foreign-trade.html | ITALY'S FOREIGN TRADE. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/couple-hiss-il-duce-start-movie-uproar-islip-residents-arrested.html | COUPLE HISS IL DUCE, START MOVIE UPROAR; Islip Residents Arrested After Ejection From Theatre in Echo of African War. | True | Special to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/al-espinosa-gains-open-golf-honors-cards-a-70-in-closing-round-of.html | AL ESPINOSA GAINS OPEN GOLF HONORS; Cards a 70 in Closing Round of Indianapolis Event for Total of 288. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/major-elevens-with-few-exceptions-did-well-on-first-big-day-of.html | Major Elevens, With Few Exceptions, Did Well on First Big Day of Campaign; FOOTBALL LEADERS SHOWED PROMISE | True | By Robert F. Kelley. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/jersey-youth-killed-near-home.html | Jersey Youth Killed Near Home. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/templeton-scores-in-2d-extra-period-raymond-guests-goal-beats-aiken.html | TEMPLETON SCORES IN 2D EXTRA PERIOD; Raymond Guest's Goal Beats Aiken Knights by 7-6 in Thrilling Encounter. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/li-lighting-loan-of-5992000-sold-3-insurance-companies-buying.html | L.I. LIGHTING LOAN OF $5,992,000 SOLD; 3 Insurance Companies Buying Utility's 4% Gold Bonds at Par Plus Interest. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/ethiopia-appeals-for-medical-help-emperor-in-letter-to-new-york.html | ETHIOPIA APPEALS FOR MEDICAL HELP; Emperor in Letter to New York Body Seeks Doctors, Male Nurses, Hospital Supplies. | True | By Josef Israels 2d. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/speeches-not-made-in-yiddish.html | Speeches Not Made in Yiddish. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/riehle-on-underwriters-board.html | Riehle on Underwriters' Board. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dr-frederick-l-ransome-former-head-ot-geological-society-had-served.html | DR. FREDERICK L. RANSOME; Former Head ot Geological Society Had Served U. S. Survey. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/800-press-protest-on-crempa-shooting-jersey-polishamerican-groups.html | 800 PRESS PROTEST ON CREMPA SHOOTING; Jersey Polish-American Groups Plan Fight -- Leibowitz Aids Slain Woman's Family. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/yale-lineup-satisfactory.html | Yale Line-up Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/hoffman-has-plan-to-alter-basic-law-proposes-an-amendment-to.html | HOFFMAN HAS PLAN TO ALTER BASIC LAW; Proposes an Amendment to Constitution for Supreme Court Test of Laws. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/theatre-alliance-puts-off-project-elmer-rice-and-his-associates.html | THEATRE ALLIANCE PUTS OFF PROJECT; Elmer Rice and His Associates Defer Their Repertory Plan Until Next Season. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/zacharias-hurt-in-race-auto-driver-seriously-injured-at-troy-wearne.html | ZACHARIAS HURT IN RACE.; Auto Driver Seriously Injured at Troy -- Wearne, Winn Score. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/father-dineen-marks-silver-anniversary-large-group-of-monsignori.html | FATHER DINEEN MARKS SILVER ANNIVERSARY; Large Group of Monsignori, Priests and Prominent Laymen Attend Mass of Thanksgiving. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/hospitals-to-ask-2000000-in-drive-city-voluntary-institutions-are.html | HOSPITALS TO ASK $2,000,000 IN DRIVE; City Voluntary Institutions Are Near Insolvency, Campaign Leader Declares. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/story-of-the-game-told-play-by-play-effective-pitching-turns-back.html | STORY OF THE GAME TOLD PLAY BY PLAY; Effective Pitching Turns Back Tigers Until Ninth Inning of Chicago Contest. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/cites-four-makers-of-cleaning-fluids-federal-trade-board-issues.html | CITES FOUR MAKERS OF CLEANING FLUIDS; Federal Trade Board Issues Complaints Against New York and New Jersey Concerns. | True | Special to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/clipper-sets-mark-on-trip-to-hawaii-plane-speeds-from-california-to.html | CLIPPER SETS MARK ON TRIP TO HAWAII; Plane Speeds From California to Pearl Harbor in 17 Hours 5 Minutes on Guam Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mount-st-marys-wins-defeats-canisius-eleven-97-on-automatic-safety.html | MOUNT ST. MARY'S WINS.; Defeats Canisius Eleven, 9-7, on Automatic Safety. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/town-hall-group-named-walter-naumberg-heads-committee-to-supervise.html | TOWN HALL GROUP NAMED.; Walter Naumberg Heads Committee to Supervise Music Activities. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/turkish-foreign-policy-defined.html | Turkish Foreign Policy Defined. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/ecuador-pushes-refugee-study.html | Ecuador Pushes Refugee Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/kauppinen-annexes-walk.html | Kauppinen Annexes Walk. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/de-valera-backs-firm-action-by-league-holds-covenant-is-vital-to.html | De Valera Backs Firm Action by League; Holds Covenant Is Vital to Small Nations | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/duke-n-carolina-in-leading-roles-rated-as-favorites-in-race-for.html | DUKE, N. CAROLINA IN LEADING ROLES; Rated as Favorites in Race for Season's Honors in the Southern Conference. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/the-crime-conference-some-points-which-might-have-been-considered.html | THE CRIME CONFERENCE.; Some Points Which Might Have Been Considered Are Suggested. | True | ISAAC SIEGEL | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/three-boys-rescued-on-river-by-life-line-push-off-in-row-boat-with.html | THREE BOYS RESCUED ON RIVER BY LIFE LINE; Push Off in Row Boat With Dog, Lose Oars, and Then Shout Until Police Come. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/denies-advising-negroes-mitchell-of-house-says-he-leaves-their.html | DENIES ADVISING NEGROES.; Mitchell, of House, Says He Leaves Their Course Open on Ethiopia. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/eleanor-hazard-becomes-a-bride-niece-of-mr-and-mrs-robert-m.html | ELEANOR HAZARD BECOMES A BRIDE; Niece of Mr. and Mrs. Robert M. Vanderbilt Is Wed to DeWitt M. Foster. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mayor-to-welcome-dar-envoys-today-500-are-expected-at-threeday.html | MAYOR TO WELCOME D.A.R. ENVOYS TODAY; 500 Are Expected at Three-Day State Conference -- Pageant Tomorrow Night. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/german-railroad-receipts-rise.html | German Railroad Receipts Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/red-quartet-on-top-43-zieglers-goal-decides-issue-in-contest-with.html | RED QUARTET ON TOP, 4-3.; Ziegler's Goal Decides Issue in Contest With Grace's Team. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/troth-announced-of-hildegarde-schultz.html | Troth Announced of Hildegarde Schultz | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/brookhattan-in-front-stage-drive-at-close-to-conquer-irishamericans.html | BROOKHATTAN IN FRONT.; Stage Drive at Close to Conquer Irish-Americans in Soccer, 4-2. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/nino-martini-reengaged-tenor-returning-to-the-metropolitan-opera.html | NINO MARTINI RE-ENGAGED.; Tenor Returning to the Metropolitan Opera for Third Season. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/elkwood-poloists-score-roeblings-goal-in-final-chukker-beats-burnt.html | ELKWOOD POLOISTS SCORE; Roebling's Goal in Final Chukker Beats Burnt Mills, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mdonald-condemns-italys-move-to-war-former-british-prime-minister.html | M'DONALD CONDEMNS ITALY'S MOVE TO WAR; Former British Prime Minister Asserts League Would Have Settled the Issues. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/index-shows-drop-in-building-costs-labor-and-material-here-are-67.html | INDEX SHOWS DROP IN BUILDING COSTS; Labor and Material Here Are 6.7% Lower Than in Last Half of 1934. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/berlin-financiers-fear-trade-snags-war-will-sharpen-embargo.html | BERLIN FINANCIERS FEAR TRADE SNAGS; War Will Sharpen Embargo Policies on Metals and Staples, They Held. | True | By Robert Crozier Long. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/commodity-markets-activity-increases-in-futures-here-for-week-with.html | COMMODITY MARKETS.; Activity Increases in Futures Here for Week, With Prices Strong -- Cash Trend Higher. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/debutantes-will-model-styles-tomorrow-for-benefit-of-the-eye-and.html | Debutantes Will Model Styles Tomorrow For Benefit of the Eye and Ear Infirmary | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/chase-bank-lifts-total-resources-had-2220542000-on-sept-30-with.html | CHASE BANK LIFTS TOTAL RESOURCES; Had $2,220,542,000 on Sept. 30, With $1,951,532,000 in Deposits. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/reichsbank-credit-up-heavily.html | Reichsbank Credit Up Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/government-maturities-5327042600-in-year.html | Government Maturities $5,327,042,600 in Year | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/french-worried-by-revenue-drop-business-slump-discerned-in-august.html | FRENCH WORRIED BY REVENUE DROP; Business Slump Discerned in August Total of Government Receipts. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/three-die-in-crash-of-skidding-auto-fourth-man-is-seriously-hurt-on.html | THREE DIE IN CRASH OF SKIDDING AUTO; Fourth Man Is Seriously Hurt on Outing in New Jersey -- Two Killed in Newark. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/many-steel-lines-up-50-since-july-widening-of-demand-credited-with.html | MANY STEEL LINES UP 50% SINCE JULY; Widening of Demand Credited With Rise in Operations of Plants Last Week. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/no-injuries-at-princeton.html | No Injuries at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dr-max-d-wilson.html | DR. MAX, D, WILSON, | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/germanys-revenues-rise-in-first-5-months-of-year.html | Germany's Revenues Rise In First 5 Months of Year | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/drwf-hohah-dies-as-he-plays-60lf-stricken-with-heart-attack-at.html | DR.W.F. HOHAH DIES AS HE PLAYS 60LF; Stricken With Heart Attack at Huntington, L. I., Club While in Game With His Wife | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/book-notes.html | BOOK NOTES | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/many-art-shows-to-open-this-week-pop-harts-work-will-be-seen-by.html | MANY ART SHOWS TO OPEN THIS WEEK; Pop Hart's Work Will Be Seen by Public on Thursday at Newark Museum. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/smelting-concern-increases-profit-american-smelting-refining-nets.html | SMELTING CONCERN INCREASES PROFIT; American Smelting & Refining Nets $5,062,850 in Half Year, Against $4,263,377. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/auburn-showed-power-north-carolina-also-surprised-in-southern-games.html | AUBURN SHOWED POWER.; North Carolina Also Surprised in Southern Games Saturday. | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/miss-glutting-wins-with-knepper-1-up-brilliant-golf-at-nineteenth.html | MISS GLUTTING WINS WITH KNEPPER, 1 UP; Brilliant Golf at Nineteenth Hole Defeats Vares in Mixed Foursome. | True | By Maribel Y. Vinson. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/italians-slowed-by-water-needs-terrain-resistance-and-wish-to-keep.html | ITALIANS SLOWED BY WATER NEEDS; Terrain, Resistance and Wish to Keep Front Straight Also Delay the Invaders. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/3000-germans-repudiate-bias.html | 3,000 Germans Repudiate Bias. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/spirited-competition-for-honors-features-annual-horse-show-at.html | Spirited Competition for Honors Features Annual Horse Show at Tarrytown; TRUE MARK NAMED HUNTER CHAMPION | True | By John Rendel. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sports-of-the-times-winning-with-warneke.html | Sports of the Times; Winning With Warneke. | True | Reg. U.S. Pat. Off. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/miss-carpenter-plans-her-bridal-lists-attendants-for-wedding-on.html | MISS CARPENTER PLANS HER BRIDAL; Lists Attendants for Wedding on Afternoon of Oct. 15 to Reginald Hugh Murray. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/rescuer-balks-suicide-glens-falls-man-saves-woman-after-she-sinks.html | RESCUER BALKS SUICIDE.; Glens Falls Man Saves Woman After She Sinks Twice in Canal. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/news-of-the-stage-macbeth-tonight-jumbo-set-back-to-oct-26-huston.html | NEWS OF THE STAGE; ' Macbeth' Tonight -- 'Jumbo' Set Back to Oct. 26 -- Huston in 'Othello' This Season? | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mascot-offered-to-cubs-young-bear-caught-by-chicagoan-tendered-to.html | MASCOT OFFERED TO CUBS.; Young Bear, Caught by Chicagoan, Tendered to the Team. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/i-thomas-norton-i.html | I THOMAS NORTON. I | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/death-of-woman-a-poison-mystery-nassau-authorities-question-legion.html | DEATH OF WOMAN A POISON MYSTERY; Nassau Authorities Question Legion Man on Wife's Malady, Arrest Him in Case of Girl. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/peace-plea-linked-to-loyalty-day-churches-mobilize-in-drive-of.html | PEACE PLEA LINKED TO 'LOYALTY DAY'; Churches Mobilize in Drive of 500,000,000 Members Against Militarism. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/profits-and-wages.html | PROFITS AND WAGES. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fay-coleman-golfer-weds.html | Fay Coleman, Golfer, Weds. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mrs-jalvies-gray-widow-of-the-former-mayor-of-minneapolis-was.html | MRS. JAIVIES GRAY.; Widow of the Former Mayor of Minneapolis Was Editor. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/thousands-go-to-rosary-shrine.html | Thousands Go to Rosary Shrine. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/13553333-issues-filed-with-the-sec-connecticut-power-company-would.html | $13,553,333 ISSUES FILED WITH THE SEC; Connecticut Power Company Would Register $2,500,000 of 3 3/4% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/world-atonement-yom-kippur-theme-ethiopian-war-denounced-by.html | WORLD ATONEMENT YOM KIPPUR THEME; Ethiopian War Denounced by Goldenson as Contrary to Ideals of Jews. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/roosevelt-no-socialist-norman-thomas-likens-president-to-hitler-and.html | ROOSEVELT 'NO SOCIALIST.'; Norman Thomas Likens President to Hitler and Mussolini. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/weeks-price-ranges-wheat-corn-oats-rye-gain-in-heavy-trading-in.html | WEEK'S PRICE RANGES.; Wheat, Corn, Oats, Rye Gain in Heavy Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/t-sam-1viaurice-manager-was-personal-i-representative-of-noted.html | T.,... SAM 1VIAURICE.; Manager Was Personal I Representative of Noted Actors. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/reich-steel-sales-in-asia-lag.html | Reich Steel Sales in Asia Lag. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/baird-television-plan-fight-is-expected-in-london-on-behalf-of.html | BAIRD TELEVISION PLAN.; Fight Is Expected in London on Behalf of Stock Group. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/bonds-to-finance-transit-unity-deal-city-would-float-100000000.html | BONDS TO FINANCE TRANSIT UNITY DEAL.; City Would Float $100,000,000 Issue and New Control Board $265,000,000. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/resident-offices-report-on-trade-cool-weather-stimulates-buying-of.html | RESIDENT OFFICES REPORT ON TRADE; Cool Weather Stimulates Buying of Fall Merchandise Lines in Wholesale Markets. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/george-kennaby-.html | GEORGE KENNABY. ) | True | Special to TH NEW YORK TZmiS. ) | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/soldier-weds-girl-by-proxy.html | Soldier Weds Girl by Proxy. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dr-sutton-declines-vermont-bishopric-vicar-of-trinity-chapel-to.html | DR. SUTTON DECLINES VERMONT BISHOPRIC; Vicar of Trinity Chapel to Keep Present Post -- 24 Years in Service of Parish. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/makeshift-life-leads-to-disillusionment-says-dr-bonnell-taking-up.html | Makeshift Life Leads to Disillusionment, Says Dr. Bonnell, Taking Up Pastorate | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sky-rains-eels-on-deck-of-a-ferryboat-seagulls-and-siren-figure-in.html | Sky Rains Eels on Deck of a Ferryboat; Seagulls and Siren Figure in Tale Too | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/masters-adjourn-title-chess-game-euwe-gains-slight-advantage-over.html | MASTERS ADJOURN TITLE CHESS GAME; Euwe Gains Slight Advantage Over Alekhine After Forty Moves at Amsterdam. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/betting-favors-tigers-detroit-rated-3-to-5-for-todays-game-and-1-to.html | BETTING FAVORS TIGERS.; Detroit Rated 3 to 5 for Today's Game and 1 to 3 for Series. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/perth-amboy-wins-whaleboat-race-crew-of-27th-fleet-division-8th.html | PERTH AMBOY WINS WHALEBOAT RACE; Crew of 27th Fleet Division, 8th Battalion, Captures the R.A.C. Smith Trophy. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/quarellas-dog-is-first-takes-stake-in-south-jersey-trials-durborows.html | QUARELLA'S DOG IS FIRST.; Takes Stake in South Jersey Trials -- Durborow's Pointer Wins. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/italy-is-confident-on-war-financing-government-said-to-be-studying.html | ITALY IS CONFIDENT ON WAR FINANCING; Government Said to Be Studying National Wealth Base for Circulation. | True | By Maximilian de Johannis. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/anderson-williams.html | Anderson -- Williams. | True | Special to TH I'EV YORK TLIES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/bus-lines-men-insured-fifth-av-coach-places-3000000-policies-with.html | BUS LINE'S MEN INSURED.; Fifth Av. Coach Places $3,000,000 Policies With the Equitable. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/borah-to-talk-on-african-war.html | Borah to Talk on African War. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/2000-ethiopians-killed.html | 2,000 Ethiopians Killed. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/andresen-victor-in-swim.html | Andresen Victor in Swim. | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/us-export-excess-of-goods-dips-low-balance-of-29000000-for-six.html | U.S. EXPORT EXCESS OF GOODS DIPS LOW; Balance of $29,000,000 for Six Months, Smallest Since '26 for First Half of Year. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/hitler-opens-drive-for-food-freedom-700000-gathered-at-harvest.html | HITLER OPENS DRIVE FOR 'FOOD FREEDOM'; 700,000 Gathered at Harvest Festival Hear Plea for National Self-Sufficiency. | True | By Otto D. Tolischus. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/newark-pays-tribute-to-john-cotton-dana-leading-citizens-honor.html | NEWARK PAYS TRIBUTE TO JOHN COTTON DANA; Leading Citizens Honor Memory of 'Militant Librarian' Who Founded City Museum. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/consumer-called-forgotten-man-liberty-league-charges-that-prices-of.html | CONSUMER CALLED 'FORGOTTEN MAN'; Liberty League Charges That Prices of Food Have Risen 32% Under the AAA. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/pilots-report-flurries-of-snow-on-long-island.html | Pilots Report Flurries Of Snow on Long Island | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/leading-backs-were-hurt-in-springfield-game-and-jackson-may-be-out.html | Leading Backs Were Hurt in Springfield Game, and Jackson May Be Out for Season -- Princeton to Drill on Fundamentals This Week -- Yale Opens Drive Today for Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/woman-dies-in-collision.html | Woman Dies in Collision. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/church-painting-stolen-old-canvas-taken-with-other-lost-by-east.html | CHURCH PAINTING STOLEN.; Old Canvas Taken With Other Lost by East Chester Thieves. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/school-board-assailed-hs-cullman-says-medical-appointments-flout.html | SCHOOL BOARD ASSAILED.; H.S. Cullman Says Medical Appointments Flout Civil Service List. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/edward-c-moore-music-critic-dead-writer-for-the-chicago-tribune.html | EDWARD C. MOORE, MUSIC CRITIC, DEAD; Writer for The Chicago Tribune Succumbs While on His Way to a Concert. | True | Special to THE IEIF YORK TIIES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/a-son-to-mrs-paul-p-wrigley.html | A Son to Mrs. Paul P. Wrigley. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/football-giants-defeat-boston-and-now-lead-eastern-division-new.html | Football Giants Defeat Boston And Now Lead Eastern Division; New Yorkers Win National League Game, 20-12, Burnett Making 2 Touchdowns on Forward Passes From Donowski -- Battles Returns Kick-Off 85 Yards to Score for Redskins. | True | By Joseph C. Nichols. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/veteran-firemen-honor-3-chicago-fire-survivors.html | Veteran Firemen Honor 3 Chicago Fire Survivors. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/hoffman-flies-to-church-jersey-governor-is-guest-at-camp-gaw.html | HOFFMAN FLIES TO CHURCH; Jersey Governor Is Guest at Camp Gaw Celebration. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/italys-submarines-reach-total-of-58-four-new-craft-added-after.html | ITALY'S SUBMARINES REACH TOTAL OF 58; Four New Craft Added After Successful Tests -- Twelve Are Nearing Completion. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/christ-as-peacemaker-dr-fleming-holds-his-teachings-will-solve.html | CHRIST AS PEACEMAKER.; Dr. Fleming Holds His Teachings Will Solve World Problems. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/2-die-in-berlin-air-crash-five-hurt-as-plane-falls-on-a-house-roof.html | 2 DIE IN BERLIN AIR CRASH.; Five Hurt as Plane Falls on a House Roof in Suburb. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/crime-school-to-open-broad-course-offered-at-hobart-college-in.html | CRIME SCHOOL TO OPEN.; Broad Course Offered at Hobart College in State's Drive. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/officer-analyzes-1896-adowa-rout-major-bernard-smith-of-army-lays.html | OFFICER ANALYZES 1896 ADOWA ROUT; Major Bernard Smith of Army Lays Defeat of Italy to Faulty Intelligence Service. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/realty-board-to-meet.html | Realty Board to Meet. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/two-get-archives-posts.html | Two Get Archives Posts. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/to-ease-burdens-in-job-insurance-andrews-telling-new-york-plans.html | TO EASE BURDENS IN JOB INSURANCE; Andrews, Telling New York Plans, Urges No Needless Demands Be Made. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/exchange-fund-is-busy-british-operate-in-paris-and-at-home-to-guard.html | EXCHANGE FUND IS BUSY.; British Operate in Paris and at Home to Guard Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/rumsey-rreeland.html | Rumsey -- rreeland. | True | Special to HE .EW oR TL!E. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/maternal-mortality-cut-states-1934-rate-of-506-per-10000-births.html | MATERNAL MORTALITY CUT.; State's 1934 Rate of 50.6 Per 10,000 Births Lowest Since 1916. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/to-save-noted-film-folger-library-to-get-it-and-script-of.html | TO SAVE NOTED FILM.; Folger Library to Get It and Script of Shakespeare Work. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/financial-markets-response-of-stock-exchanges-to-beginning-of.html | FINANCIAL MARKETS; Response of Stock Exchanges to Beginning of Ethiopian War -- When Other Wars Began. | True | By Alexander D. Noyes. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/spread-of-gospel-urged-rev-hm-shuman-calls-missionaries-to-work-of.html | SPREAD OF GOSPEL URGED.; Rev. H.M. Shuman Calls Missionaries to Work of Evangelism. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/made-in-new-york.html | MADE IN NEW YORK. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/columbias-squad-to-polish-attack-will-point-for-rutgers-game.html | COLUMBIA'S SQUAD TO POLISH ATTACK; Will Point for Rutgers Game -- Barabas Withstood Test Against V.M.I. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/25362000bale-crop-seen-world-estimate-by-the-exchange-service.html | 25,362,000-BALE CROP SEEN.; World Estimate by the Exchange Service -- 22,605,000 in 1934. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/scholarships-exchanged.html | Scholarships Exchanged. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mussolini-reveals-talks-with-british-declaring-conversations-are.html | MUSSOLINI REVEALS TALKS WITH BRITISH; Declaring Conversations Are Going On, He Says London's Interests Are Not in Peril. | True | By Jules Sauerwein. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fort-hamilton-wins-86-downs-fort-jay-poloists-with-aid-of-6goal.html | FORT HAMILTON WINS, 8-6.; Downs Fort Jay Poloists With Aid of 6-Goal Allowance. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/american-red-cross-offers-its-aid-in-war-asks-both-sides-whether.html | American Red Cross Offers Its Aid in War; Asks Both Sides Whether They Want Help | True | Special to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/plan-welcome-at-cocos.html | Plan Welcome at Cocos. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/a-desperate-plight.html | A DESPERATE PLIGHT. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/foe-of-al-capone-is-shot-dead.html | Foe of Al Capone Is Shot Dead. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/money-rates-in-paris-up-call-funds-advance-from-1-34-to-22-14.html | MONEY RATES IN PARIS UP.; Call Funds Advance From 1 3/4 to 2-2 1/4% -- Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/15000-hail-hitler-at-exercises-here-dr-luther-tells-german-day.html | 15,000 HAIL HITLER AT EXERCISES HERE; Dr. Luther Tells 'German Day' Crowd Rearming of Reich Is 'an Act of Peace.' | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mrs-roosevelt-flies-back-to-white-house-first-lady-returns-from.html | MRS. ROOSEVELT FLIES BACK TO WHITE HOUSE; First Lady Returns From Coast Cor Day's Stay in Washington -- To Hyde Park Today. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/five-hurt-in-collision-here.html | Five Hurt in Collision Here. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fair-will-incorporate-mcaneny-says-final-draft-of-papers-will-be.html | FAIR WILL INCORPORATE.; McAneny Says Final Draft of Papers Will Be Made This Week. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/french-reticent-on-move.html | French Reticent on Move. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/the-screen-emergence-of-a-new-child-star-in-little-big-shot-the-new.html | THE SCREEN; Emergence of a New Child Star in "Little Big Shot," the New Photoplay at the Roxy Theatre. | True | By Andre Semwald. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/reich-price-index-at-peak-up-to-1024-equal-to-previous-high-level.html | REICH PRICE INDEX AT PEAK; Up to 102.4, Equal to Previous High Level of Year, Set on Aug. 28. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/approval-of-editorial.html | Approval of Editorial. | True | JOHN B. CLOKE | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/man-killed-in-political-club.html | Man Killed in Political Club. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/spring-nuptials-for-eileen-monks-parents-announce-engagement-of.html | SPRING NUPTIALS FOR EILEEN MONKS; Parents Announce Engagement of Ardsley-on. Hudson Girl to William Melvin. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/site-near-concourse-sold-for-new-flat-joseph-sager-buys-165th.html | SITE NEAR CONCOURSE SOLD FOR NEW FLAT; Joseph Sager Buys 165th Street Corner for 7-Story Building -- Other Bronx Deals. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/moore-heads-memorial-group.html | Moore Heads Memorial Group. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/drive-on-rackets-backed-by-labor-af-of-l-committee-says-abuses-that.html | DRIVE ON RACKETS BACKED BY LABOR; A.F. of L. Committee Says Abuses That Exist Must Be Stamped Out. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/churchs-695th-negro-convert.html | Church's 695th Negro Convert. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/youngstown-steel-rate-down.html | Youngstown Steel Rate Down. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/want-newspaper-guild-in-afl.html | Want Newspaper Guild in A.F.L. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sales-in-new-jersey-morristown-home-sold-and-will-be-remodeled.html | SALES IN NEW JERSEY.; Morristown Home Sold and Will Be Remodeled. | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/smith-sulzbacher.html | Smith -- Sulzbacher. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/pwa-loans-test-today-suit-to-restrain-allocation-of-funds-up-for.html | PWA LOANS TEST TODAY.; Suit to Restrain Allocation of Funds Up for Argument. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/war-no-shock-to-berlin-stocks-up-as-doubts-end-and-rise-in-prices.html | WAR NO SHOCK TO BERLIN.; Stocks Up as Doubts End and Rise in Prices is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/princeton-cubs-favor-rowing-over-football.html | Princeton Cubs Favor Rowing Over Football | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/market-for-hogs-has-nervous-tone-supplies-ample-but-demand-was.html | MARKET FOR HOGS HAS NERVOUS TONE; Supplies Ample but Demand Was Irregular Last Week Prices Are Lower. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/republicans-told-to-bring-out-vote-progressive-chairman-calls-for.html | REPUBLICANS TOLD TO BRING OUT VOTE; Progressive Chairman Calls for Efforts to Obtain a Heavy Registration. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/berlin-boerse-buoyant-midweek-rally-in-steels-marks-the-turn-from.html | BERLIN BOERSE BUOYANT.; Midweek Rally in Steels Marks the Turn From Selling. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/arms-trial-opens-today-two-face-charge-of-theft-from-canal-zone.html | ARMS TRIAL OPENS TODAY.; Two Face Charge of Theft From Canal Zone Army Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/bank-of-frances-reserve-rises.html | Bank of France's Reserve Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/london-fascists-parade-stir-crowds-to-anger-as-they-demand-britain.html | LONDON FASCISTS PARADE.; Stir Crowds to Anger as They Demand Britain Keep Out of War. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/20000-at-wine-festival-german-masons-of-state-make-merry-at-harvest.html | 20,000 AT WINE FESTIVAL; German Masons of State Make Merry at Harvest Feast. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/red-cross-of-city-has-2year-deficit-forced-to-take-150000-from.html | RED CROSS OF CITY HAS 2-YEAR DEFICIT; Forced to Take $150,000 From Reserve Fund, Says Plea for New Members. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/london-seeks-us-stocks-speculative-favorites-find-ready-bids-on-the.html | LONDON SEEKS U.S. STOCKS; Speculative Favorites Find Ready Bids on the Market There. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mcshaneagarcia.html | McShane--AGarcia. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/child-to-mrs-cecil-allison.html | Child to Mrs. Cecil Allison. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/craig-to-revise-armys-command-new-chief-of-staff-must-name-dozen.html | CRAIG TO REVISE ARMY'S COMMAND; New Chief of Staff Must Name Dozen Major or Brigadier Generals for Vacancies. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/8000-threaten-silk-strike.html | 8,000 Threaten Silk Strike. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/e-w-gates.html | E. W, GATES, | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/geneva-welcomes-our-neutral-move-roosevelt-statement-viewed-as.html | GENEVA WELCOMES OUR NEUTRAL MOVE; Roosevelt Statement Viewed as Facilitating a League Blockade Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/schacht-plan-hit-in-reich-trade-research-institute-cites-big.html | SCHACHT PLAN HIT IN REICH; Trade Research Institute Cites Big Increase in Some Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/klein-hits-homer-as-cubs-win-3-to-1-prolonging-series-circuit-drive.html | KLEIN HITS HOMER AS CUBS WIN, 3 TO 1, PROLONGING SERIES; Circuit Drive Follows Triple by Herman -- Rowe, Tiger Ace, Again Suffers Defeat. | True | By John Drebinger. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/mpherson-wins-at-net-miss-dean-also-is-victor-in-three-finals-at.html | M'PHERSON WINS AT NET.; Miss Dean Also Is Victor In Three Finals at Hot Springs. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fmk-m-miller-i.html | FR/NK M. MILLER. I | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/city-power-plant-men-meeting.html | City Power Plant Men Meeting. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sanctions-are-opposed-in-rothermere-paper-poll.html | Sanctions Are Opposed In Rothermere Paper Poll | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/budge-victor-on-coast-gains-singles-title-and-wins-in-doubles-mixed.html | BUDGE VICTOR ON COAST.; Gains Singles Title and Wins in Doubles, Mixed Doubles. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/presidents-proclamation.html | President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/antinoise-drive-praised-dr-grinton-says-fire-sirens-and-voices.html | ANTI-NOISE DRIVE PRAISED.; Dr. Grinton Says Fire Sirens and Voices Should Be 'Toned Down.' | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/soundproofing.html | Soundproofing. | True | JOSEPH A. MARCUS | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dr-w-l-sullivah-theologiah-dead-joined-unitarian-church-after.html | DR. W. L. SULLIVAH, THEOLOGIAH, DEAD; Joined Unitarian Church After Serving Ten Years in the Catholic Priesthood. | True | Special to TIIgw YORK TIz8. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/benefit-dance-on-oct-30.html | Benefit Dance on Oct. 30. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/situation-in-corn-puzzles-traders-bearishness-due-to-outlook-for.html | SITUATION IN CORN PUZZLES TRADERS; Bearishness, Due to Outlook for Larger Crop, Causes Oversold Market Condition. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/foreign-exchange-rates-week-ended-oct-5-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 5, 1935. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/conference-pace-is-set-by-purdue-boilermakers-were-pressed-to.html | CONFERENCE PACE IS SET BY PURDUE; Boilermakers Were Pressed to Subdue Northwestern in First Big Ten Night Game. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/science-party-sails-river-of-no-return-group-starts-in-scow-down.html | SCIENCE PARTY SAILS 'RIVER OF NO RETURN'; Group Starts in Scow Down Idaho Stream Led by Men of Geological Survey. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/new-york-and-the-republic.html | New York and the Republic. | True | JOHN GARRAHY | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/i-frederick-j-butcher-i.html | I FREDERICK J. BUTCHER, I | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/supreme-court-meets-today-facing-rulings-on-aaa-and-other-laws.html | Supreme Court Meets Today Facing Rulings On AAA and Other Laws Vital to New Deal | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/celtics-tie-americans-play-to-22-deadlock-in-american-league-soccer.html | CELTICS TIE AMERICANS; Play to 2-2 Deadlock in American League Soccer Contest. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/unification-in-sight.html | UNIFICATION IN SIGHT. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/kenya-group-asks-natives-to-aid-ethiopia-then-fight-to-emancipate.html | Kenya Group Asks Natives to Aid Ethiopia, Then Fight to 'Emancipate' Africa's Negroes | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/alberta-to-raise-liquor-prices.html | Alberta to Raise Liquor Prices. | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dr-millikan-links-circulation-of-bible-with-the-future-progress-of.html | Dr. Millikan Links Circulation of Bible With 'the Future Progress of Mankind' | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/william-a-aiken-engineer-dies-at-84-helped-build-new-yorks-first.html | WILLIAM A. AIKEN, ENGINEER, DIES AT 84; Helped Build New York's' First Subway and Laid Out the Golden Gate Park. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/all-spain-is-calm-on-date-of-revolt-socialists-ignore-the-first.html | ALL SPAIN IS CALM ON DATE OF REVOLT; Socialists Ignore the First Anniversary of Uprising That Caused Deaths of 1,372. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/colt-wins-argentine-stake.html | Colt Wins Argentine Stake. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/man-75-fatally-hurt.html | Man, 75, Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/200-join-in-appeal-for-jewish-exiles-hold-burden-of-80000-refugees.html | 200 JOIN IN APPEAL FOR JEWISH EXILES; Hold Burden of 80,000 Refugees Has Been Forced on Other Nations of World. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/hoppe-beats-appleby-20068.html | Hoppe Beats Appleby, 200-68. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/colgates-eleven-again-is-powerful-kerr-admits-strength-of-the-first.html | COLGATE'S ELEVEN AGAIN IS POWERFUL; Kerr Admits Strength of the First Team, but Reserves Are Below Standard. | True | By Allison Danzig. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/speaking-of-monopolies.html | Speaking of Monopolies. | True | CYRIL BROWN | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sir-f-h-cowen-dies-british-composer-musical-favoriteo-his-own.html | SIR F: HJ COWEN DIES; BRITISH COMPOSER; Musical Favorite-o His Own Generation iS s!;ricken in London at 83. | True | Wireless to 'm YOR T&ES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/12-in-sing-sing-death-house.html | 12 in Sing Sing Death House. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fliers-to-new-orleans-to-seek-dock-peace-mcgrady-will-talk-with.html | FLIERS TO NEW ORLEANS TO SEEK DOCK PEACE; McGrady Will Talk With Ship-owners Today -- Longshoremen Reinstated on West Coast. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dr-butler-visions-new-college-tie-country-projects-like-bard-he.html | DR. BUTLER VISIONS NEW COLLEGE TIE; Country Projects, Like Bard, He Sees as Residential Units of Large Universities. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/best-week-in-year-sends-cotton-up-heavy-trading-is-spurred-by.html | BEST WEEK IN YEAR SENDS COTTON UP; Heavy Trading Is Spurred by European Events and Lower Crop Estimates. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/yonkers-pastor-installed.html | Yonkers Pastor Installed. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/no-oil-i-dark-sermons-text.html | No Oil' I Dark Sermon's Text. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/britain-fearful-of-league-delays-sees-italians-marching-onward.html | BRITAIN FEARFUL OF LEAGUE DELAYS; Sees Italians Marching Onward While Geneva's Slowness Halts Peacemakers. | True | By Frederick T. Birchall. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/to-present-safety-prizes-la-guardia-to-confer-awards-to-police-on.html | TO PRESENT SAFETY PRIZES; La Guardia to Confer Awards to Police on Wednesday. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/greek-royalists-in-raids-terrorism-against-the-republicans-still.html | GREEK ROYALISTS IN RAIDS.; Terrorism Against the Republicans Still Unchecked by Police, | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/diocese-observes-150th-anniversary-pennsylvania-episcopalians.html | DIOCESE OBSERVES 150TH ANNIVERSARY; Pennsylvania Episcopalians Celebrate in Colonial Church of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/many-more-jobs-needed-published-figures-it-is-held-do-not-give-full.html | MANY MORE JOBS NEEDED.; Published Figures, It Is Held, Do Not Give Full Picture. | True | RUSSELL TAYLOR | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/i-mrs-william-omalley-i.html | I MRS. wILLIAM 'O'MALLEY. I | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/dr-norwood-honored-in-memorial-service-the-rev-gpt-sargent-tells-of.html | DR. NORWOOD HONORED IN MEMORIAL SERVICE; The Rev. G.P.T. Sargent Tells of Former Rector's Association With St. Bartholomew's. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/lior-th-de-lauriac.html | llor th -- De lauriac. | True | Special to T NEW YORK TIM. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/parley-bids-mexico-safeguard-teachers-agrarian-group-demands-steps.html | PARLEY BID'S MEXICO SAFEGUARD TEACHERS; Agrarian Group Demands Steps to End Rural Murders -- 75 Laid to Fanatics in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/italy-denounced-in-pulpits-here-bishop-manning-says-nation-forgets.html | ITALY DENOUNCED IN PULPITS HERE; Bishop Manning Says Nation Forgets Law of God and Her Own Honor. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/margaret-m-grady-i.html | MARGARET' M. GRADY. I | True | Spectal to T[. Nw YORK Trs. I | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/higher-relief-pay-asked-socialists-also-demand-jobless-have-right.html | HIGHER RELIEF PAY ASKED.; Socialists Also Demand Jobless Have Right to Organize. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/end-of-federal-aid-for-transients-scored-charity-leader-sees-city.html | End of Federal Aid for Transients Scored; Charity Leader Sees City Facing a Crisis | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/teams-arrive-in-detroit-tigers-and-cubs-cheered-by-fans-at-railroad.html | TEAMS ARRIVE IN DETROIT.; Tigers and Cubs Cheered by Fans at Railroad Stations. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/special-train-for-iba-cenvention-groups-to-leave-here-at-650-pm-oct.html | SPECIAL TRAIN FOR I.B.A.; Cenvention Groups to Leave Here at 6:50 P.M., Oct. 25. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fourth-son-to-countess-born-to-the-former-estelle-r-manville-in.html | FOURTH SON TO COUNTESS; Born to the Former Estelle R. Manville in Stockholm. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/chicago-reporter-dies-in-ethiopia-wc-barber-who-went-in-as-war.html | CHICAGO REPORTER DIES IN ETHIOPIA; W.C. Barber, Who Went In as War Correspondent, Is Victim of Malaria. | True | Special Cable to The Chicago Tribune. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/power-displayed-by-prep-elevens-taft-st-georges-and-roxbury-scored.html | POWER DISPLAYED BY PREP ELEVENS; Taft, St. George's and Roxbury Scored at Least 30 Points in Opening Games. | True | By Kingsley Childs. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/ambulance-drivers-of-war-will-meet-americans-who-served-with-the.html | AMBULANCE DRIVERS OF WAR WILL MEET; Americans Who Served With the French Army to Hold Reunion Here Saturday and Sunday. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/republicans-openstate-drive-today-legislative-caravan-to-start.html | REPUBLICANS OPENSTATE DRIVE TODAY; Legislative Caravan to Start Invasion of Doubtful Centres in Assembly Campaign. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sutanne-bloch-a-bride-composers-daughter-married-to-paul-smithin.html | SUT ANNE BLOCH A BRIDE.; Composer's Daughter Married to Paul Smith,in Stonington, | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/asks-mexicoitaly-break-mob-in-mexican-capital-tears-nazi-flag-from.html | ASKS MEXICO-ITALY BREAK.; Mob in Mexican Capital Tears Nazi Flag From Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/middle-class-extolled-in-it-lies-the-creative-strength-of-the-world.html | MIDDLE CLASS EXTOLLED.; In It Lies the Creative Strength of the World, Fosdick Says. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/peace-drive-seeks-50000000-backers-12000000-signers-of-mandate.html | PEACE DRIVE SEEKS 50,000,000 BACKERS; 12,000,000 Signers of Mandate Against War Are to Be Enlisted in This Country. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/milne-warns-britain-on-war.html | Milne Warns Britain on War. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sunday-concerts-begin.html | Sunday Concerts Begin. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/william-d-chenery.html | WILLIAM D, CHENERY. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/german-cost-of-living-down.html | German Cost of Living Down. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/paris-expects-sanctions-against-italy-will-be-limited-to-the.html | Paris Expects Sanctions Against Italy Will Be Limited to the Financial Sphere | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/marmon-motor-hearing-is-set.html | Marmon Motor Hearing Is Set. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/attack-in-northwest-expected.html | Attack in Northwest Expected. | True | By G.l. Steer. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/the-play-teatro-darte-opens-season.html | THE PLAY; Teatro d'Arte Opens Season. | True | W.L. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/trust-in-god-held-nations-bulwark-dr-ray-tells-of-franklins-request.html | TRUST IN GOD HELD NATION'S BULWARK; Dr. Ray Tells of Franklin's Request for Prayer at Birth of Constitution. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/warmer-weather-today-rising-temperature-forecast-for-series-game-in.html | WARMER WEATHER TODAY.; Rising Temperature Forecast for Series Game in Detroit. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/foes-of-leprosy-plan-world-drive-wood-memorial-to-open-fight-on.html | FOES OF LEPROSY PLAN WORLD DRIVE; Wood Memorial to Open Fight on Disease to Commemorate 75th Birthday of General. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/stapleton-game-is-put-off.html | Stapleton Game Is Put Off. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/people-betrayed-republicans-hold-california-convention-censures.html | PEOPLE BETRAYED, REPUBLICANS HOLD; California Convention Censures Roosevelt for Spending and 'Usurping Power. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fights-kickback-racket-fairchild-acts-to-bar-all-found-guilty-from.html | FIGHTS 'KICKBACK' RACKET; Fairchild Acts to Bar All Found Guilty From City Contracts. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/football-dodgers-triumph-in-inaugural-at-ebbets-field-giants-also.html | Football Dodgers Triumph in Inaugural at Ebbets Field; Giants Also Score; DODGERS VANQUISH LIONS BY 12 TO 10 | True | By Arthur J. Daley. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/roosevelt-extols-power-of-bible-gives-book-supreme-place-in.html | ROOSEVELT EXTOLS POWER OF BIBLE; Gives Book Supreme Place in Literature in Address Broadcast by Hull. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/spectacular-fire-at-east-river.html | Spectacular Fire at East River. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/3-seized-in-counterfeit-case.html | 3 Seized in Counterfeit Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/speculation-in-oats-rye-weeks-market-in-chicago-is-lacking-in.html | SPECULATION IN OATS, RYE.; Week's Market in Chicago Is Lacking in Enthusiasm. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/cyrus-w-sickley-yonkerchain-bakery-owner-77-had-been-police-chief.html | CYRUS W. SICKLEY.; YonkerChain Bakery Owner, 77, Had Been Police Chief, | True | peciai to THE NEW YORK TLJES, | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/french-gold-store-aided-by-british-operations-of-equalization-fund.html | FRENCH GOLD STORE AIDED BY BRITISH; Operations of Equalization Fund Offset Export of Metal to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fall-rush-starts-at-hunter.html | Fall 'Rush' Starts at Hunter. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/governors-island-rallies-to-top-first-division-105-and-tie-series.html | Governors Island Rallies to Top First Division, 10-5, and Tie Series; Overcomes 4-Goal Handicap With Spirited Drive in Last Half to Capture Fourth Game for Colyer Polo Trophy -- Davis and Robinson Combine for Seven Tallies. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/miss-cassie-dewart-sister-of-the-publisher-of-the-sun-of-new-york.html | MISS CASSIE DEWART.; Sister of the Publisher of The Sun of New York. | True | Specla[ to THE Nmw YOR TrMS. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/bourse-calm-as-fighting-begins.html | Bourse Calm as Fighting Begins. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/sees-scientists-changed-dr-seagle-says-they-have-reversed.html | SEES SCIENTISTS CHANGED; Dr. Seagle Says They Have Reversed Themselves on Religion. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/report-new-gains-by-gold-vaccine-rockwell-and-aides-say-blood-of.html | REPORT NEW GAINS BY GOLD VACCINE; Rockwell and Aides Say Blood of Many Can Be Partly Immunized. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/german-ship-lines-will-buy-coupons-hamburgamerican-and-lloyd-policy.html | GERMAN SHIP LINES WILL BUY COUPONS; Hamburg-American and Lloyd Policy to Apply to Young Plan and Dawes Loans. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/denver-couple-wed-74-years.html | Denver Couple Wed 74 Years. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/warneke-is-acclaimed-by-cubs-tigers-hope-to-win-title-today-lons.html | Warneke Is Acclaimed by Cubs; Tigers Hope to Win Title Today; ' Lon's Arm More Important Than All World Series Victories,' Is Grimm's Tribute -- Hartnett and Jurges Again Rap Decisions by Moriarty -- Greenberg May Return for Sixth Game. | True | By James P. Dawson. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/fewer-insolvencies-in-reich.html | Fewer Insolvencies in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/annual-irish-fete-draws-10000-here-contestants-from-six-states-show.html | ANNUAL IRISH FETE DRAWS 10,000 HERE; Contestants From Six States Show Prowess in Jigs, Old Folk Airs and Oratory. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/daughter-to-mrs-swayne-3d.html | Daughter to Mrs. Swayne 3d. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/london-stock-index-off-sharply.html | London Stock Index Off Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/man-suffocated-in-fire-firemen-see-smoke-find-body-in-bronx.html | MAN SUFFOCATED IN FIRE.; Firemen See Smoke, Find Body In Bronx Apartment. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/-the-reapers-a-play-of-ukrainian-revolt-offered-by-the-artef.html | ' THE REAPERS' A PLAY OF UKRAINIAN REVOLT; Offered by the Artef Players Collective to Open Season at 48th Street Theatre. | True | W.S. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/loyalty-to-constitution-need-held-as-great-as-ancients-for-ten.html | LOYALTY TO CONSTITUTION.; Need Held as Great as Ancients' for Ten Commandments. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/boys-adventure-baffles-police-five-between-ages-of-7-and-13-say.html | BOYS' ADVENTURE BAFFLES POLICE; Five Between Ages of 7 and 13 Say Candy Stand Owner Gave Stock to Them. | True | | C1B 275909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/household-finances-loans-up.html | Household Finance's Loans Up. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/violence-in-milk-strike-governor-of-illinois-tries-to-end-rioting.html | VIOLENCE IN MILK STRIKE.; Governor of Illinois Tries to End Rioting by Farmers. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/de-bruyn-is-first-in-run.html | De Bruyn Is First in Run. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/the-report-to-the-league.html | THE REPORT TO THE LEAGUE. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/soviet-will-not-aid-in-world-repartition-moscow-press-says.html | Soviet Will Not Aid in World Repartition, Moscow Press Says, Stressing Peace Efforts | True | Special Cable to THE NEW YORK TIMES. | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/son-to-mrs-gh-romberg.html | Son to Mrs. G.H. Romberg. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/to-confer-on-waterrate-cut.html | To Confer on Water-Rate Cut. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/volunteer-bookbinders-wanted.html | Volunteer Bookbinders Wanted. | True | ALMA B. ARMSTRONG | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/stratosphere-ascent-put-off.html | Stratosphere Ascent Put Off. | True | | C1B 275909 |
| 1935-10-07 | 1935-10-07 | https://www.nytimes.com/1935/10/07/archives/apartment-rentals-most-suites-taken-in-houses-on-east-and-west.html | APARTMENT RENTALS.; Most Suites Taken in Houses on East and West Sides. | True | | C1B 275909 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/harriet-hilliard-to-wed-new-york-singer-to-become-the-bride-of.html | HARRIET HILLIARD TO WED.; New York Singer to Become the Bride of Ozzie Nelson Today. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/brilliant-card-of-68-gives-victory-to-father-makowski-and-brosch.html | Brilliant Card of 68 Gives Victory To Father Makowski and Brosch; Garden City Country Club Amateur and Bethpage Park Pro Show Way to 33 Teams on Queens Valley Course -- Manning and Phillips, Stroke Behind, Annex Runner-Up Position. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/patrol-in-crash-with-liquor-ship-coast-guard-members-say-british.html | PATROL IN CRASH WITH LIQUOR SHIP; Coast Guard Members Say British Vessel Suddenly Charged Under Stern. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/fall-of-dictators-is-seen-by-rabbis-day-of-reckoning-must-come.html | FALL OF DICTATORS IS SEEN BY RABBIS; Day of Reckoning Must Come, Rabbi Newman Predicts in Yom Kippur Sermon. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/city-college-healthy-only-4-of-1649-freshmen-delayed-in-enrollment.html | CITY COLLEGE HEALTHY.; Only 4 of 1,649 Freshmen Delayed in Enrollment Because of Defects. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/urges-amendment-of-aaa-potato-act-group-which-studied-evidence-on.html | URGES AMENDMENT OF AAA POTATO ACT; Group Which Studied Evidence on Crop Control Asks That Wallace Back Changes. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/increase-in-failures-weeks-total-207-for-country-dun-bradstreet.html | INCREASE IN FAILURES; Week's Total 207 for Country, Dun & Bradstreet Reports. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/borah-sees-peril-in-subtle-pleas-senator-says-we-must-guard-against.html | BORAH SEES PERIL IN 'SUBTLE' PLEAS; Senator Says We Must Guard Against Propaganda Seeking Our Aid for 'Peace.' | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/episcopal-church-mark-founding-anniversary-of-1785-convention-is.html | EPISCOPAL CHURCH MARK FOUNDING; Anniversary of 1785 Convention Is Celebrated in Christ Church, Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dinner-is-planned-for-betsey-paddock-mr-and-mrs-frederick-crane-to.html | DINNER IS PLANNED FOR BETSEY PADDOCK; Mr. and Mrs. Frederick Crane to Entertain in Berkshires for Bride-go-Be. | True | pecle, l to TI NEW YOaK TD. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/c-h-harvey-dies-power-executive-chainan-of-tennessee-public-service.html | C. H. HARVEY DIES; POWER EXECUTIVE; Chainan of Tennessee Public Service Company Since 1930 Succumbs in Knoxville. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/9-mit-seniors-honored-all-assigned-to-special-group-because-of-high.html | 9 M.I.T. SENIORS HONORED; All Assigned to Special Group Because of High Standing. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dake-in-chess-play-tonight.html | Dake in Chess Play Tonight. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/veltcheff-is-backed-by-bulgarian-army-military-is-stirred-by-rumors.html | VELTCHEFF IS BACKED BY BULGARIAN ARMY; Military Is Stirred by Rumors of Ill-Treatment of Prisoners Arrested in 'Plot.' | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/harvest-festival-tonight.html | Harvest Festival Tonight. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/schwartz-to-london-to-work-on-a-cochran-revue-hampden-sets-back.html | Schwartz to London to Work on a Cochran Revue -- Hampden Sets Back Premiere to Sunday Night. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/lieut-col-davis-killed-marine-flier-is-burned-to-death-in-new.html | LIEUT. COL. DAVIS KILLED.; Marine Flier Is Burned to Death in New Mexico Plane Crash. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/arbitration-council-on-insurance-formed-van-schaick-to-head-group.html | ARBITRATION COUNCIL ON INSURANCE FORMED; Van Schaick to Head Group for Settlement of Disputes in Various Branches. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/francf-wilson-81-noted-agtoil-dead-comic-opera-star-organized-and.html | FRANCF WILSON, 81, NOTED AGTOIL DEAD; Comic Opera Star Organized and Was First President of Equity Association. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/auto-clubs-start-safety-campaign-police-and-legislative-aid-will-be.html | AUTO CLUBS START SAFETY CAMPAIGN; Police and Legislative Aid Will Be Asked -- Education Drive Is Planned. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/edmondo-gerlis-honor-their-niee-entertain-for-pauline-i-gerl-and.html | EDMONDO GERLIS HONOR THEIR NIE(E; Entertain for Pauline I=. Gerl| and Her Fiance, John MeN, Sullivan, at Dinner. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/w-b-fonda.html | W. B. FONDA. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/fordham-starts-strenuous-workouts-for-intersectional-battle-with.html | Fordham Starts Strenuous Workouts for Intersectional Battle With Purdue; OFFENSE STRESSED IN FORDHAM DRILL | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/child-to-l-f-bertschmanns-i.html | Child to L. F. Bertschmanns. I | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/twelve-die-as-airliner-crashes-in-wyoming-hills-near-cheyenne.html | Twelve Die as Airliner Crashes In Wyoming Hills Near Cheyenne; Business and Banking Leaders Among Victims -- H.A. Collison, Pilot, Reported Perfect Flying, Then Thrice Grazed the Ground Before Final Rending Impact. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/says-security-act-means-health-gain-dr-bishop-tells-convention-at.html | SAYS SECURITY ACT MEANS HEALTH GAIN; Dr. Bishop Tells Convention at Milwaukee of the Advances the Law Promises. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/count-president-for-ship-subsidy-deep-waterways-convention-is-told.html | COUNT PRESIDENT FOR SHIP SUBSIDY; Deep Waterways Convention Is Told He Has Studied New Copeland Bill. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/general-electrics-orders-up-34-in-third-quarter.html | General Electric's Orders Up 34% in Third Quarter | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/tuscarora-purse-to-safe-and-sound-gelding-beats-boston-brook-by-a.html | TUSCARORA PURSE TO SAFE AND SOUND; Gelding Beats Boston Brook by a Neck, With Bloodroot Third, at Laurel. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/noe-quits-louisiana-race-withdraws-as-candidate-for-governor.html | NOE QUITS LOUISIANA RACE; Withdraws as Candidate for Governor, Uniting Long Forces. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/chapmanmike-turnesa-capture-first-prize-in-westchester-amateurpro.html | Chapman-Mike Turnesa Capture First Prize in Westchester Amateur-Pro Golf; LINKS HONORS WON BY CHAPMAN TEAM | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/forresters-team-wins-with-score-6-under-par.html | Forrester's Team Wins With Score 6 Under Par | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bill-tenders-thrice-treasury-offering-100031000-accepted-of.html | BILL TENDERS THRICE TREASURY OFFERING; $100,031,000 Accepted of $315,724,000 Applied For on $100,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/treasury-issues-lead-bond-trading-government-loans-higher-on-the.html | TREASURY ISSUES LEAD BOND TRADING; Government Loans Higher on the Day With New 2 3/4s at Fresh Peak of 100 8-32. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/arsenic-victim-held-murdered-suicide-and-accident-theories.html | ARSENIC VICTIM HELD MURDERED; Suicide and Accident Theories Eliminated in Death of Legion Leader's Wife. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mortimer-lynch-60-i-racing-man-is-dead-welknown-betting.html | MORTIMER LYNCH, 60, i RACING MAN, IS DEAD; Well-Known Betting Commissioner Is Killed by Fall on Visit to Frami___ngh_aarn,___Mass. | True | Special to T NEW YORTLS, | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/strikers-haled-to-court-15-at-consumers-research-plant-face.html | STRIKERS HALED TO COURT; 15 at Consumers Research Plant Face Contempt Hearing. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/rotterdam-group-sail-350-passengers-returning-here-on-the-vojendam.html | ROTTERDAM GROUP SAIL.; 350 Passengers Returning Here on the Vojendam. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/pwa-power-loan-suit-fought-on-appeal-oklahoma-case-may-lose-test.html | PWA Power Loan Suit Fought on Appeal; Oklahoma Case May Lose 'Test' Status | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/gf-baker-estate-overassessed.html | G.F. Baker Estate Overassessed | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/massaua-leads-the-world-in-importing-us-trucks.html | Massaua Leads the World In Importing U.S. Trucks | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/huge-kingfish-is-landed.html | Huge Kingfish Is Landed. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/syracuse-in-scrimmage-brown-tackle-out-with-injury-stofer-cornell.html | SYRACUSE IN SCRIMMAGE.; Brown, Tackle, Out With Injury -- Stofer, Cornell, Returns. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/east-side-musical-play-heaven-on-earth-proves-quite-acceptable-to.html | EAST SIDE MUSICAL PLAY.; 'Heaven on Earth' Proves Quite Acceptable to the Uncritical. | True | W.S. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/big-saving-likely-on-transit-unity-city-moves-to-reduce-yearly.html | BIG SAVING LIKELY ON TRANSIT UNITY; City Moves to Reduce Yearly Interest Costs $250,000 by Selling Corporate Stock. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/josephine-baker-returns.html | Josephine Baker Returns. | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/says-dodge-paid-5000-attorney-calls-photographers-suit-for-attack.html | SAYS DODGE PAID $5,000.; Attorney Calls Photographer's Suit for Attack Settled. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/roosevelt-follows-the-play.html | Roosevelt Follows the Play. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/cushing-rose-from-ranks-began-as-timekeeper-with-great-lakes-dredge.html | CUSHING ROSE FROM RANKS.; Began as Timekeeper With Great Lakes Dredge and Dock Company. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/for-edison-electric-step-stockholders-back-plan-to-add-to-boston.html | FOR EDISON ELECTRIC STEP; Stockholders Back Plan to Add to Boston Utility's Stock. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/governor-hoffmans-issue.html | GOVERNOR HOFFMAN'S ISSUE. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/listeners-hour-at-city-college.html | Listeners' Hour at City College. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/listed-bonds-lower-in-september-trading-loss-for-1485-issues-in.html | LISTED BONDS LOWER IN SEPTEMBER TRADING; Loss for 1,485 Issues in Month Was $686,899,905 to Total of $38,374,693,665. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/omahoney-tosses-savoldi-at-garden-heavyweight-champion-downs-rival.html | O'MAHONEY TOSSES SAVOLDI AT GARDEN; Heavyweight Champion Downs Rival in 26:02 With Body Hold as 8,000 Look On. | True | By Joseph C. Nichols. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/rockefeller-tries-hand-at-interview-inaccessible-himself-he-aids.html | ROCKEFELLER TRIES HAND AT INTERVIEW; 'Inaccessible' Himself, He Aids Reporters in Questioning Flexner's Successor. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/teanecks-origin.html | Teaneck's Origin. | True | STEPHEN G. RICH | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mcgoldrick-is-attacked-geoghan-alde-challenges-him-to-prove-fitness.html | McGOLDRICK IS ATTACKED.; Geoghan Alde Challenges Him to Prove Fitness for Post. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/merchants-see-market-mayor-takes-them-to-bronx-after-they-call-it.html | MERCHANTS SEE MARKET.; Mayor Takes Them to Bronx After They Call It White Elephant. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/samuel-josephs.html | SAMUEL JOSEPHS. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/church-thefts-continue-vandal-burglars-enter-two-more-westchester.html | CHURCH THEFTS CONTINUE; Vandal Burglars Enter Two More Westchester Edifices. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bars-bridge-advertising-bennett-rules-against-use-of-rip-van-winkle.html | BARS BRIDGE ADVERTISING; Bennett Rules Against Use of Rip Van Winkle Funds for Publicity. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/miss-roberts-betrothed-maryland-girl-to-be-bride-of-dr-n-f-adams-jr.html | MISS ROBERTS BETROTHED; Maryland Girl to Be Bride of Dr. N. F. Adams Jr. | True | Special to THE NEW YORE TZMSS. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/asks-delay-on-standard-gas.html | Asks Delay on Standard Gas. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/fred-s-mead-dies-exhryard-aide-controller-of-the-university-for-six.html | FRED S. MEAD DIES; EX-HRYARD AIDE; 'Controller 'of the University for Six Years Is Stricken at Age of 69. | True | Specla[ to T W YORK TZmS. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/brazil-works-on-budget-moves-for-balance-would-halt-payment-on.html | BRAZIL WORKS ON BUDGET.; Moves for Balance Would Halt Payment on Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/reports-on-radio-strike-union-says-it-has-tied-up-mackay-stations.html | REPORTS ON RADIO STRIKE; Union Says It Has Tied Up Mackay Stations -- Company Denies This. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/a-son-to-mrs-jules-e-rosen.html | A Son to Mrs. Jules E. Rosen, | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/stock-market-indices-international-average-off-to-489-from-496-in.html | STOCK MARKET INDICES.; International Average Off to 48.9 From 49.6 in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/1300000-issue-asked-cambria-indiana-railroad-would-retire-4-12-gold.html | $1,300,000 ISSUE ASKED.; Cambria & Indiana Railroad Would Retire 4 1/2% Gold Bonds. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/northern-europe-has-tourist-boom-200-rise-in-travel-to-the.html | NORTHERN EUROPE HAS TOURIST BOOM; 200% Rise in Travel to the Scandinavian Countries Is Reported by Ship Men. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/reich-press-cautious-on-league-decision-only-the-voelkischer.html | REICH PRESS CAUTIOUS ON LEAGUE DECISION; Only the Voelkischer Beobachter Comments, Expressing Mild Skepticism on Sanctions. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/fall-kills-steeplejack.html | Fall Kills Steeplejack. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-jacob-fussell-was-widow-of-founder-of-first-ice-cream-business.html | MRS. JACOB FUSSELL; Was Widow of Founder of First Ice Cream Business in U. S. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/sales-in-new-jersey-dwellings-feature-trading-in-metropolitan-area.html | SALES IN NEW JERSEY.; Dwellings Feature Trading in Metropolitan Area. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/less-cotton-to-germany-our-exports-79999480-pounds-were-325038220.html | LESS COTTON TO GERMANY.; Our Exports 79,999,480 Pounds -- Were 325,038,220 in 1934. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/detroits-greatest-baseball-throng-roars-its-appreciation-of-tigers.html | Detroit's Greatest Baseball Throng Roars Its Appreciation of Tigers' Triumph -- Police Have Task Keeping Fans in Check -- Thousands Are Unable to Purchase Tickets. | True | By James P. Dawson. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/i-john-fanning-70-trapshooter-dead-won-worlds-title-in-1902-atop.html | i JOHN S. FANNING, 70, TRAPSHOOTER, DEAD; Won World's Title in 1902 Atop Old Madison Square Garden in Heavy Snowstorm. | True | Specl. al to W lltw YORIC TS. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/new-date-for-benefit-charity-performance-of-jumbo-at-hippodrome-oct.html | NEW DATE FOR BENEFIT.; Charity Performance of 'Jumbo' at Hippodrome Oct. 24. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/west-side-alterations-railroad-to-run-tracks-through-eleventh.html | WEST SIDE ALTERATIONS.; Railroad to Run Tracks Through Eleventh Avenue Structure. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/two-victims-from-pittsburgh.html | Two Victims From Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/carnegies-life-pictured-library-display-marks-the-100th-year-of-his.html | CARNEGIE'S LIFE PICTURED; Library Display Marks the 100th Year of His Birth. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/western-lines-cut-rates-return-tickets-to-pacific-coast-to-be.html | WESTERN LINES CUT RATES; Return Tickets to Pacific Coast to Be Lowest in History. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/english-evans.html | English -- Evans. | True | Special to THE NEW YORK TezES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/foes-of-new-deal-expect-fords-aid-he-is-reported-to-be-favorable-to.html | FOES OF NEW DEAL EXPECT FORD'S AID; He Is Reported To Be Favorable to a Conference of Independent Citizens. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/w-r-crawfords-jr-have-child-i.html | W. R. Crawfords Jr. Have Child. I | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/many-friendly-churches.html | Many Friendly Churches. | True | NORMAN V. PEALE | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/the-elusive-accent.html | The Elusive Accent. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/gehringer-fox-lead-list.html | Gehringer, Fox Lead List. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/surrenders-in-hitrun-death.html | Surrenders in Hit-Run Death. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-hovenden-dies-widow-of-painter-her-husbands-best-known-work-was.html | MRS. HOVENDEN DIES; WIDOW OF PAINTER; Her Husband's Best. Known Work Was 'Breaking Home Ties' mDaughter a Sculptor. | True | Special to THE NEW YORXTtS. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/republicans-gain-in-connecticut-many-towns-which-have-been.html | REPUBLICANS GAIN IN CONNECTICUT; Many Towns Which Have Been Democratic Swing to Rival Party in Local Elections. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/labor-party-here-opposed-by-green-at-af-of-l-convention-he-links.html | LABOR PARTY HERE OPPOSED BY GREEN; At A.F. of L. Convention He Links Movement to Proposals of Communist International. | True | By Louis Stark. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/distillery-fire-claim-is-fought.html | Distillery Fire Claim Is Fought. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/1-wine-is-sold-here-as-12-champagne-state-hears-in-check-on-night.html | $1 Wine Is Sold Here as $12 Champagne, State Hears in Check on Night Club Liquor | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/cotton-up-on-eve-of-crop-estimate-killing-frost-in-parts-of-belt.html | COTTON UP ON EVE OF CROP ESTIMATE; Killing Frost in Parts of Belt Sends Prices 5 to 14 Points Higher. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/held-as-racketeers-exconvict-and-aide-accused-of-damaging.html | HELD AS RACKETEERS; Ex-Convict and Aide Accused of Damaging Restaurant Property. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/vatican-explains-bells-says-st-peters-did-not-join-call-for-italian.html | VATICAN EXPLAINS BELLS.; Says St. Peter's Did Not Join Call for Italian Test Mobilization. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/clark-gable-is-mobbed-by-his-chilean-admirers.html | Clark Gable Is Mobbed By His Chilean Admirers | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/europeans-safeguarded-addis-ababa-orders-punishment-for-any.html | EUROPEANS SAFEGUARDED.; Addis Ababa Orders Punishment for Any Molesting Them. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/red-mass-this-morning-55-judges-invited-to-service-by-catholic.html | 'RED MASS' THIS MORNING.; 55 Judges Invited to Service by Catholic Lawyers Guild. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/nicaragua-halts-protest-against-british-company.html | Nicaragua Halts Protest Against British Company | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/check-dress-returns-daily.html | Check Dress Returns Daily. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/truck-trails-in-the-woods.html | TRUCK TRAILS IN THE WOODS. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hearing-set-today-on-3-insull-plans-two-filed-by-former-attorney.html | HEARING SET TODAY ON 3 INSULL PLANS; Two Filed by Former Attorney General P.J. Lucey to Aid Middle West Utilities. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/oniester-span-restored-rumania-and-russia-will-resume-rail-service.html | ONIESTER SPAN RESTORED.; Rumania and Russia Will Resume Rail Service Stopped in 1920. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/christopher-j-coffey-customs-officer-in-port-of-new-york-retired.html | CHRISTOPHER J. COFFEY.; Customs Officer in Port of New York Retired Last Month, | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/8500000-tax-levied-on-reynolds-estate-government-files-claim.html | $8,500,000 TAX LEVIED ON REYNOLDS ESTATE; Government Files Claim Against Guaranty Trust as Administrator of Will. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/gov-lehman-names-fire-trail-board-committee-will-advise-osborne-on.html | GOV. LEHMAN NAMES FIRE TRAIL BOARD; Committee Will Advise Osborne on CCC Work in the _Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/ovation-for-iturbi-in-argentine-capital-appearance-in-double-role.html | OVATION FOR ITURBI IN ARGENTINE CAPITAL; Appearance in Double Role of Conductor and Piano Soloist Creates Sensation. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/home-sold-in-flushing.html | Home Sold in Flushing. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-clinton-p-paine-widow-of-banker-who-was-an-aide-to-4-maryland.html | -MRS. CLINTON P. PAINE.; Widow of Banker Who Was an Aide to 4 Maryland Governors, | True | Special to TH EW EYOR TnUES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/envoys-in-ethiopia-send-air-raid-plea-ask-governments-to-get-italy.html | ENVOYS IN ETHIOPIA SEND AIR RAID PLEA; Ask Governments to Get Italy to Abstain From Bombing Capital and Diredawa. | True | By G.l. Steer. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/klinefelter-thompson.html | Klinefelter -- Thompson. | True | Special to TIIE NEW YORK TIIEH. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/new-deal-policies-assailed-by-moses-granting-they-are-sound.html | NEW DEAL POLICIES ASSAILED BY MOSES; Granting They Are Sound, Government Can't Make Them Work in Lifetime. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/youthful-racketeer-to-get-new-sentence-first-person-convicted.html | YOUTHFUL RACKETEER TO GET NEW SENTENCE; First Person Convicted Through Dewey Inquiry to Serve Extra Time as Parole Violator. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/allyn-j-woodworth-one-of-largest-toba-cco-growers-in-connecticut.html | ALLYN J. WOODWORTH. !; One of Largest Toba -- -cco Growers in Connecticut Valley. | True | Specfal to THE NEW YORE TS. ' I | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/goslin-injures-leg.html | Goslin Injures Leg. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bankers-back-see-no-war-in-europe-ww-aldrich-says-fighting-will-be.html | BANKERS, BACK, SEE NO WAR IN EUROPE; W.W. Aldrich Says Fighting Will Be Localized in Africa -- Finds France Progressing. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/french-urge-rome-to-seek-a-solution-paris-press-says-negotiations.html | FRENCH URGE ROME TO SEEK A SOLUTION; Paris Press Says Negotiations Will Yield as Much as a Long and Costly War. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bombay-workers-assail-italy.html | Bombay Workers Assail Italy. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/conant-asks-faculty-to-swear-allegiance-harvard-head-calls-teachers.html | CONANT ASKS FACULTY TO SWEAR ALLEGIANCE; Harvard Head Calls Teachers' Oath Law 'Unnecessary, Unwise,' and Advocates Repeal. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/piano-shipments-rise-heaviest-since-1930-in-the-first-eight-months.html | PIANO SHIPMENTS RISE.; Heaviest Since 1930 in the First Eight Months This Year. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/ticketfixing-assailed-westchester-police-trace-auto-mishaps-to.html | 'TICKET-FIXING' ASSAILED.; Westchester Police Trace Auto Mishaps to Official Laxity. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/lionel-barrymore-operated-on.html | Lionel Barrymore Operated On | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/john-j-mckeon-former-brooklyn-assemblyman-was-sunday-baseball.html | JOHN J. McKEON.; Former Brooklyn 'Assemblyman Was Sunday Baseball Advocate, | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/italians-harried-on-eastern-flank-ethiopians-reinforced-battle-in.html | ITALIANS HARRIED ON EASTERN FLANK; Ethiopians, Reinforced, Battle in Mountains in Drive to Circle Enemy's Left Wing. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hurt-in-swivel-chair-fall.html | Hurt in Swivel Chair Fall. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/profit-increased-by-alaska-juneau-gold-mining-concern-earned-179200.html | PROFIT INCREASED BY ALASKA JUNEAU; Gold Mining Concern Earned $179,200 in September, Against $167,600 Year Ago. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/to-head-marshall-field-jo-mckinzy-elected-chairman-and-senior.html | TO HEAD MARSHALL FIELD.; J.O. McKinzy Elected Chairman and Senior Executive Officer. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/westchester-acts-to-speed-reforms-supervisors-urge-commission-to.html | WESTCHESTER ACTS TO SPEED REFORMS; Supervisors Urge Commission to Push Plans for Revision of County Government. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/william-l-mooneys-entertain-at-resort-they-are-hosts-at-dinner-to.html | WILLIAM L. MOONEYS ENTERTAIN AT RESORT; They Are Hosts at Dinner to 25 White Sulphur Colonists in Kates Mountain Lodge. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/ephraimlevy-die-philanthropist79-retired-real-estate-leader.html | EPHRAIM-LEVY DIES,; PHILANTHROPIST,'79; Retired Real Estate Leader.' Honorary Head of New York Guild for Jewish Blind. | True | Special to Tz HEW YoaK Tms. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/k-s-hackett-dead-chicago-opera-head-voice-teacher-and-music-critic.html | K. S. HACKETT DEAD; CHICAGO OPERA HEAD; Voice Teacher and Music Critic Was President of American Conservatory of Music. | True | Special to THE NEW YORK TEES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/jersey-aau-votes-for-olympics-ban-delegates-are-instructed-to.html | JERSEY A.A.U. VOTES FOR OLYMPICS BAN; Delegates Are Instructed to Support Boycott Move at National Convention. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/rosoff-plans-suit-for-subway-award-protests-expected-letting-of-the.html | ROSOFF PLANS SUIT FOR SUBWAY AWARD; Protests Expected Letting of the Contract for a 6th Av. Section to Rival Bidder. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/negro-grand-jurors-in-decatur.html | Negro Grand Jurors in Decatur. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/detroit-sets-mark-in-postseries-din-experts-agree-civic.html | DETROIT SETS MARK IN POST-SERIES DIN; Experts Agree Civic Demonstration Eclipses Even That of St. Louis in 1931. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/westchester-items-dwellings-and-plots-pass-to-new-owners.html | WESTCHESTER ITEMS.; Dwellings and Plots Pass to New Owners. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/john-j-ford.html | JOHN J. FORD. | True | Special to T YORK s. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/will-hunt-lost-florida-train.html | Will Hunt Lost Florida Train. | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/the-civil-liberties-union-basis-for-charges-of-communistic-leaning.html | THE CIVIL LIBERTIES UNION.; Basis for Charges of Communistic Leaning Is Set Forth. | True | ISAAC DON LEVINE | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/city-to-redeem-5000000-bills.html | City to Redeem $5,000,000 Bills. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/le-tourneau-smith.html | Le Tourneau -- Smith. | True | special to T lggw YORK TI:gs. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/divorces-rw-thomas-wife-gets-reno-decree-against-brooklyn-column.html | DIVORCES R.W. THOMAS.; Wife Gets Reno Decree Against Brooklyn Column Writer. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/lectures-on-radio-to-be-illustrated-new-plan-for-use-in-high.html | LECTURES ON RADIO TO BE ILLUSTRATED; New Plan for Use in High Schools Is Shown in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/fire-chief-admits-forgery.html | Fire Chief Admits Forgery. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/geneva-cites-aggressor-thirteen-nations-accuse-rome-and-agree-to.html | GENEVA CITES AGGRESSOR; Thirteen Nations Accuse Rome and Agree to Act to Halt the War. | True | By Clarence K. Streit. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/landis-delays-decision-declines-to-discuss-dispute-between-moriarty.html | LANDIS DELAYS DECISION.; Declines to Discuss Dispute Between Moriarty, Players. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/alice-archibald-engaged.html | Alice Archibald Engaged. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/collections-sales-up-credit-association-reports-gains-in-100-major.html | COLLECTIONS, SALES UP.; Credit Association Reports Gains in 100 Major Markets. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/brewing-at-70-of-peak-producers-meeting-in-cincinnati-discuss-less.html | BREWING AT 70% OF PEAK.; Producers, Meeting in Cincinnati, Discuss Less Powerful Beer. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/italian-consulate-is-stoned.html | Italian Consulate Is Stoned. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/change-in-school-practice.html | Change in School Practice. | True | EMMA C. JABINE | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/coal-systems-board-reduced.html | Coal System's Board Reduced. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/robinson-disputes-hoover-on-facts-senator-accuses-expresident-of.html | ROBINSON DISPUTES HOOVER ON FACTS; Senator Accuses Ex-President of 'Misstatements and Distortions' in Saturday Speech. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/renew-court-fight-over-du-pont-heir-parents-of-alan-glendening-12.html | RENEW COURT FIGHT OVER DU PONT HEIR; Parents of Alan Glendening, 12, Again in Litigation as Mother Seeks Custody. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/youngest-freshman-is-15-eldest-in-new-harvard-class-is-28-average.html | YOUNGEST FRESHMAN IS 15; Eldest in New Harvard Class Is 28; Average Is 18 Years 3 1/2 Months. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/normandie-to-lie-up-after-one-more-trip-to-resume-voyages-in-march.html | NORMANDIE TO LIE UP AFTER ONE MORE TRIP; To Resume Voyages in March -- Line May Put the Paris Back in Service. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/commodity-markets-most-futures-lower-in-quiet-trading-hides-active.html | COMMODITY MARKETS.; Most Futures Lower in Quiet Trading -- Hides Active and Strong -- Cash List Mixed. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/buys-more-russian-oil-soconyvacuum-orders-150000-barrels-for-near.html | BUYS MORE RUSSIAN OIL.; Socony-Vacuum Orders 150,000 Barrels for Near East and Africa. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/tigers-win-series-beating-cubs-43-on-goslins-single-hit-scoring.html | TIGERS WIN SERIES, BEATING CUBS, 4-3, ON GOSLIN'S SINGLE; Hit Scoring Cochrane With 2 Out in the Ninth Decides Classic, 4 Games to 2. | True | By John Drebinger. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/lead-price-up-10-points-copper-here-is-unchanged-but-increase-is.html | LEAD PRICE UP 10 POINTS.; Copper Here Is Unchanged, but Increase Is Held Near. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/detailed-account-of-deciding-game-exciting-struggle-develops-as.html | DETAILED ACCOUNT OF DECIDING GAME; Exciting Struggle Develops as Both Teams Consistently Threaten to Score. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/plans-a-bridge-protest-reading-tournament-head-criticizes-actions.html | PLANS A BRIDGE PROTEST.; Reading Tournament Head Criticizes Actions of the Jacobys. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/steel-production-rises-123-in-year-ingot-tonnage-in-september-was.html | STEEL PRODUCTION RISES 123% IN YEAR; Ingot Tonnage in September Was 2,829,835 Against 1,268,977 in 1934. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hessberg-is-displaced-on-varsity-eleven-by-former-reserve-colwell.html | Hessberg Is Displaced on Varsity Eleven by Former Reserve -- Colwell Tried at Centre and Snavely Promoted From Scrubs to Varsity -- Stofko of Quakers to Be Ready for Contest. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/john-s-0grady.html | JOHN S. 0'GRADY. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/27-projects-for-state-work-to-cost-141755-and-employ-785-men-is.html | 27 PROJECTS FOR STATE; Work to Cost $141,755 and Employ 785 Men Is Approved. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/39-coldest-oct-7-here-recorded-in-46-years.html | 39 Coldest Oct. 7 Here Recorded in 46 Years | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/berlin-market-firm-and-quiet.html | Berlin Market Firm and Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/wild-celebration-takes-place-in-the-tigers-dressing-room-after.html | Wild Celebration Takes Place in the Tigers' Dressing Room After Their Victory; TIGER CLUBHOUSE BECOMES A BEDLAM | True | By James P. Dawson. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/giving-judgment.html | GIVING JUDGMENT. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/new-york-dentist-found-dead.html | New York Dentist Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/reich-church-regime-opposed-by-clergy-prussian-pastors-fight-board.html | REICH CHURCH REGIME OPPOSED BY CLERGY; Prussian Pastors Fight Board Set Up by Kerrl's Decree -- Frown on His Supremacy. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/text-of-the-leagues-report-on-italys-aggressions.html | Text of the League's Report on Italy's Aggressions | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/held-in-5000-boat-burglaries.html | Held in $5,000 Boat Burglaries. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hearing-dates-set-for-1936-budget-board-of-estimate-approves-mayors.html | HEARING DATES SET FOR 1936 BUDGET; Board of Estimate Approves Mayor's Tentative Figures -- Taylor Gets Report Today. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/stranger-welcomed.html | Stranger Welcomed. | True | C.H. COOK | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/boston-university.html | BOSTON UNIVERSITY. | True | Special to THE NEW YORK TIMES | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/book-notes.html | BOOK NOTES | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/british-air-marshal-is-on-way-to-egypt-brookepopham-reaches-malta.html | BRITISH AIR MARSHAL IS ON WAY TO EGYPT; Brooke-Popham Reaches Malta -- Warships at Alexandria From the Far East. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/law-held-to-bar-new-moves-by-us-officials-say-that-roosevelt-in.html | LAW HELD TO BAR NEW MOVES BY US; Officials Say That Roosevelt, in Proclamations, Has Done All He Can on Ethiopia. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/moritz-loeffler-instructor-in-wood-carving-38-years-at-pratt.html | MORITZ LOEFFLER.; Instructor in Wood Carving 38 Years at Pratt Institute, | True | Special to T.Nw Yc Tss. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/nj-women-take-team-golf-prize-conquer-westchester-squad-by-11-12-to.html | N.J. WOMEN TAKE TEAM GOLF PRIZE; Conquer Westchester Squad by 11 1/2 to 3 1/2 and Capture J.J. Thompson Trophy. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/jibuti-awaits-negro-troops.html | Jibuti Awaits Negro Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/slayers-go-free-mgoldrick-says-murder-is-safe-in-brooklyn-rival.html | SLAYERS GO FREE, M'GOLDRICK SAYS; 'Murder Is Safe in Brooklyn,' Rival Candidate Declares in Attack on Geoghan. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/man-gazing-at-jail-is-locked-up-in-one-exconvict-60-and-veteran-of.html | MAN GAZING AT JAIL IS LOCKED UP IN ONE; Ex-Convict, 60, and Veteran of Many a Cell, Seized as Owner of Narcotics. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/state-auto-deaths-rise-1725-fatalities-so-far-this-year-city-figure.html | STATE AUTO DEATHS RISE.; 1,725 Fatalities So Far This Year -- City Figure Declines. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/2-detectives-shot-by-police-in-error-newark-patrolman-fires-on-them.html | 2 DETECTIVES SHOT BY POLICE IN ERROR; Newark Patrolman Fires on Them as They Hide in Trap for Theatre Burglars. | True | Special to THE NEW YORK TIMES | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-stoll-tells-jury-of-abduction-at-louisville-trial-of-wife-and.html | MRS. STOLL TELLS JURY OF ABDUCTION; At Louisville Trial of Wife and Father of Robinson, She Reveals His Blows With Pipe. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/nijinskys-wife-here-author-of-life-of-famous-dancer-to-make-lecture.html | NIJINSKY'S WIFE HERE; Author of Life of Famous Dancer to Make Lecture Tour. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/czechs-and-russians-cement-ties-at-fete-soviet-envoy-to-prague.html | CZECHS AND RUSSIANS CEMENT TIES AT FETE; Soviet Envoy to Prague Tells Visiting Journalists the Two Nations Are United for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/asks-extra-crempa-jury-prosecutor-would-relieve-sheriff-in-power.html | ASKS EXTRA CREMPA JURY.; Prosecutor Would Relieve Sheriff in Power Shooting Case. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/screen-notes.html | SCREEN NOTES | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/australians-score-italy-deputation-in-melbourne-protests-to-consul.html | AUSTRALIANS SCORE ITALY; Deputation in Melbourne Protests to Consul on 'Murderous Attack.' | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/new-deal-security-assailed-by-thomas-opening-socialist-campaign-in.html | NEW DEAL 'SECURITY' ASSAILED BY THOMAS; Opening Socialist Campaign in Queens, He Scores Roosevelt, La Guardia and Colden. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/navy-backs-excel-in-fast-workout-edwards-rankin-and-fellows-star-in.html | NAVY BACKS EXCEL IN FAST WORKOUT; Edwards, Rankin and Fellows Star in Scrimmage -- King, Injured Star, Returns. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/asks-more-judges-as-crime-grows-hughes-proposes-eight-new-posts.html | ASKS MORE JUDGES AS CRIME GROWS; Hughes Proposes Eight New Posts, With Federal Criminal Cases Up by 2,991. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/columbia-fraternity-rush-on.html | Columbia Fraternity 'Rush' On. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/wpa-adds-10000-to-payrolls-here-johnson-sets-goal-of-200000-to-be.html | WPA ADDS 10,000 TO PAYROLLS HERE; Johnson Sets Goal of 200,000 to Be Employed Before He Turns Job Over to Ridder. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/woman-ready-to-go-to-aid-of-ethiopia-ohio-volunteer-gets-promise-of.html | WOMAN READY TO GO TO AID OF ETHIOPIA; Ohio Volunteer Gets Promise of Visa Despite Selassie's Plea for Men Only. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/curcio-beats-dorenberg-corona-wrestler-wins-with-toe-hold-at-star.html | CURCIO BEATS DORENBERG; Corona Wrestler Wins With Toe Hold at Star Casino. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/republicans-carry-greenwich.html | Republicans Carry Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/japan-puts-curb-on-blunt-officers-tokyo-orders-end-of-personal.html | JAPAN PUTS CURB ON BLUNT OFFICERS; Tokyo Orders End of Personal Statements on Policy by Its Military Chiefs in China. | True | By Hugh Byas. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/10000000-industry-adopts-own-code-juvenile-wheel-goods-submits.html | $10,000,000 INDUSTRY ADOPTS OWN CODE; Juvenile Wheel Goods Submits Trade Practice Rules to the FTC for Approval. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/the-play-philip-merivale-and-gladys-cooper-in-a-revival-of-macbeth.html | THE PLAY; Philip Merivale and Gladys Cooper in a Revival of 'Macbeth,' at the Ethel Barrymore. | True | By Brooks Atkinson. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/court-weighs-beach-dispute.html | Court Weighs Beach Dispute. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/will-group-offices-of-stock-exchange-gay-tells-members-of-plan-to.html | WILL GROUP OFFICES OF STOCK EXCHANGE; Gay Tells Members of Plan to Bring Together Executives Now Scattered. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/sifts-test-for-teachers-prosecutor-questions-two-on-charges-of.html | SIFTS TEST FOR TEACHERS.; Prosecutor Questions Two on Charges of Irregularities. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bedouins-pray-for-ethiopia.html | Bedouins Pray for Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/stevedores-ban-italian-ships.html | Stevedores Ban Italian Ships. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/store-company-paid-59000-to-chairman-spiegel-may-sterns-president.html | STORE COMPANY PAID $59,000 TO CHAIRMAN; Spiegel, May, Stern's President Got $34,000 Salary -- Other Reports to SEC. | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/trend-favorable-in-months-trade-pace-maintained-in-september.html | TREND FAVORABLE IN MONTH'S TRADE; Pace Maintained in September, Commerce Department Finds -- Rise in Manufactures. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/trial-of-title-men-oct-21-counsel-for-officers-of-new-york-mortgage.html | TRIAL OF TITLE MEN OCT. 21; Counsel for Officers of New York Mortgage Co. Seeks Delay. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/gold-action-is-argued-appeals-court-will-rule-on-devaluation-effect.html | GOLD ACTION IS ARGUED.; Appeals Court Will Rule on Devaluation Effect Abroad. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/lynch-demands-a-recount.html | Lynch Demands a Recount. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/roosevelt-ships-in-war-portland-and-houston-match-rangefinding-roll.html | ROOSEVELT SHIPS IN 'WAR.'; Portland and Houston Match Range-Finding -- Roll On to Cocos. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/rome-accepts-bid-to-naval-parley-replies-favorably-to-british.html | ROME ACCEPTS BID TO NAVAL PARLEY; Replies Favorably to British Invitation for a Conference Under Washington Treaty. | True | By Ferdinand Kuhn Jr. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/wheat-is-lower-on-profittaking-edge-taken-off-bull-market-and.html | WHEAT IS LOWER ON PROFIT-TAKING; Edge Taken Off Bull Market and Losses Run From 7/8 to 1 7/8 Cents a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/nurmi-issues-denial-says-he-has-made-no-decision-to-end-running.html | NURMI ISSUES DENIAL.; Says He Has Made No Decision to End Running Career. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/money-and-credit-monday-oct-7-1935.html | MONEY AND CREDIT; Monday, Oct. 7, 1935. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/navy-picks-flying-cadets-fifth-class-named-to-train-for-places-in.html | NAVY PICKS FLYING CADETS; Fifth Class Named to Train for Places in Reserve Corps. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/supports-dumping-of-garbage-sludge-city-tells-supreme-court-that.html | SUPPORTS 'DUMPING' OF GARBAGE SLUDGE; City Tells Supreme Court That Its Disposal at Sea Is No Violation of Decree. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hawaiian-statehood-is-urged-at-hearing-congressional-board-gets-the.html | HAWAIIAN STATEHOOD IS URGED AT HEARING; Congressional Board Gets the Pleas of Islanders at Honolulu for Admittance Into Union. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/chaco-mission-ends-task-neutral-group-returns-after-demobilizing.html | CHACO MISSION ENDS TASK; Neutral Group Returns After Demobilizing Two Armies. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/decree-for-the-fund-says-need-is-urgent.html | Decree for the Fund Says Need Is 'Urgent' | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/fall-buying-sets-a-5year-record-heavy-gains-at-weekend-in-all.html | FALL BUYING SETS A 5-YEAR RECORD; Heavy Gains at Week-End in All Departments Reported by Store Executives. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/an-open-town.html | An Open Town. | True | JANET CAREW | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/antique-bathtubs-win-place-in-show-one-is-a-dainty-tin-affair-in.html | ANTIQUE BATHTUBS WIN PLACE IN SHOW; One Is a Dainty Tin Affair in Robin's Egg Blue, Another Is Cut From Tree Trunk. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/james-e-callahan-formerly-on-staffs-of-newark-and-trenton.html | JAMES E. CALLAHAN.; Formerly on Staffs of Newark and Trenton Newspapers. | True | Special to THE NEW YO TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/farm-credit-governor-hails-drop-in-loans-and-better-collections-as.html | Farm Credit Governor Hails Drop in Loans And Better Collections as Recovery Sign | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/princeton-tests-reserve-forces-many-regulars-excused-as-long.html | PRINCETON TESTS RESERVE FORCES; Many Regulars Excused as Long Scrimmage Is Held for Williams Game. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dilemma-of-relief-work.html | DILEMMA OF RELIEF WORK. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/shifts-are-made-in-harvard-team-blackwood-at-fullback-with-jackson.html | SHIFTS ARE MADE IN HARVARD TEAM; Blackwood at Fullback, With Jackson Out With Injury -- Two Tackles Promoted. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/gen-antonio-varona-leader-in-cuban-war-against-spain-horored-in.html | GEN. ANTONIO VARONA.; Leader in Cuban War Against Spain Hor'ored in Havana. | True | Wireles to THE NEW YOR!r TLMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/margaret-mcall-lists-attendants-sisters-will-be-bridesmaids-at-her.html | MARGARET M'CALL LISTS ATTENDANTS; Sisters Will Be Bridesmaids at Her Marriage to ,4. L. Dommerich Jr. of Greenwich. | True | Special to THE NEV YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/high-court-meets-amid-new-splendor-justices-cling-to-traditional.html | HIGH COURT MEETS AMID NEW SPLENDOR; Justices Cling to Traditional Customs as They Sit in $10,000,000 Home. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mountain-parkway-fund-roosevelt-approves-6000000-for.html | MOUNTAIN PARKWAY FUND.; Roosevelt Approves $6,000,000 for Shenandoah-Great Smoky Road. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/union-college.html | UNION COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/blair-to-play-horace-mann.html | Blair to Play Horace Mann. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/fingerprint-work-told-federal-bureau-had-5154254-prints-on-file-on.html | FINGERPRINT WORK TOLD.; Federal Bureau Had 5,154,254 Prints on File on July 31. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/coal-field-celebrates-anthracite-belt-of-pennsylvania-starts-weeks.html | COAL FIELD CELEBRATES.; Anthracite Belt of Pennsylvania Starts Week's Observance. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/falls-dead-in-a-movie-retired-jeweler-75-victim-of-heart-attack-in.html | FALLS DEAD IN A MOVIE.; Retired Jeweler, 75, Victim of Heart Attack In Theatre. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/football-giants-work-today.html | Football Giants Work Today. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bridgeport-payrolls-grow.html | Bridgeport Payrolls Grow. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/italy-moves-for-rise-in-naval-oil-reserve.html | Italy Moves for Rise in Naval Oil Reserve; | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/george-w-bauman.html | GEORGE W. BAUMAN. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/sues-for-50000-fee-fo-french-says-he-sold-1000000-insurance-to.html | SUES FOR $50,000 FEE.; F.O. French Says He Sold $1,000,000 Insurance to Sargent. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bronx-realty-sale-brings-city-profit-parcel-acquired-for-subway-in.html | BRONX REALTY SALE BRINGS CITY PROFIT; Parcel Acquired for Subway in 1912 Is Conveyed to Apartment House Builders. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/4-saved-in-yacht-wreck-new-yorkers-in-craft-are-swept-onto-plymouth.html | 4 SAVED IN YACHT WRECK.; New Yorkers in Craft Are Swept Onto Plymouth Rock Beach. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/liner-gets-new-captain-the-president-lincoln-brought-in-by-skipper.html | LINER GETS NEW CAPTAIN.; The President Lincoln Brought In by Skipper C.G. Hansen. | True | | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/columbia-papers-to-set-own-policy-trustees-avoid-censorship-of-all.html | COLUMBIA PAPERS TO SET OWN POLICY; Trustees Avoid Censorship of All Student Publications by Dropping Financial Aid. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/councils-action-resented-in-rome-reaction-to-the-decision-is.html | COUNCIL'S ACTION RESENTED IN ROME; Reaction to the Decision Is Likened to Cold Douche, Though Foreseen. | True | By Arnaldo Cortesi. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/track-record-set-by-miney-myerson-covers-5-12furlong-route-at.html | TRACK RECORD SET BY MINEY MYERSON; Covers 5 1/2-Furlong Route at Agawam Park in 1:06 1-5 to Score by a Nose. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dundee-soccer-victor-32.html | Dundee Soccer Victor, 3-2. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-pennington-become5k-bridei-niece-of-governor-earle-of.html | MRS. PENNINGTON BECOME5/k BRIDEI; Niece of Governor Earle of Pennsylvania Is Married to Joseph M. McCready Jr. | True | Special to TH Nr YORK T. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/memorial-service-for-jacob-h-schiff-rites-here-commemorate-15th.html | MEMORIAL SERVICE FOR JACOB H. SCHIFF; Rites Here Commemorate 15th Anniversary of the Death of Jewish Philanthropist. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mayors-denounce-tax-bill-for-cities-curb-on-realty-levy-would-ruin.html | MAYORS DENOUNCE TAX BILL FOR CITIES; Curb on Realty Levy Would Ruin Municipal Credit, the Advisory Council Holds. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/work-fund-delay-forces-extension-of-dole-to-nov-15-nearly.html | WORK FUND DELAY FORCES EXTENSION OF 'DOLE' TO NOV. 15; Nearly $2,000,000,000 Allotted, but Only $585,000,000 Freed by McCarl. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dr-henry___o-wolters-former-chief-veterinarian-in-the-department-of.html | DR. HENRY __ O. WOLTERS.; Former Chief Veterinarian in the/ Department of Sanitation, | True | Specie! to THE iJW YORi TIES. j | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/opposed-to-fingerprinting.html | Opposed to Fingerprinting. | True | ALEXANDER MARSHALL | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hoffman-aids-rogers-memorial.html | Hoffman Aids Rogers Memorial. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/steinhardt-returns-halls-swedish-gains-says-new-treatysatisfies-all.html | STEINHARDT RETURNS, HALLS SWEDISH GAINS; Says New Treaty-Satisfies All Circles in Country -- Forecasts Greater Kreuger 'Salvage.' | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/la-guardia-finds-city-much-quieter-now-7308-warned-in-first-six.html | La Guardia Finds City Much Quieter Now; 7,308 Warned in First Six Days of Drive | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/edwin-job-pickwick-engineer-was-relative-of-man-made-famous-by.html | EDWIN JOB PICKWICK.; Engineer Was, Relative of Man Made Famous by Dickens. | True | ISpeclsl to THS NV YORK Tnss. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hoffman-laments-jerseys-modesty-governor-tells-press-session-the.html | HOFFMAN LAMENTS JERSEYS MODESTY; Governor Tells Press Session the State Needs to Develop 'Superiority Complex.' | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mazza-hayes-box-tonight.html | Mazza, Hayes Box Tonight. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/wrong-man-gets-appeals-hg-knowles-broker-sends-back-checks-and-mail.html | WRONG MAN GETS APPEALS.; H.G. Knowles, Broker, Sends Back Checks and Mail for Ethiopia. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/army.html | ARMY. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/adirondack-conservation-dissatisfaction-with-the-methods-of-the-ccc.html | ADIRONDACK CONSERVATION.; Dissatisfaction With the Methods of the CCC. | True | RAYMOND H. TORREY | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/new-stamp-to-tell-world-cocos-isle-is-costa-ricas.html | New Stamp to Tell World Cocos Isle Is Costa Rica's | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-john-s-klein.html | MRS. JOHN S, KLEIN, | True | SpeClat to T NEw YORK TS. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/col-fahnestock-wins-divorce-in-newport-lost-battalion-hero-gets.html | COL. FAHNESTOCK WINS DIVORCE IN NEWPORT; 'Lost Battalion' Hero Gets Decree on Desertion Charge Based on Depositions. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/control-of-prices-denied-by-packers-counsel-at-hearing-before.html | CONTROL OF PRICES DENIED BY PACKERS; Counsel at Hearing Before Wallace Attacks Charges of Sales Apportionment. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/abel-albert.html | Abel -- Albert. | True | Special to TH NW YOaK TrMF. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/nichols-victor-on-mat-defeats-la-chappelle-in-feature-at-coliseum.html | NICHOLS VICTOR ON MAT.; Defeats La Chappelle in Feature at Coliseum -- Levin Scores. | True |  | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/speedy-williams-team-expects-to-regain-little-three-title-capable.html | Speedy Williams Team Expects To Regain Little Three Title; Capable Sophomores More Than Make Up for 1934 Regulars Who Were Lost -- Bach-Field Material So Abundant That Several Players Have Been Converted Into Linemen. | True | By Allison Danzig. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/janet-taintors-plans-she-will-be-married-here-oct-25-to-hedge.html | JANET TAINTOR'S PLANS.; She Will Be Married Here Oct. 25 to Hedge Wickwire, | True |  | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/the-kittredge-club-extends-activities-organization-for-young-women.html | THE KITTREDGE CLUB EXTENDS ACTIVITIES; Organization for Young Women in Business Opens 47th Season on Friday. | True |  | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/republican-tour-wars-on-new-deal-leaders-of-caravan-on-state-jaunt.html | REPUBLICAN TOUR WARS ON NEW DEAL; Leaders of Caravan on State Jaunt Also Score Farley as Assembly Dictator. | True | By James A. Hagerty. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/50000-to-wesleyan-university-benefits-in-will-of-former-governor.html | $50,000 TO WESLEYAN.; University Benefits in Will of Former Governor Weeks. | True |  | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/ethiopian-casualties-600.html | Ethiopian Casualties 600. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/coughlin-scolds-parish-radio-priest-rebukes-people-on-gifts-but.html | COUGHLIN 'SCOLDS' PARISH; Radio Priest Rebukes People on Gifts, but Does Not Resign. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/offers-to-buy-nashville-papers.html | Offers to Buy Nashville Papers. | True |  | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/william-r-kennedy-patent-attorney-stricken-while-on-vacation-in.html | WILLIAM R. KENNEDY.; Patent Attorney Stricken While on Vacation in North Carolina. | True |  | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/north-western-to-improve-cars.html | North Western to Improve Cars. | True |  | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/wood-field-and-stream.html | Wood Field and Stream. | True | By George Greenfield. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hear-charges-in-buswell-case.html | Hear Charges in Buswell Case. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/our-international-ledger.html | OUR INTERNATIONAL LEDGER. | True |  | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/sports-of-the-times-the-tigers-on-top.html | Sports of the Times; The Tigers on Top. | True | Reg. U.S. Pat. Off. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/four-oil-men-promoted-texas-corporation-makes-changes-in-export.html | FOUR OIL MEN PROMOTED.; Texas Corporation Makes Changes in Export Department. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/pacific-lighting-offers-10000000-sinking-fund-4-12s-to-retire.html | PACIFIC LIGHTING OFFERS $10,000,000; Sinking Fund 4 1/2s to Retire Collateral Trust 5s of a Subsidiary Unit. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/1-w-btlckasteii-phyicili-isdead-yonkers-health-commissioner-63.html | (1. W. BtICKASTEIl,. PHYSICIli, IS.DEAD; Yonkers Health Commissioner, 63, Credited With Cutting City's Death Rate. | True | Special to tE NEW YORE TS. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/contrasts-in-art-seen-at-preview-works-by-homer-and-whistler-shown.html | CONTRASTS IN ART SEEN AT PREVIEW; Works by Homer and Whistler Shown With Moderns Like Marin and Speicher. | True | By Edward Alden Jewell. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/steel-output-at-497-off-11-points-this-week.html | Steel Output at 49.7%, Off 1.1 Points This Week | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/death-ray-play-in-london-critics-approve-pirate-mallory-by-mary.html | DEATH RAY PLAY IN LONDON; Critics Approve 'Pirate Mallory,' by Mary Pakington. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/el-salvador-bond-hearing.html | El Salvador Bond Hearing. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/two-british-flying-boats-to-test-atlantic-service.html | Two British Flying Boats To Test Atlantic Service | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/reform-and-recovery.html | Reform and Recovery. | True | J. M'KENZIE FINLAY | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/paris-boys-choir-heard-in-concert-little-singers-of-the-wooden.html | PARIS BOYS' CHOIR HEARD IN CONCERT; Little Singers of the Wooden Cross Present Program at the Town Hall. | True | By Olin Downes. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hot-springs-gives-dinner-to-golfers-many-visitors-at-resort-attend.html | HOT SPRINGS GIVES DINNER TO GOLFERS; Many Visitors at Resort Attend Party -- J. Potter Stockton Entertains at Club. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-gove-s-harrington-.html | MRS. GOVE S. HARRINGTON. } | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/nuptials-in-europe-for-eleanor-barker-philadelphia-student-of.html | NUPTIALS IN EUROPE FOR ELEANOR BARKER; Philadelphia Student of Singing Will Be Married Oct. 30 to Netherlands Diplomat. | True | Special to TE NEW YORK TIXEg. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns. | True | Special Cable to THE NEW YORK TIMES | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/financial-markets-stocks-and-bonds-higher-in-dull-trading-grains.html | FINANCIAL MARKETS; Stocks and Bonds Higher in Dull Trading -- Grains Lower; Cotton Higher. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/ballet-russe-opens-tomorrow.html | Ballet Russe Opens Tomorrow. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bridgess-parents-delighted.html | Bridges's Parents Delighted. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/holy-cross-in-light-drill-back-field-rehearses-offense-curley.html | HOLY CROSS IN LIGHT DRILL; Back Field Rehearses Offense -- Curley, Injured End, Returns. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/anne-alden-gill-wed-became-bride-of-lieut-floyd-b-chultz-in-brazil.html | ANNE ALDEN GILL WED.; Became Bride of Lieut. Floyd B. Schultz In Brazil Sept. 9. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/charles-hclass-real-estate-man-had-charge-of.html | CHARLES H-CLASS.; Real Estate Man Had Charge of | True | I | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/anderson-triumphs-in-eightround-bout-conquers-tzanetopoulos-before.html | ANDERSON TRIUMPHS IN EIGHT-ROUND BOUT; Conquers Tzanetopoulos Before 3,000 at St. Nicholas Palace -- D'Angelo Wins Decision. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/labor-theatre-picketed-lone-employe-accuses-brooklyn-house-of.html | LABOR THEATRE PICKETED.; Lone Employe Accuses Brooklyn House of Unfairness. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/the-new-deal-abroad.html | The New Deal Abroad. | True | HARRISON W. SMITH | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/thurston-suffers-stroke.html | Thurston Suffers Stroke. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mdermott-in-break-with-ireland-party-cosgrave-faces-crisis-in.html | M'DERMOTT IN BREAK WITH IRELAND PARTY; Cosgrave Faces Crisis in United Group Over de Valera Failure to Bargain With British. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/canadian-election-mark-set-by-891-candidates.html | Canadian Election Mark Set by 891 Candidates | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/hospital-doctor-plans-memorial-max-einhorn-of-lenox-hill-gets-site.html | HOSPITAL DOCTOR PLANS MEMORIAL; Max Einhorn of Lenox Hill Gets Site for Clinic Annex in East 76th Street. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/william-c-fletcher-secretary-of-the-metropolitan-life-insurance.html | WILLIAM C. FLETCHER.; Secretary of the Metropolitan Life Insurance Company, | True | Special to THE NEW YORI TLtES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/holc-lends-2396894-491-properties-in-state-financed-during-week.html | HOLC LENDS $2,396,894.; 491 Properties in State Financed During Week. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/21-hurt-in-bus-crash-vehicle-plunges-through-wall-in-newark-after.html | 21 HURT IN BUS CRASH.; Vehicle Plunges Through Wall in Newark After Collision. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/secret-planes-reported-ethiopia-said-to-have-25-german-craft-to.html | SECRET PLANES REPORTED; Ethiopia Said to Have 25 German Craft to Defend Capital. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/foreign-money-up-as-gold-flow-lags-lull-in-flight-of-capital-here.html | FOREIGN MONEY UP AS GOLD FLOW LAGS; Lull in Flight of Capital Here Brings Support of Sterling, Which Lifts Other Units. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/foreign-exchange-monday-oct-7-1935.html | FOREIGN EXCHANGE; Monday, Oct. 7, 1935. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/arouse-activity-of-party-women-democratic-and-republican-national.html | AROUSE ACTIVITY OF PARTY WOMEN; Democratic and Republican National Groups Hold Meetings in Washington. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/both-parties-urge-big-registration-republicans-start-drive-to-win.html | BOTH PARTIES URGE BIG REGISTRATION; Republicans Start Drive to Win Assembly Because of Effect on Roosevelt Rule. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/no-bidders-seen-for-railroad.html | No Bidders Seen for Railroad. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/british-tories-ask-for-election-now-cabinet-meeting-tomorrow-to.html | BRITISH TORIES ASK FOR ELECTION NOW; Cabinet Meeting Tomorrow to Consider Plea Made in View of Split of Laborites. | True | By Charles A. Selden. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/ralph-h-north.html | RALPH H. NORTH. | True | Special to TE NEw YORK TES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/helen-nothnagle-to-wed-bridgeport-girl-betrothed-to-thei-rev-ralph.html | HELEN NoTHNAGLE TO WED; Bridgeport Girl Betrothed to thel Rev. Ralph Read, | True | Bpecial to TH NW YORK TIMgS. I | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/princeton-alters-council-plan.html | Princeton Alters Council Plan. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/6-killed-38-hurt-in-chicago-blast-more-bodies-are-hunted-in-the.html | 6 KILLED, 38 HURT IN CHICAGO BLAST; More Bodies Are Hunted in the Ruins of the Wrecked Glidden Soya Products Plant. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/port-group-scores-italian-ship-ban-presidents-proclamation-is.html | PORT GROUP SCORES ITALIAN SHIP BAN; President's Proclamation Is Called Unjustified Blow at New York Commerce. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/harry-b-coffee-to-wed-representative-to-take-for-hisl-bride-mrs.html | HARRY B. COFFEE TO WED.; Representative to Take for Hisl Bride Mrs. Katherine Douglas, { | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/security-law-foes-warn-of-sales-tax-epstein-tells-jersey-board-the.html | SECURITY LAW FOES WARN OF 'SALES TAX'; Epstein Tells Jersey Board the Federal Program Masks Levy on Consumers. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/nazis-in-new-drive-on-jews-in-trade-despite-hitler-pledge-party.html | NAZIS IN NEW DRIVE ON JEWS IN TRADE; Despite Hitler Pledge, Party Leaders Push Campaign to Force Them From Country. | True | By Otto D. Tolischus. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bridal-announced-of-mrs-herrman-she-and-eugene-w-waterbury-were.html | BRIDAL ANNOUNCED OF MRS. HERRMAN; She and Eugene W. Waterbury Were Married Oct, 2 in Civil Ceremony at Harrison, : | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/more-jobless-in-britain-but-1958610-figure-is-still-better-than.html | MORE JOBLESS IN BRITAIN.; But 1,958,610 Figure Is Still Better Than Level of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/two-on-trial-in-farm-murder.html | Two on Trial in Farm Murder. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/mrs-odlum-gets-nevada-divorce-she-is-head-of-bonwit-teller.html | MRS. ODLUM GETS NEVADA DIVORCE; She Is Head of Bonwit Teller, Controlled by Her Husband's Investment Trust. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/jockey-kurtsinger-triumphs-with-mid-victorian-in-feature-at-belmont.html | Jockey Kurtsinger Triumphs With Mid Victorian in Feature at Belmont Park; BELMONT RACE WON BY MID VICTORIAN | True | By Bryan Field. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/penn-regulars-inactive.html | Penn, Regulars Inactive | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/a-place-in-church-others-cite-experiences-in-effort-to-help.html | A PLACE IN CHURCH.; Others Cite Experiences in Effort to Help 'Frightened Lady.' | True | HENRY BRUERE | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/to-quit-army-to-help-ethiopia.html | To Quit Army to Help Ethiopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dar-head-issues-call-to-patriots-mrs-wa-becker-asks-them-to-enlist.html | D.A.R HEAD ISSUES CALL TO PATRIOTS; Mrs. W.A. Becker Asks Them to Enlist in Drive on Forces Undermining the Nation. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/clarkson-tech.html | CLARKSON TECH. | True | Special to THE NEW YORK TIMES. | C1B 276625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/stocks-in-london-paris-and-berlin-british-market-strong-as-rise-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Strong as Rise in Armament Expenditure Is Seen -- Government List Up. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/seize-studio-bus-boy-in-plot-on-mae-west-los-angeles-police-say-he.html | SEIZE STUDIO BUS BOY IN PLOT ON MAE WEST; Los Angeles Police Say He Picked Up $1,000 Demanded in Death Threat -- Men Also Held. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/dr-euwe-defeats-alekhine-after-45-moves-in-second-match-of-series.html | Dr. Euwe Defeats Alekhine After 45 Moves In Second Match of Series for Chess Title | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/loans-to-brokers-gain-in-the-week-bank-condition-statement-notes-a.html | LOANS TO BROKERS GAIN IN THE WEEK; Bank Condition Statement Notes a Decrease in Total Reserve Balances. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/san-juan-revives-siesta-disrupted-by-americans.html | San Juan Revives Siesta, Disrupted by Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/for-banking-education-ed-mcfarland-to-be-director-for-investment.html | FOR BANKING EDUCATION.; E.D. McFarland to Be Director for Investment Group. | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/france-demands-british-pledge-in-return-for-aid-against-italy-note.html | France Demands British Pledge In Return for Aid Against Italy; Note Makes It Clear That Assistance to Britain's Fleet Must Be Conditional on Reciprocal Assistance on Land and in Air -- Germany Undoubtedly in Mind. | True | By Frederick T. Birchall. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/offer-for-libertys-to-expire-friday-of-1250000000-called-860000000.html | OFFER FOR LIBERTYS TO EXPIRE FRIDAY; Of $1,250,000,000 Called, $860,000,000 Is Converted -- Treasury Expects More. | True | Special to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/goslins-drive-worth-2277-to-each-tiger.html | Goslin's Drive Worth $2,277 to Each Tiger | True | | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/reports-nazi-spirit-here-german-news-agency-so-describes-sunday.html | REPORTS NAZI SPIRIT HERE; German News Agency So Describes Sunday Celebration in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 276625 |
| 1935-10-08 | 1935-10-08 | https://www.nytimes.com/1935/10/08/archives/still-the-supreme-court.html | STILL THE SUPREME COURT. | True | | C1B 276625 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/eugene-tice.html | EUGENE TICE. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/bingham-calls-on-hoare-they-discuss-roosevelts-new-moves-in-african.html | BINGHAM CALLS ON HOARE; They Discuss Roosevelt's New Moves in African Dispute. | True | By Charles A. Selden.wireless To the New York Times. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/trusts-reveal-gains-in-assets-net-worth-of-tricontinental-on-sept.html | TRUSTS REVEAL GAINS IN ASSETS; Net Worth of Tri-Continental on Sept. 30 Is Set at $45,528,569 in Report. CHANGES IN INVESTMENTS Low-Priced Public Utilities and Rail Stocks Bought in Third Quarter of Year. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/francis-wilson-funeral-officers-of-actors-equity-will-attend-rites.html | FRANCIS WILSON FUNERAL.; Officers of Actors Equity Will Attend Rites for Actor Today. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/w-c-fletcher-rites-in-jersey-tonight-funeral-for-metropolitan-life.html | W. C. FLETCHER RITES IN JERSEY TONIGHT; Funeral for Metropolitan Life Insurance Secretary Will Take Place in Ridgewood. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/terminal-savings-to-shippers-listed-port-authority-in-report-on.html | TERMINAL SAVINGS TO SHIPPERS LISTED; Port Authority, in Report on Operation, Estimates It at $1,000,000 in 3 Years. FREIGHT RISE PUT AT 55% Total of 360,000,000 Pounds Handled, With 302,400 Hours of Trucking Saved. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/wpa-aide-ousted-5-more-suspended-head-of-brooklyn-museum-work-paid.html | WPA AIDE OUSTED; 5 MORE SUSPENDED; Head of Brooklyn Museum Work Paid for Step Polishing With Government Cement. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/britain-to-draft-sanctions-policy-cabinet-meeting-today-will-also.html | BRITAIN TO DRAFT SANCTIONS POLICY; Cabinet Meeting Today Will Also Decide on Lifting Ethiopian Arms Ban. TO ANSWER FRENCH PLEA London Must Decide Whether to Give Pledge of Automatic Aid in Any Attack. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/guam-sets-record-for-sobriety.html | Guam Sets Record for Sobriety. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/lacrosse-series-planned.html | Lacrosse Series Planned. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/a-job-for-the-government.html | A Job for the Government. | True | BOLTON HALL | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/tower-magazines-file-receiver-is-appointed-on-voluntary-petition-at.html | TOWER MAGAZINES FILE.; Receiver Is Appointed on Voluntary Petition at Scranton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/moroccan-force-on-way-to-offer-aid-to-ethiopia.html | Moroccan Force on Way To Offer Aid to Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/reich-press-lauds-roosevelt-on-war-neutrality-moves-seen-as-proof.html | REICH PRESS LAUDS ROOSEVELT ON WAR; Neutrality Moves Seen as Proof 'Isolated' Nation Can Pursue Constructive Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/pletch-grain-co-suspended.html | Pletch Grain Co. Suspended. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/eggs-lift-food-averages-retail-prices-up-110-of-1-in-2-weeks.html | EGGS LIFT FOOD AVERAGES.; Retail Prices Up 1-10 of 1% in 2 Weeks, Washington Reports. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/ludwig-here-sees-italy-as-the-victor-but-the-conquest-will-prove.html | LUDWIG, HERE, SEES ITALY AS THE VICTOR; But the Conquest Will Prove Worthless to Mussolini, Biographer Declares. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/soo-sets-5year-record-freight-passing-canal-monday-totaled-408645.html | 'SOO' SETS 5-YEAR RECORD.; Freight Passing Canal Monday Totaled 408,645 Tons. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes -- 1935/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/criticizes-british-policy-belgian-paper-says-london-could-open-way.html | CRITICIZES BRITISH POLICY; Belgian Paper Says London Could Open Way for Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/exyale-dean-calls-roosevelt-playboy-dr-c-r-brown-says-thoughtful.html | EX-YALE DEAN CALLS ROOSEVELT 'PLAYBOY'; Dr. C. R. Brown Says 'Thoughtful People' Want 'a More Desirable Type' as President. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/investigating-silver.html | INVESTIGATING SILVER. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/checking-up-on-mussolini.html | Checking Up on Mussolini. | True | HENRY SMITH LEIPER, Executive Secretary Universal Christian Council | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/truce-is-rejected-by-milk-strikers-meeting-of-farmers-also-votes-to.html | TRUCE IS REJECTED BY MILK STRIKERS; Meeting of Farmers Also Votes to Drop Marketing Agency and Form New One. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/gilbert-miller-a-pilot-gets-license-in-england-before-sailing-to.html | GILBERT MILLER A PILOT.; Gets License in England Before Sailing to Produce Play Here. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/acts-to-avert-silk-strike.html | Acts to Avert Silk Strike. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/herbert-harry-heyman.html | HERBERT HARRY HEYMAN. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/alien-frauds-laid-to-exfederal-aide-brooklyn-lawyer-indicted-in.html | ALIEN FRAUDS LAID TO EX-FEDERAL AIDE; Brooklyn Lawyer Indicted in 'Sale' of Bogus Citizenship to Ineligible Clients. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/passaic-boy-13-is-missing.html | Passaic Boy, 13, Is Missing. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/ethiopians-harry-foes.html | Ethiopians Harry Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/edmonton-women-keep-title.html | Edmonton Women Keep Title. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/value-of-journal-fixed-butterick-co-publication-worth-250000-expert.html | VALUE OF JOURNAL FIXED.; Butterick Co. Publication Worth $250,000, Expert Testifies. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/whitney-museum-to-show-new-art-anniversary-to-be-marked-by-an.html | WHITNEY MUSEUM TO SHOW NEW ART; Anniversary to Be Marked by an Exhibit of 330 Works Acquired Since 1931. LIGHT SYSTEM CHANGED Color Schemes of Galleries Also Altered -- Aspects of City Seen at Roerich Museum. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/money-orders-tightened-mussolini-forbids-bringing-in-of-over-2000.html | MONEY ORDERS TIGHTENED; Mussolini Forbids Bringing In of Over 2,000 Lire, to Aid Stability. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/farmers-protest-idlers-california-growers-unite-in-demand-for.html | FARMERS PROTEST IDLERS.; California Growers Unite in Demand for Harvest Hands. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/goes-to-metal-congress-international-nickel-officer-to-be-delegate.html | GOES TO METAL CONGRESS.; International Nickel Officer to Be Delegate in Paris. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/stocks-in-london-paris-and-berlin-armament-shares-ease-in-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Armament Shares Ease in Quiet and Generally Firmer Market in England. BRITISH FUNDS ARE DULL Trading in French and German Capitals Feels Effects of Decision in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/iowa-artists-ban-war-posters.html | Iowa Artists Ban War Posters. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/jury-duty-for-women.html | Jury Duty for Women. | True | GERTRUDE M. MOFFAT, Chairman New York League of Women Voters | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/fans-hail-tigers-fighting-spirit-in-victory-celebration-detroit.html | Fans Hail Tigers' Fighting Spirit in Victory Celebration; DETROIT PROLONGS CHEERS FOR TIGERS | True | By John Drebinger. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/officials-ordered-to-quit-party-jobs-mayor-directs-all-to-give-up.html | OFFICIALS ORDERED TO QUIT PARTY JOBS; Mayor Directs All to Give Up Memberships in County and State Committees. HAMILTON DEFIES RULING Post Declines to Say What He Will Do -- Hatch, Kracke and Windels Also Affected. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/milton-on-war.html | Milton on War. | True | BERNARD FRIEDMAN | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/john-m-branham-retired-head-of-advertising-firm-realized-lifes.html | JOHN M. BRANHAM.; Retired Head of Advertising Firm Realized Life's Ambition. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/general-de-castelnau-stricken.html | General de Castelnau Stricken. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/gerard-heads-committee-group-will-represent-holders-of-standard-gas.html | GERARD HEADS COMMITTEE; Group Will Represent Holders of Standard Gas Stock. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/polo-final-to-old-westbury-hurricanes-lose-to-old-westbury.html | Polo Final to Old Westbury; HURRICANES LOSE TO OLD WESTBURY Holloway's Goal After Bell Sounds in the Last Period Decides Contest, 11-10. SIX PLAYERS FINISH GAME Sanford Forced Out of Action When Mike Phipps Injures Hand in Collision. | True | By Robert F. Kelley.special To the New York Times. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/wpa-fund-limited-to-1140000000-of-909077211-allocated-by-roosevelt.html | WPA FUND LIMITED TO $1,140,000,000; Of $909,077,211 Allocated by Roosevelt $586,889,956 Has Been Approved by McCarl. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hull-statement-on-foreign-policy.html | Hull Statement on Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/harvard-studies-holy-cross-plays-coach-harlow-sends-squad-through-a.html | HARVARD STUDIES HOLY CROSS PLAYS; Coach Harlow Sends Squad Through a Long Workout - Grooms Replacements. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/dar-told-to-fight-ban-on-child-labor-mrs-huling-holds-amendment.html | D.A.R. TOLD TO FIGHT BAN ON CHILD LABOR; Mrs. Huling Holds Amendment Would Displace Parents by Federal Guardians. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/corn-grind-below-1934-mark.html | Corn Grind Below 1934 Mark. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/british-cruiser-joins-force-at-gibraltar-second-home-fleet-squadron.html | BRITISH CRUISER JOINS FORCE AT GIBRALTAR; Second Home Fleet Squadron Is Now in Mediterranean -- Cairo Votes Fund for War Material. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/nazis-here-score-german-societies-exclusion-of-the-friends-from.html | NAZIS HERE SCORE GERMAN SOCIETIES; Exclusion of the Friends From Celebration in Garden Is Roundly Condemned. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/sues-for-travers-estate.html | Sues for Travers Estate. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/atlantic-city-starts-postoffice.html | Atlantic City Starts Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/100-spaniards-start-to-princes-wedding-royalists-led-by-two.html | 100 SPANIARDS START TO PRINCE'S WEDDING; Royalists, Led by Two Deputies, Will Attend Juan's Nuptials in Rome Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/cocoa-exchange-elects-all-officials-renamed-and-one-change-made-in.html | COCOA EXCHANGE ELECTS.; All Officials Renamed and One Change Made in Board. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/earle-cuts-payroll-1591679.html | Earle Cuts Payroll $1,591,679. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/financial-markets-realizing-sales-send-security-and-commodity.html | FINANCIAL MARKETS; Realizing Sales Send Security and Commodity Markets Lower -- Foreign Exchange Strong. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/bridal-is-planned-by-claire-b-stenz-her-marriage-to-robert-charles.html | BRIDAL IS PLANNED BY CLAIRE B. STENZ; Her Marriage to Robert Charles Johnson Will Take Place at Garden City Country Club. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/league-sanctions-were-left-vague-while-all-members-are-bound-form.html | LEAGUE SANCTIONS WERE LEFT VAGUE; While All Members Are Bound, Form of Application Is Kept Indefinite. ARTICLE XVI'S SCOPE WIDE | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/livingston-chapman.html | LIVINGSTON CHAPMAN. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/miss-morrow-in-michigan-she-will-take-part-in-noah-at-kalamazoo.html | MISS MORROW IN MICHIGAN.; She Will Take Part In 'Noah' at Kalamazoo Theatre. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-edwin-t-rice-gives-a-tea-for-40-mrs-henry-hudson-kitson-and.html | MRS. EDWIN T. RICE GIVES A TEA FOR 40; Mrs. Henry Hudson Kitson and Miss Grace Nettleton Aid at Berkshire Reception. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/exporters-ignore-roosevelt-decree-ready-to-accept-orders-from.html | EXPORTERS IGNORE ROOSEVELT DECREE; Ready to Accept Orders From Either Belligerent for Cash if It Arranges Shipment. BANKS TAKE PRECAUTIONS Italian Official Says Sanctions Will Increase Trade With the U.S. -- Holds Rome Ready. EXPORTERS IGNORE ROOSEVELT DECREE | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/newspaper-sold-by-rfc-control-of-nashville-tennesseean-goes-to-paul.html | NEWSPAPER SOLD BY RFC.; Control of Nashville Tennesseean Goes to Paul Davis, Banker. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/witness-is-jailed-in-racket-inquiry-official-of-restaurant-group.html | WITNESS IS JAILED IN RACKET INQUIRY; Official of Restaurant Group Gets 15-Day Term for Failing to Produce Its Books. INCRIMINATION PLEA VAIN Court Also Refuses to Give Defendant a New Chance to Comply With Order. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/plan-for-speeding-legion-bonus-bill-national-commander-and.html | PLAN FOR SPEEDING LEGION BONUS BILL; National Commander and Legislative Group Confer in Washington on Early Passage. LABOR'S SUPPORT SOUGHT Murphy Will Ask A. F. of L. Also for Aid in Combating Communism. PLAN FOR SPEEDING LEGION BONUS BILL | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/vermont-cubs-prefer-football.html | Vermont Cubs Prefer Football. | True | Special to THE NEW YORK TIMES. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/dr-john-mcabe-specialist-dies-former-professor-of-internal-medicine.html | DR. JOHN M'CABE, SPECIALIST, DIES; Former Professor of Internal Medicine at Polyclinic Medical School. HAD BEEN ON N.Y.U. STAFF Executive Physician of Midtown Hospital Was Consultant at Other Institutions. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/must-wait-12-years-for-2225000-estate-smith-heir-now-23-gets-2000-a.html | MUST WAIT 12 YEARS FOR $2,225,000 ESTATE; Smith Heir, Now 23, Gets $2,000 a Month Until He Is 25 and $500,000 at 30, Court Rules. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/kurtz-at-mexico-df-american-flier-missing-monday-night-had-been.html | KURTZ AT MEXICO, D.F.; American Flier Missing Monday Night Had Been Forced Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/george-c-baker.html | GEORGE C. BAKER. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/another-consul-reports.html | Another Consul Reports. | True | By G. L. Steer.special Cable To the New York Times. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/grand-jury-ousted-over-crempa-case-union-county-nj-panel-to-be.html | GRAND JURY OUSTED OVER CREMPA CASE; Union County, N.J., Panel to Be Replaced by Elisor Group as Sheriff Is Involved. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/puerto-rico-sugar-nears-quota.html | Puerto Rico Sugar Nears Quota. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/rivals-are-lauded-by-lacrosse-team-american-women-athletes-hail.html | RIVALS ARE LAUDED BY LACROSSE TEAM; American Women Athletes Hail British Players' Spirit of Cooperation on Return. | True | By Lincoln A. Werden. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/nazis-in-uniform-cause-a-nearriot-six-on-truck-in-garment-area.html | NAZIS IN UNIFORM CAUSE A NEAR-RIOT; Six on Truck in Garment Area Menaced by 3,000 Workers as They Cry, 'Heil Hitler!' | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/caravan-rallies-lightly-attended-republican-leaders-on-tour-of.html | CARAVAN RALLIES LIGHTLY ATTENDED; Republican Leaders on Tour of State Draw Only Fifty at Hastings Day Meeting. 200 APPEAR AT PEEKSKILL Speakers Continue to Attack Farley as a Dictator and Lehman as Extravagant. | True | By James A. Hagerty.special To the New York Times. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/deposits-of-stock-lag-ending-listing-americanla-france-foamite.html | DEPOSITS OF STOCK LAG, ENDING LISTING; American-La France & Foamite Removed From Trading on Stock Exchange. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/registration-high-on-the-first-day-186565-persons-enroll-in-city-as.html | REGISTRATION HIGH ON THE FIRST DAY; 186,565 Persons Enroll in City as Against 149,443 in 1931, the Last Off Year. FAR BELOW 1932 AND 1934 But These Were Presidential and Gubernatorial Years -- Polls Open 5 to 10:30 Today. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/pacing-mark-set-by-betty-signal-goes-mile-in-205-12-for-a-new-track.html | PACING MARK SET BY BETTY SIGNAL; Goes Mile in 2:05 1/2 for a New Track Record in Event at Danbury Fair. LEE BREWER IS WINNER Blake's Trotter Takes the First Division of 2:21 Class -Pandora Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/new-lights-to-control-queens-bridge-traffic.html | New Lights to Control Queens Bridge Traffic | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/cotton-estimate-is-11464000-bales-department-of-agriculture-cuts.html | COTTON ESTIMATE IS 11,464,000 BALES; Department of Agriculture Cuts Crop Forecast by 25,000 Bales From Sept. 1. CONDITION IS SET AT 64% Yield to the Acre Figured at 191.5 Pounds, Compared With 177.1 Ten-Year Average. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/the-british-and-lake-tana-no-need-is-seen-for-sending-troops-to.html | THE BRITISH AND LAKE TANA.; No Need Is Seen for Sending Troops to Guard Blue Nile Source. | True | ITALICUS | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mission-unit-plans-tea-oct-20.html | Mission Unit Plans Tea Oct. 20. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/holdup-bluffer-jailed-robber-who-never-used-weapon-gets-term-of-4.html | HOLD-UP BLUFFER JAILED.; Robber Who Never Used Weapon Gets Term of 4 to 8 Years. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/accord-is-reached-in-associated-gas-counsel-for-creditors-seeking.html | ACCORD IS REACHED IN ASSOCIATED GAS; Counsel for Creditors Seeking Reorganization Agree With Company in Asking Delay. PREPARE FOR UTILITY ACT Simplification of Set-Up to Go On -- 24 Units Already Ended -- Adjournment to Nov. 6. ACCORD IS REACHED IN ASSOCIATED GAS | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/debate-is-sharp-on-french-budget-regnier-puts-1936-total-at-forty.html | DEBATE IS SHARP ON FRENCH BUDGET; Regnier Puts 1936 Total at Forty Billion Francs, With Six Billion for Arms. BUSINESS TAX CUT URGED But Finance Minister Offers Little Hope, Pointing to Drops in Collections. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/us-bonds-move-up-in-routine-day-traders-lay-rise-to-official.html | U.S. BONDS MOVE UP IN ROUTINE DAY; Traders Lay Rise to Official Support and Ending of the Libertys Refunding. MODERATE RISE IN DEALS To $10,881,400 From $8,459,200 -- Italian Dollar Loans Off on Latest War News. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/big-boards-short-position-off-first-time-since-may.html | Big Board's Short Position Off First Time Since May | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mussolini-warns-of-italys-sword-some-one-when-right-moment-comes.html | MUSSOLINI WARNS OF ITALY'S SWORD; 'Some One When Right Moment Comes Will Experience Its Deadliness,' He Asserts. | True | By Arnaldo Cortesi. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/miss-julia-marsh-to-be-bride-oct-26-wellesley-alumna-and-hervey-c.html | MISS JULIA MARSH TO BE BRIDE OCT. 26; Wellesley Alumna and Hervey C. Lawder, Stock Broker, Will Be Married in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/exchange-offered-for-german-bonds-conversion-office-tells-holders.html | EXCHANGE OFFERED FOR GERMAN BONDS; Conversion Office Tells Holders of Matured Liens They May Get Unmatured Series. OR 'BLOCKED' REICHSMARK Old Securities May Be Turned In for Like Amounts of the Newer Ones. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/sweden-to-send-ambulance.html | Sweden to Send Ambulance. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/sports-of-the-times-mr-moriarty-judicial-but-not-judicious.html | Sports of the Times; Mr. Moriarty, Judicial But Not Judicious. | True | Reg. U.S. Pat Off. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/three-golf-aces-in-family.html | Three Golf Aces in Family. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/geneva-economists-meet-laval-and-eden-confer-with-delegates-of-the.html | GENEVA ECONOMISTS MEET; Laval and Eden Confer With Delegates of the Key Countries. | True | By Clarence K. Streit. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/country-tax-mad-talmadge-asserts-georgia-governor-urges-repeal-of.html | COUNTRY 'TAX MAD,' TALMADGE ASSERTS; Georgia Governor Urges Repeal of Income Levy Act to Stop Federal Spending. HITS PATRONAGE GROWTH In Speech at Philadelphia He Criticizes the 'Abundant Life in Washington.' | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/ickes-gets-wifes-estate-will-includes-mirror-bequests-but-bulk-of.html | ICKES GETS WIFE'S ESTATE.; Will Includes Mirror Bequests, but Bulk of It Is for Husband. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/football-tests-arranged.html | Football Tests Arranged. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/two-win-harvard-law-prize.html | Two Win Harvard Law Prize. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/woman-is-killed-by-hitrun-auto-mans-skull-fractured-when-police-car.html | WOMAN IS KILLED BY HIT-RUN AUTO; Man's Skull Fractured When Police Car, Chasing Fugitive, Crashes Into Taxicab. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/army.html | ARMY. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/miss-anna-blackmar.html | MISS ANNA BLACKMAR. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/six-us-army-riders-are-named-for-show-major-bradford-again-head-of.html | SIX U.S. ARMY RIDERS ARE NAMED FOR SHOW; Major Bradford Again Head of Squad That Will Compete in National Event at Garden. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-js-reeve-injured-kicked-by-horse-while-riding-with-cheshire.html | MRS. J.S. REEVE INJURED.; Kicked by Horse While Riding With Cheshire Hunt. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/parentteacher-body-enters-crime-fight-state-head-says-at-buffalo.html | PARENT-TEACHER BODY ENTERS CRIME FIGHT; State Head Says at Buffalo the Group Will Follow Up Albany Conference. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/babson-predicts-prosperity-soon-expects-depression-to-pass-within.html | BABSON PREDICTS PROSPERITY SOON; Expects Depression to Pass Within Six Months, but Sees Lower Living Standard. FINDS INCENTIVE LACKING Economist Criticizes Policy of Workless Comfort -- Looks for Conservative Trend. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/rutgers-stops-lions-plays.html | Rutgers Stops Lions' Plays. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/aicp-issues-plea-for-1558935-fund-henry-asks-aid-to-raise-budget.html | A.I.C.P. ISSUES PLEA FOR $1,558,935 FUND; Henry Asks Aid to Raise Budget for Needed Relief Work Not Done by Public Agencies. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/boy-in-dizzy-climb-as-motorists-gasp-desperately-makes-way-to-top.html | BOY IN DIZZY CLIMB AS MOTORISTS GASP; Desperately Makes Way to Top of Harlem Speedway Wall When Unable to Turn Back. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hayes-is-reelected-waterbury-mayor-but-9000-plurality-of-1933-is.html | HAYES IS RE-ELECTED WATERBURY MAYOR; But 9,000 Plurality of 1933 Is Cut to 1,772 -- Chances for Governorship May Be Affected. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/asks-costa-rica-inquiry-jimenez-incensed-at-charges-he-aided-self.html | ASKS COSTA RICA INQUIRY.; Jimenez Incensed at Charges He Aided Self in Tuna Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/finish-clipper-tests-at-baltimore-plant-martin-company-will-turn.html | FINISH CLIPPER TESTS AT BALTIMORE PLANT; Martin Company Will Turn Over 25-Ton Flying Boat to Pan American Airways Today. | True | Special to THE NEW YORK TIMES. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/war-news.html | WAR NEWS. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/general-theatres-faces-new-setup-reorganization-plan-is-filed-by.html | GENERAL THEATRES FACES NEW SET-UP; Reorganization Plan Is Filed by Group Representing Owners of Debentures. TO EXCHANGE HOLDINGS Claimants Would Get Shares in Company to Be Formed -Bank to Lend $2,000,000. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hugh-auchnincloss-marries-in-capital-takes-mrs-nina-gore-vidal.html | HUGH AUCHNINCLOSS MARRIES IN CAPITAL; Takes Mrs. Nina Gore Vidal, Daughter of Senator Gore, as Bride in Home Wedding. QUIET CEREMONY IS HELD Rev. Joseph R. Sizoo Officiates -- Chauncey Parker Best Man -- Couple to Live in McLean, Va. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/federal-milk-czar-is-asked-by-ten-eyck-new-plan-proposes-bonding-of.html | FEDERAL 'MILK CZAR' IS ASKED BY TEN EYCK; New Plan Proposes Bonding of Producers and Fixing of Some Prices. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/to-sell-taxi-lines-in-philadelphia-transit-company-asks-bids-on.html | TO SELL TAXI LINES IN PHILADELPHIA; Transit Company Asks Bids on Four Subsidiaries Which Are Losing Money. SPLITS MITTEN MONOPOLY Deficits Are Put at $200,000 to $400,000 Annually in Last Five Years. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/the-planetarium-lectures.html | The Planetarium Lectures. | True | JOHN ROSENFELD | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/olympic-boycott-splits-aau-here-metropolitan-association-fails-to.html | OLYMPIC BOYCOTT SPLITS A.A.U. HERE; Metropolitan Association Fails to Act on Anti-Nazi Issue After Heated Debates. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/636-assents-on-rail-notes.html | 63.6% Assents on Rail Notes. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/all-markets-show-losses-for-wheat-prices-in-chicago-recede-1-58-to.html | ALL MARKETS SHOW LOSSES FOR WHEAT; Prices in Chicago Recede 1 5/8 to 2 1/4c a Bushel Under Steady Pressure of Sales. FOREIGN DEMAND SLOWS Corn Drops 1 1/2 to 2 1/4c, and Stop-Loss Orders Are Uncovered in Rye -- Oats Off 1/2-3/4. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/stoll-witnesses-aid-robinson-sr-kidnapped-womans-fatherinlaw-says.html | STOLL WITNESSES AID ROBINSON SR.; Kidnapped Woman's Father-in-Law Says He Urged Him to Be Intermediary. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/coach-pond-drives-yale-squad-in-3hour-preparation-for-contest-with.html | Coach Pond Drives Yale Squad in 3-Hour Preparation for Contest With Penn; CHANGES IN LINE ORDERED AT YALE Coach Pond Shifts Wilson to Guard and Assigns Colwell to Reserve Kicking Role. SQUAD IN LONG WORKOUT Plays Defensively Against Penn Formations -- Alternate Back Fields Used. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-mary-hitchcock-to-be-married-today-i-she-will-be-wed-in-the.html | MRS. MARY HITCHCOCK TO BE MARRIED TODAY; i She Will Be Wed in the Syosset Home of Her Parents to William M. Duryea. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/frithjof-iversen.html | FRITHJOF IVERSEN. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/sec-challenges-listings-two-companies-called-to-show-cause-to-halt.html | SEC CHALLENGES LISTINGS.; Two Companies Called to Show Cause to Halt Suspension. | True | Special to THE NEW YORK TIMES. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/lsu-squad-en-route-34-players-picked-to-make-trip-calhoun.html | L.S.U. SQUAD EN ROUTE.; 34 Players Picked to Make Trip - Calhoun and Stewart Hurt. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/militant-feminine-note.html | Militant Feminine Note. | True | MARY ANDERSON SANBORN | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/blocking-occupies-columbia-eleven-backs-and-guards-respond-as.html | BLOCKING OCCUPIES COLUMBIA ELEVEN; Backs and Guards Respond as Little Calls for Greater Precision on the Attack. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/showdown-on-middle-west-utilities-plans-promised-for-saturday-after.html | Show-Down on Middle West Utilities Plans Promised for Saturday After Three Years | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/covering-the-waterfront.html | Covering the Waterfront. | True | H. D. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/vanderbilt.html | VANDERBILT. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/princeton-holds-long-scrimmage-jones-kaufman-and-irwin-cross-line.html | PRINCETON HOLDS LONG SCRIMMAGE; Jones, Kaufman and Irwin Cross Line in Practice for Williams Contest. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/a-remembered-titan.html | A REMEMBERED TITAN. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/divorce-to-c-a-levine-first-ocean-air-passenger-quickly-reweds-in.html | DIVORCE TO C. A. LEVINE.; 'First Ocean Air Passenger' Quickly Reweds in Nevada. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/morgan-industries.html | Morgan Industries. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/radio-strike-called-off-operators-union-drops-effort-to-cripple.html | RADIO STRIKE CALLED OFF.; Operators Union Drops Effort to Cripple Mackay Offices. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/grafton-h-pyne-former-member-of-new-york-stock-exchange-and.html | GRAFTON H. PYNE.; Former Member of New York Stock Exchange and Financier. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/antinazi-parley-sought-dutch-group-asks-world-congress-to-fight.html | ANTI-NAZI PARLEY SOUGHT.; Dutch Group Asks World Congress to Fight Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/italy-urged-to-avoid-bombing-our-property-hull-calls-peace.html | Italy Urged to Avoid Bombing Our Property; Hull Calls Peace 'Fundamental Postulate'; URGES ITALY AVOID ACT AFFECTING US | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/note-accused-her-before.html | Note Accused Her Before. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/quoddy-value-in-doubt-army-engineer-tells-waterways-group-of-power.html | 'QUODDY VALUE IN DOUBT.'; Army Engineer Tells Waterways Group of Power Project. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/britain-sets-limit-churchill-asserts-she-will-back-league-to-full.html | BRITAIN SETS LIMIT, CHURCHILL ASSERTS; She Will Back League to Full Against Italy but Not Move Alone, He Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/southern-railway-gains.html | Southern Railway Gains. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/indicted-in-scaffa-case-chicago-bob-nelson-added-to-list-of-accused.html | INDICTED IN SCAFFA CASE.; Chicago Bob Nelson Added to List of Accused in Gem Theft. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hageman-bettle.html | Hageman -- Bettle. | True | Speci&l to THE EW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/major-n-clark-smith.html | MAJOR N. CLARK SMITH. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/rebel-reich-clergy-still-weigh-offer-remain-skeptical-on-accepting.html | REBEL REICH CLERGY STILL WEIGH OFFER; Remain Skeptical on Accepting State Supremacy Principle Embodied in Directorate. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/tax-limits.html | TAX LIMITS. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/john-a-griffin-61-financier-is-dead-one-of-the-leading-authorities.html | JOHN A. GRIFFIN, 61, FINANCIER, IS DEAD; One of the Leading Authorities on Surety Underwriting Is Stricken in Paris. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/roller-skater-killed-boy-hitcher-thrown-under-truck-when-one-skate.html | ROLLER SKATER KILLED.; Boy 'Hitcher' Thrown Under Truck When One Skate Comes Off. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/appellate-court-hears-power-case-promises-an-early-decision-on.html | APPELLATE COURT HEARS POWER CASE; Promises an Early Decision on Legality of Referendum on Municipal Plant. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/aircraft-stock-listing-approved.html | Aircraft Stock Listing Approved | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/oconnell-to-run-for-brunner-post-democrat-to-oppose-barry-under.html | O'CONNELL TO RUN FOR BRUNNER POST; Democrat to Oppose Barry Under Label of Home Rule for Queens Party. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/two-held-in-auto-death-policeman-and-another-driver-in-fatal.html | TWO HELD IN AUTO DEATH.; Policeman and Another Driver In Fatal Collision Accused. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/treasure-hunt-faces-test-here-as-lottery-man-seized-in-brooklyn.html | TREASURE HUNT FACES TEST HERE AS LOTTERY; Man Seized in Brooklyn With Tickets for $50,000 Charity Contest -- Hearing Monday. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/full-squad-engages-in-hard-nyu-drill-offense-and-defense-to-be-used.html | FULL SQUAD ENGAGES IN HARD N.Y.U. DRILL; Offense and Defense to Be Used Against Carnegie Reviewed -Machlowitz Recovered. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/outlook-improves-at-amherst-as-backs-recover-from-injuries-little.html | Outlook Improves at Amherst As Backs Recover From Injuries; Little Three Champions Again Have Material for High-Scoring Eleven -- Linemen Require More Seasoning to Replace Former Stars -- Warner System Again in Use. | True | By Allison Danzig.special To the New York Times. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/small-nations-urged-to-be-firm-in-geneva-times-of-london-stresses.html | SMALL NATIONS URGED TO BE FIRM IN GENEVA; Times of London Stresses They Have Paramount Interest in Vindication of Covenant. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/republicans-hail-connecticut-gain-fletcher-calls-town-election.html | REPUBLICANS HAIL CONNECTICUT GAIN; Fletcher Calls Town Election Results a Sign of Anti-New Deal Trend. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/republican-caravan.html | REPUBLICAN CARAVAN. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/luckite-captures-3mile-brush-race-leads-forbus-by-3-lengths-as-meet.html | LUCKITE CAPTURES 3-MILE BRUSH RACE; Leads Forbus by 3 Lengths as Meet Opens at Rolling Rock Country Club. TWO RIDERS ARE INJURED Mitchell and Powers Thrown in Event Taken by Drapeau as 10,000 Look On. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/crude-oil-output-declines-in-week-2719600-barrels-daily-estimated.html | CRUDE OIL OUTPUT DECLINES IN WEEK; 2,719,600 Barrels Daily Estimated by Institute, a Drop of 43,600. MOTOR FUEL STOCKS FALL Refinery Operations Recede to 74 Per Cent of Capacity -Imports Are Lower. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/lehman-is-accused-of-laxity-on-crime-young-republican-clubs-head.html | LEHMAN IS ACCUSED OF LAXITY ON CRIME; Young Republican Clubs' Head Charges Governor Blocks Two County Inquiries. GIBES AT 'GRAND GESTURE' Mahoney Questions Sincerity of Pre-Election Conference - Rising Deficit Scored. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/trust-triples-net-assets.html | Trust Triples Net Assets. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/will-add-10000-seats-detroit-owner-tells-guests-at-dinner-he-will.html | WILL ADD 10,000 SEATS.; Detroit Owner Tells Guests at Dinner He Will Improve Plant. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/prices-and-volume-off-in-berlin.html | Prices and Volume Off in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/james-r-giauque-46-newspaper-man-dies-former-editor-in-china-served.html | JAMES R. GIAUQUE, 46, NEWSPAPER MAN, DIES; Former Editor in China Served in A.E.F. -- Joined Staff of The Times in 1927. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/fca-postpones-bond-call.html | FCA Postpones Bond Call. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/brooklyn-student-wins-honor.html | Brooklyn Student Wins Honor. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/medal-to-mrs-stetson-cards-78-to-lead-field-in-cup-golf-miss-quier.html | MEDAL TO MRS. STETSON.; Cards 78 to Lead Field in Cup Golf -- Miss Quier Runner-Up. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/wisconsin-back-quits.html | Wisconsin Back Quits. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/sec-issues-rules-for-utility-act-landis-expects-action-to-lead-the.html | SEC ISSUES RULES FOR UTILITY ACT; Landis Expects Action to Lead the First Specific Test of the Law. Dec. 1 SET AS DEADLINE Legal Rights of Companies to Be Maintained Under the Listing Regulations. SEC ISSUES RULES FOR UTILITY ACT | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/consuls-guests-of-store-aid-opening-of-shop-presenting.html | CONSULS GUESTS OF STORE; Aid Opening of Shop Presenting Latin-American Handicraft. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/the-price-of-neutrality.html | THE PRICE OF NEUTRALITY. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/historic-fort-tryon-rockefeller-gift-to-city-recalls-events-of-the.html | HISTORIC FORT TRYON.; Rockefeller Gift to City Recalls Events of the Revolution. | True | ALBERT ULMANN | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/gold-flow-rises-foreign-money-up-18185000-engaged-abroad-guilder.html | GOLD FLOW RISES; FOREIGN MONEY UP; $18,185,000 Engaged Abroad -- Guilder and Franc Extend Gains, Latter to 6.59 1/4c. POUND DROPS, BUT RALLIES Supported From London -- Lira Off Fractionally, Amazing Prophets of Big Loss. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/to-pay-rfc-6500000-globe-rutgers-fire-insurance-will-borrow-from.html | TO PAY RFC $6,500,000.; Globe & Rutgers Fire Insurance Will Borrow From Banks at 2%. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/auto-sales-lowered-by-newmodel-plans-decline-by-general-motors-in.html | AUTO SALES LOWERED BY NEW-MODEL PLANS; Decline by General Motors in September, Though, Fails to Reduce 9-Month Mark. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/golden-and-schildkraut-coproducers-bookings-for-next-week-and.html | Golden and Schildkraut, Co-producers -- Bookings For Next Week and Beyond -- Casting Items. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/williams-tests-defense-moseley-fullback-outstanding-in-scrimmage.html | WILLIAMS TESTS DEFENSE.; Moseley, Fullback, Outstanding in Scrimmage Against Cubs. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/heads-state-auto-clubs-j-m-young-is-elected-president-as-convention.html | HEADS STATE AUTO CLUBS.; J. M. Young Is Elected President as Convention Ends. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/planes-over-diredawa.html | Planes Over Diredawa. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/modern-art-library-gets-famous-films-donations-by-harold-lloyd-and.html | MODERN ART LIBRARY GETS FAMOUS FILMS; Donations by Harold Lloyd and Warner Brothers Are Added to Collection. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/peruvian-cabinet-named-general-manuel-rodriguez-premier-foreign.html | PERUVIAN CABINET NAMED.; General Manuel Rodriguez Premier -- Foreign Post to Carlos Concha. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mark-time-on-liquor-auction.html | Mark Time on Liquor Auction. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/jailbreaker-18-gets-5-years.html | Jail-Breaker, 18, Gets 5 Years. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/fritz-kreisler-returns-three-new-compositions-of-his-own-in.html | FRITZ KREISLER RETURNS.; Three New Compositions of His Own in Repertory. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/debutantes-act-as-manikins-for-charity-the-eye-and-ear-infirmary-is.html | Debutantes Act as Manikins for Charity; The Eye and Ear Infirmary Is Beneficiary | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/copper-price-here-raised-14c-a-pound-third-advance-in-two-months.html | COPPER PRICE HERE RAISED 1/4C A POUND; Third Advance in Two Months Puts It at 9 1/4 Cents, Highest Since April, 1931. LAID TO STRENGTH ABROAD Increase Expected, So Market Is Dull at New Figure -Zinc Up in Sympathy, | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/constitution-and-manpower.html | Constitution and Manpower. | True | GEORGE VAN HORN MOSELEY, Major General, U.S. Army | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/brazil-congress-votes-condemnation-of-war.html | Brazil Congress Votes Condemnation of War | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/jurors-wife-held-at-murder-trial-dolbow-mistrial-ordered-as-woman.html | JUROR'S WIFE HELD AT MURDER TRIAL; Dolbow Mistrial Ordered as Woman Is Jailed for Note Sent to Her Husband. INVESTIGATION IS ORDERED Letter Implied Case Would Be Long Drawn Out as There Was 'Plenty Money' Behind It. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/gen-manuel-ruiz-bravo-was-member-of-peruvian-military-junta-that.html | GEN. MANUEL RUIZ BRAVO.; Was Member of Peruvian Military Junta That Ruled in 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/feinberg-mestel.html | Feinberg -- Mestel. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/alekhine-presses-dr-euwe-at-chess-champion-holds-advantage-as-third.html | ALEKHINE PRESSES DR. EUWE AT CHESS; Champion Holds Advantage as Third Game in Series for Title Is Adjourned. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/icc-to-act-on-megan-studies-qualifications-of-the-trustee-for-the.html | I.C.C. TO ACT ON MEGAN.; Studies Qualifications of the Trustee for the North Western. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/aide-to-long-goes-to-trial-on-taxes-a-l-shushan-new-orleans-levee.html | AIDE TO LONG GOES TO TRIAL ON TAXES; A. L. Shushan, New Orleans Levee Official, Charged With Omitting $448,217 of Income. CLAIMS GO BACK 5 YEARS Woodcock, for the Government, Tells Jurors Dredging Firm Paid Defendant 2 Cents a Yard. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/keeps-centamile-fare-fonda-johnstown-gloversville-had-128-rise-in.html | KEEPS 'CENT-A-MILE' FARE; Fonda, Johnstown & Gloversville Had 12.8% Rise in Revenue. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/barrymore-judgment-filed.html | Barrymore Judgment Filed. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/may-write-off-goodwill.html | May Write Off Good-Will. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/cuba-jails-6-on-launch-seizes-craft-suspected-of-smuggling-between.html | CUBA JAILS 6 ON LAUNCH.; Seizes Craft Suspected of Smuggling Between Island and U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/harold-n-spicer-metallurgist-dies-member-of-first-expedition-of.html | HAROLD N. SPICER, METALLURGIST, DIES; Member of First Expedition of White Men Which Crossed Australia East to West. STUDIED MINING IN LONDON Followed His Profession in All the Continents Except South America. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/more-tunnel-signs-asked-police-promise-aid-to-motorists-on-leaving.html | MORE TUNNEL SIGNS ASKED; Police Promise Aid to Motorists on Leaving Exit Circle. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/cartoonist-gets-legacy.html | Cartoonist Gets Legacy. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/harvest-fete-here-lacks-only-crops-with-that-exception-4500-under.html | HARVEST FETE HERE LACKS ONLY CROPS; With That Exception, 4,500 Under the Mall's Moon See a Real Old-Time Festival. MANY FOLK DANCES GIVEN Children Dressed Like Vegetables Depict Growth of Products -75 Reapers Give Songs. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/simon-shevell.html | SIMON SHEVELL. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/common-law-marriage-upheld.html | Common Law Marriage Upheld. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/cotton-sent-down-by-crop-estimate-traders-had-expected-more-than-a.html | COTTON SENT DOWN BY CROP ESTIMATE; Traders Had Expected More Than a 25,000-Bale Cut From Figures of Sept. 1. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/holdup-victims-saved-cash.html | Hold-Up Victims Saved Cash. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hoover-sees-an-issue-in-the-farm-problem-awaits-aaa-decision.html | HOOVER SEES AN ISSUE IN THE FARM PROBLEM; Awaits AAA Decision, Friends Say En Route Here -- Almost Took Plane That Crashed. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/wolfe-must-testify-his-former-literary-agent-wins-point-in-10000.html | WOLFE MUST TESTIFY.; His Former Literary Agent Wins Point in $10,000 Suit. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/juliana-aids-ethiopian-fund.html | Juliana Aids Ethiopian Fund. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/malta-holds-4-as-spies-three-are-italians-shipping-agent-dies-after.html | MALTA HOLDS 4 AS SPIES.; Three Are Italians -- Shipping Agent Dies After Questioning. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/prices-in-paris-irregular.html | Prices in Paris Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/teachers-forum-established.html | Teachers' Forum Established. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/potts-advances-at-net-beats-robinson-to-gain-semifinals-in.html | POTTS ADVANCES AT NET.; Beats Robinson to Gain SemiFinals in Intercollegiate Play. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/rodeo-troupe-parades-today-through-city-garden-is-ready-for-opening.html | Rodeo Troupe Parades Today Through City; Garden Is Ready for Opening Show Tonight | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/trade-on-upgrade-miss-perkins-finds-no-doubt-that-durable-goods.html | TRADE ON UPGRADE, MISS PERKINS FINDS; 'No Doubt That Durable Goods Industries Have Made the Turn,' She Tells A.F. of L. DELEGATES OPPOSE WAR Propose General Strike if We Become Involved in 'Imperialist' Strife. | True | By Louis Stark.special To the New York Times. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/book-notes.html | BOOK NOTES | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mildred-c-arnold-bride-in-bedford-cleveland-girl-arried-here-to.html | MILDRED C. ARNOLD BRIDE IN BEDFORD; Cleveland Girl arried Here to George F. Morrison Jr. of East Orange. | True | Special to THE lqKW YORK TL%XES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/may-drop-italian-order-south-africa-will-cancel-meat-contract-in.html | MAY DROP ITALIAN ORDER.; South Africa Will Cancel Meat Contract in Event of Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/music.html | MUSIC | True | Debut Recital by Herrick. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/lansbury-resigns-as-laborite-chief-on-sanctions-issue-firm-for.html | LANSBURY RESIGNS AS LABORITE CHIEF ON SANCTIONS ISSUE; Firm for 'Christian Pacifism,' He Quits Because His Party Backs Steps Against Italy. | True | By Charles A. Selden. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/frederick-d-cushman.html | FREDERICK D. CUSHMAN. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/the-de-chambruns-are-dinner-hosts-count-and-countess-entertain-at.html | THE DE CHAMBRUNS ARE DINNER HOSTS; Count and Countess Entertain at Farewell Party in Ritz on Eve of Sailing. PAULINE E. GERLI HONORED Dr. and Mrs. Raymond Sullivan Give Party in Honor of Her and Fiance, Their Son John. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | ]Wireless to Tm Nzw_ OR__TaES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/widow-of-h-h-rogers-seeks-6000-a-month-court-reserves-decision-on-h.html | WIDOW OF H. H. ROGERS SEEKS $6,000 A MONTH; Court Reserves Decision on Her Plea for Allowance From the Temporary Administrators. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/temple.html | TEMPLE. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/rev-robert-b-clark.html | REV. ROBERT B. CLARK. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/foreign-exchange-tuesday-oct-8-1935.html | FOREIGN EXCHANGE; Tuesday, Oct. 8, 1935. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/british-golfers-triumph-ryder-cup-players-halt-chicago-pro-team-9.html | BRITISH GOLFERS TRIUMPH; Ryder Cup Players Halt Chicago Pro Team, 9 1/2-5 1/2. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/whoopee-traced-to-british-origin-sir-w-a-craigie-word-expert-says.html | 'WHOOPEE TRACED TO BRITISH ORIGIN; Sir W. A. Craigie, Word Expert, Says It Was Used in Old Writings as Exclamation. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/first-team-lineup-intact-as-fordham-rehearses-offense-for-hard.html | First Team Line-Up Intact as Fordham Rehearses Offense for Hard Battle; FORDHAM PREPARES PASSES FOR PURDUE Comprehensive Workout Held, With Dulkie, Woitkoski and Maniaci Kept Busy. SABO RETURNS TO LINE May See Service on Saturday -- Cubs to Send Boilermaker Plays Against Varsity. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/identified-in-holdup-exconvict-picked-in-court-by-worcester-bank.html | IDENTIFIED IN HOLD-UP.; Ex-Convict Picked In Court by Worcester Bank Cashier. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/reinhardt-fete-at-fair-is-urged-deutsch-welcoming-producer-proposes.html | REINHARDT FETE AT FAIR IS URGED; Deutsch, Welcoming Producer, Proposes the Festival Be Continued Annually. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/schieffelin-sues-on-trademark.html | Schieffelin Sues on Trade-Mark. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/middles-end-hard-work.html | Middles End Hard Work. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/alfred-university-seeks-fund.html | Alfred University Seeks Fund. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/ethiopia-orders-italys-envoy-out-informs-league-that-minister.html | ETHIOPIA ORDERS ITALY'S ENVOY OUT; Informs League That Minister Misused Legation Radio to Stir Disorder in Country. ALSO CHARGES ESPIONAGE Diplomat and Staff Told to Leave at Once -- Protection for Them Is Promised. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hobin-returns-to-action-star-passer-at-holy-cross-will-start.html | HOBIN RETURNS TO ACTION.; Star Passer at Holy Cross Will Start Against Harvard. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/sol-g-frost.html | SOL. G. FROST. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/columbia-paper-assails-trustees-spectator-calls-discontinuance-of.html | COLUMBIA PAPER ASSAILS TRUSTEES; Spectator Calls Discontinuance of Subsidies an Effort to Kill the Publication. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/110-german-fraternities-yield-to-nazis-will-quit.html | 110 German Fraternities Yield to Nazis, Will Quit | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/boston-university.html | BOSTON UNIVERSITY. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/subversive-move-in-ohio-eschewing-of-pie-by-threshers-viewed-as.html | SUBVERSIVE MOVE IN OHIO.; Eschewing of Pie by Threshers Viewed as Blow to Democracy. | True | MAY STRANATHAN | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/miss-hope-stoever-to-make-debut-oct-16-uncle-and-aunt-will-present.html | MISS HOPE STOEVER TO MAKE DEBUT OCT. 16; Uncle and Aunt Will Present Her to Philadelphia Society at a Tea Party. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/service-for-miss-butler-memorial-is-tribute-to-sister-of-columbias.html | SERVICE FOR MISS BUTLER.; Memorial Is Tribute to Sister of Columbia's President. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/three-questioned-in-school-inquiry-heard-on-report-health-test.html | THREE QUESTIONED IN SCHOOL INQUIRY; Heard on Report Health Test Queries Were Obtained in Advance. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-h-c-severance-hurt.html | Mrs. H. C. Severance Hurt. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/deny-big-interests-dominate-in-hawaii-witnesses-at-statehood.html | DENY 'BIG INTERESTS' DOMINATE IN HAWAII; Witnesses at Statehood Hearing Also Take Up Problems Raised by Japanese Population. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/monarchy-return-likely-in-greece-called-matter-of-days-with-king.html | MONARCHY RETURN LIKELY IN GREECE; Called Matter of Days, With King Ready to Anticipate the Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/to-honor-alexander-france-will-also-mark-barthou-death-in-services.html | TO HONOR ALEXANDER.; France Will Also Mark Barthou Death in Services Today. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/new-yorkers-ride-on-fourth-zephyr-go-to-bethlehem-pa-on-the-mark.html | NEW YORKERS RIDE ON FOURTH ZEPHYR; Go to Bethlehem, Pa., on the Mark Twain, New Burlington Train, Bound West. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/plans-tour-of-societys-units.html | Plans Tour of Society's Units. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mails-used-by-treasury-to-promote-baby-bonds.html | Mails Used by Treasury To Promote Baby Bonds | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/margaret-pensinger-engaged.html | Margaret Pensinger Engaged. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/the-screen.html | THE SCREEN | True | H. T. S. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/harvard-initiates-play-at-war.html | Harvard Initiates Play at War. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/horseshoe-king-shows-deadly-aim-demonstrates-here-his-skill-which.html | HORSESHOE 'KING' SHOWS DEADLY AIM; Demonstrates Here His Skill Which Has Enabled Him to Keep Title Since 1933. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/backs-right-to-fix-prevailing-wage-circuit-court-in-virginia.html | BACKS RIGHT TO FIX PREVAILING WAGE; Circuit Court in Virginia Upholds Secretary of Labor's Power on Federal Projects. BARS LEEWAY ON DATES Pay Rate Effective When It Is Promulgated -- Ban on Unfair Trade Practices Valid. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/air-crash-blamed-on-low-altitude-but-company-fails-to-learn-why.html | AIR CRASH BLAMED ON LOW ALTITUDE; But Company Fails to Learn Why Pilot Skimmed Hill Tops Before Twelve Were Killed. PUBLIC HEARING TUESDAY Meanwhile, Federal Inspector Says No Structural Deficiency in Craft Was Disclosed. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mining-lease-terminated.html | Mining Lease Terminated. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/isbell-of-purdue-lost-east-likely-to-replace-halfback-in-fordham.html | ISBELL OF PURDUE LOST.; East Likely to Replace Halfback in Fordham Game. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/cleared-in-fraud-case-eight-of-16-on-trial-for-atlas-tack-stock.html | CLEARED IN FRAUD CASE.; Eight of 16 on Trial for Atlas Tack Stock Sale Freed. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/commodity-markets-most-futures-lose-further-ground-as-depressing.html | COMMODITY MARKETS.; Most Futures Lose Further Ground as Depressing Influences Continue -- Spot Copper Advanced. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/henshaw-ward-author-and-teacher-dies-in-63d-year-at-new-haven.html | HENSHAW WARD.; Author and Teacher Dies in 63d Year at New Haven. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/soviet-pilot-killed-for-smashing-3-planes-plotted-to-avenge-exile.html | Soviet Pilot Killed for Smashing 3 Planes; Plotted to Avenge Exile of His Rich Father | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/prince-hurt-in-german-mishap.html | Prince Hurt in German Mishap. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/dr-isidore-m-leavy-physical-therapist-at-montefiore-hospital-for.html | DR. ISIDORE M. LEAVY.; Physical Therapist at Montefiore Hospital for Seven Years. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/gondar-consul-crosses-border.html | Gondar Consul Crosses Border. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/red-agitators-in-wpa-called-nuisances-johnson-acts-to-curb-radical.html | Red Agitators in WPA Called 'Nuisances'; Johnson Acts to Curb Radical Element | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/8-glider-records-claimed-in-soviet-single-and-2seaters-stay-in-the.html | 8 GLIDER RECORDS CLAIMED IN SOVIET; Single and 2-Seaters Stay in the Air Over 38 Hours in Contest in Crimea. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/relief-work-suggested.html | Relief Work Suggested. | True | J. F. E. NICKELSBURG | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-marcus-kaufman.html | MRS. MARCUS KAUFMAN. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/headhunting-band-rounded-up.html | Head-Hunting Band Rounded Up. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/our-unappreciative-selves-schuberts-serenade-draws-a-dissembling.html | OUR UNAPPRECIATIVE SELVES.; Schubert's 'Serenade' Draws a Dissembling Audience of Two. | True | MARIE MENKEN | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/woman-confesses-arsenic-slaying-clears-applegate-mrs-creighton.html | WOMAN CONFESSES ARSENIC SLAYING, CLEARS APPLEGATE; Mrs. Creighton, Acquitted of Poison Murders in 1923, Says She Gave His Wife Drug. SHE FIRST IMPLICATED HIM But Later Asserts She Decided on Action Because Victim Gossiped About Daughter. SHE DENIES NEWARK CRIME Prosecutor to Give Evidence to Grand Jury on Friday -- Her Husband Is Cleared. WOMAN CONFESSES ARSENIC SLAYING | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/cow-10-women-in-holdup-three-thugs-get-3186-payroll-after-felling.html | COW 10 WOMEN IN HOLD-UP; Three Thugs Get $3,186 Payroll After Felling Head of Concern. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/manhattan-polishes-passing-formations-jaspers-revamp-their-attack.html | MANHATTAN POLISHES PASSING FORMATIONS; Jaspers Revamp Their Attack in Two-Hour Workout Behind Closed Gates. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/motor-work-plans-announced-by-icc-bureau-under-j-l-rogers-with-600.html | MOTOR WORK PLANS ANNOUNCED BY I.C.C.; Bureau Under J. L. Rogers, With 600 Employs, Will Administer Act. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/wins-cambridge-award-m-c-daly-of-new-york-gets-threeyear.html | WINS CAMBRIDGE AWARD.; M. C. Daly of New York Gets Three-Year Scholarship. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-g-s-baxter-jr.html | MRS. G. S. BAXTER JR. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/seized-as-job-fixer-man-said-to-have-posed-as-curry-nephew-accused.html | SEIZED AS JOB FIXER.; Man Said to Have Posed as Curry Nephew Accused of $250 Theft. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/french-troops-arrive.html | French Troops Arrive. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/miss-rutherfurd-low-gross-with-88-baltusrol-golfer-triumphs-in-a.html | MISS RUTHERFURD LOW GROSS WITH 88; Baltusrol Golfer Triumphs in a Women's Metropolitan One-Day Tourney. MISS EINSTEIN ALSO WINS Captures Net Prize by Scoring 101-22-79 Over Links at Upper Montclair. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/jibuti-gets-word-of-swift-advance-hears-the-italians-captured.html | JIBUTI GETS WORD OF SWIFT ADVANCE; Hears the Italians Captured Jijiga, Close to the Vital Railway to Addis Ababa. | True | By Harold Denny. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/son-born-to-the-duchess-of-kent-ranks-7th-in-succession-to-throne.html | Son Born to the Duchess of Kent; Ranks 7th in Succession to Throne; Mother, Former Greek Princess, and Child Are Reported to Be Doing Well -- Sir John Simon Gives the News to the King. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/dettmer-left-1564854-retired-brooklyn-banker-willed-life-trusts-to.html | DETTMER LEFT $1,564,854.; Retired Brooklyn Banker Willed Life Trusts to Children. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/options-on-superheater-stock.html | Options on Superheater Stock. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/richard-fox-drew-cousin-of-famous-actor-was-with-aluminum-company.html | RICHARD FOX DREW.; Cousin of Famous Actor Was With Aluminum Company. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/correspondent-is-buried-american-who-died-of-malaria-is-placed-in.html | CORRESPONDENT IS BURIED; American Who Died of Malaria Is Placed in Ethiopian Grave. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/disabled-ship-towed-into-port.html | Disabled Ship Towed Into Port. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/syracuse-staff-worried-varsity-disappoints-in-scrimmage-secret.html | SYRACUSE STAFF WORRIED.; Varsity Disappoints in Scrimmage -- Secret Drill for Cornell. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/questions-safety-of-paralysis-virus-dr-t-m-rivers-urges-further.html | QUESTIONS SAFETY OF PARALYSIS VIRUS; Dr. T. M. Rivers Urges Further Tests of Vaccine Made From 'Drugged' Germs. FOOD FADS HELD A DANGER Dietary Quacks Are Injuring Public Health, Committee Reports at Milwaukee Convention. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/tabitha-is-first-at-laurel-track-dabson-rides-sacketts-filly-to-a.html | TABITHA IS FIRST AT LAUREL TRACK; Dabson Rides Sackett's Filly to a Four-Length Victory Over Flaming Mamie. BEST BID FINISHES THIRD Winner Runs Mile and 70 Yards in 1:43 1-5 and Returns $5 for $2 in Mutuels. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/city-will-tone-down-truck-loudspeakers-officials-working-on-plan-to.html | CITY WILL TONE DOWN TRUCK LOUD-SPEAKERS; Officials Working on Plan to Modify Campaign Noises -Leonidoff Fine $5. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/doris-brown-engaged-she-will-be-wed-to-cadet-david-hiester-of-west.html | DORIS BROWN ENGAGED.; She Will Be Wed to Cadet David Hiester of West Point. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/springfield-in-hockey-league.html | Springfield in Hockey League. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/earl-of-morton-90-dead-in-scotland-twentieth-douglas-to-bear-title.html | EARL OF MORTON, 90, DEAD IN SCOTLAND; Twentieth Douglas to Bear Title Was Representative Peer Since 1886. WAS NOTED AS YACHTSMAN Owned Famous Racing Schooners in Victorian Era -- Grandson Is His Successor. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/roosevelt-happy-despite-rough-sea-the-houston-nears-cocos-island.html | ROOSEVELT HAPPY DESPITE ROUGH SEA; The Houston Nears Cocos Island After Feeling the Force of Seasonal Winds. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/juvenile-dashes-are-captured-by-hollyrood-and-coldstream-at-belmont.html | Juvenile Dashes Are Captured by Hollyrood and Coldstream at Belmont Park; COLDSTREAM GAINS DECISIVE TRIUMPH Leads All the Way to Defeat Crossbow II and Ned Reigh at Belmont Park. RED RAIN RUN OUT OF MONEY Hollyrood, 6 to 1, Shows Speed to Score Over Banister in Thrilling Nose Finish. | True | By Bryan Field. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/traffic-court-hears-1089-cases.html | Traffic Court Hears 1,089 Cases. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/grand-jury-praise-cited-by-geoghan-district-attorney-replies-to.html | GRAND JURY PRAISE CITED BY GEOGHAN; District Attorney Replies to McGoldrick's Charges With Letter in Murder Case. LEIBOWITZ WILL NOT RUN He Assails Republican-Fusion Candidate as He Withdraws as an Independent. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/child-to-mrs-fluegelman.html | Child to Mrs. Fluegelman. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/act-on-secret-rebates-apparel-body-to-handle-complaints-made.html | ACT ON SECRET REBATES.; Apparel Body to Handle Complaints Made Against Retailers. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/j-b-ackerson-dies-jersey-banker-69-president-of-the-passaic-trust.html | J. B. ACKERSON DIES; JERSEY BANKER, 69; President of the Passaic Trust Company Since 1926 -- Long Active in Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/orange-unable-to-fill-a-job.html | Orange Unable to Fill a Job. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/highway-bids-received-proposals-are-filed-at-albany-for-seven-jobs.html | HIGHWAY BIDS RECEIVED.; Proposals Are Filed at Albany for Seven Jobs, Including Bridges. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/court-to-act-soon-on-the-milwaukee-wilkerson-ends-hearings-and.html | COURT TO ACT SOON ON THE MILWAUKEE; Wilkerson Ends Hearings and Hopes to Name One or Two Trustees on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/phyllis-k-kennedy-wed-garden-city-girl-becomes-bride-of-meredith.html | PHYLLIS K. KENNEDY WED.; Garden City Girl Becomes Bride of Meredith Wrightson. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/outlawed-bottles-cost-dealer-250-brooklyn-man-had-3900-liquor.html | OUTLAWED BOTTLES COST DEALER $250; Brooklyn Man Had 3,900 Liquor Containers That Must Be Destroyed When Used. FIRST CONVICTION OF KIND Bootleggers Are Paying Up to $4 a Dozen for Product, Prosecutor Says. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/doric-to-be-broken-up-british-liner-has-been-laid-up-since-recent.html | DORIC TO BE BROKEN UP.; British Liner Has Been Laid Up Since Recent Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/saratoga-racing-attracted-207812-big-increase-in-attendance-and.html | SARATOGA RACING ATTRACTED 207,812; Big Increase in Attendance and Receipts Is Shown in Report to Commission. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/erb-head-queried-on-boughton-case-alderman-demands-miss-carr.html | ERB HEAD QUERIED ON BOUGHTON CASE; Alderman Demands Miss Carr Explain Why She Has Failed to Restore Relief Aide. ASKS IF IT IS VENGEANCE Kinsley Charges Major Lost Position Because of Testimony Before Inquiry Committee. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/french-spalt.html | French -- Spalt. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/johnson-fears-cuts-in-wpa-funds-warns-of-explosion-if-jobs-halt-he.html | Johnson Fears Cuts in WPA Funds; Warns of 'Explosion' if Jobs Halt; He Reveals 'Bookkeeping' Slash of $70,000,000 in City's Share and Points to Possibility of Real Ones -- Total on Hand Now Is $35,000,000 Short, He Says. CUT IN WPA FUNDS FEARED BY JOHNSON | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/250000-swindles-laid-to-weisman-prisoner-indicted-on-charge-of.html | $250,000 SWINDLES LAID TO WEISMAN; Prisoner Indicted on Charge of Duping Prominent Men on Property 'Purchases.' | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/henry-kroger-bank-official-85-was-active-in-germanamerican-circles.html | HENRY KROGER.; Bank Official, 85, Was Active In German-American Circles. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/personal-isolation-deplored-by-butler-he-urges-columbia-class-to.html | PERSONAL ISOLATION DEPLORED BY BUTLER; He Urges Columbia Class to Seek 'Common Denominator' for a Socialized Life. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/miss-m-r-holler.html | MISS M. R. HOLLER. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/siano-and-levin-draw-both-fall-from-st-nicks-ring-la-chappelle.html | SIANO AND LEVIN DRAW; Both Fall From St. Nicks Ring -La Chappelle, O'Dell Even. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/pupins-daughter-wins-will-contest-mrs-louis-graham-smith-will.html | PUPIN'S DAUGHTER WINS WILL CONTEST; Mrs. Louis Graham Smith Will Inherit Bulk of the Estate Left by the Scientist. DUPLICATE DOCUMENT VOID Earlier Original Destroyed, Thus Validating the Later Instrument, Court Rules. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/thieves-active-in-westchester.html | Thieves Active in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/general-greely-quite-ill-leader-of-1881-expedition-to-the-arctic-is.html | GENERAL GREELY QUITE ILL; Leader of 1881 Expedition to the Arctic Is 91. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/daniel-donohue-dies-worked-with-edison-fire-department-dispatcher.html | DANIEL DONOHUE DIES; WORKED WITH EDISON; Fire Department Dispatcher, 76, Had Known Inventor as a Telegraph Operator. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/french-disturbed-by-league-action-they-intend-to-press-for-mild.html | FRENCH DISTURBED BY LEAGUE ACTION; They Intend to Press for Mild Sanctions to Keep Italy at Geneva -- Fear Trade Loss. BRITISH STAND ALARMING Mediterranean War Declared Nearer -- Paris Statement to London Is Approved. | True | By P. J. Philip.wireless To the New York Times. | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/1126234-on-relief-jobs-hopkins-must-employ-over-2000000-more-to.html | 1,126,234 ON RELIEF JOBS.; Hopkins Must Employ Over 2,000,000 More to Reach Goal. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/guilty-in-police-killing-joseph-piozzas-plea-ends-trial-in-holdup.html | GUILTY IN POLICE KILLING.; Joseph Piozza's Plea Ends Trial in Hold-Up Murder Case. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/style-show-marks-store-anniversary-de-pinna-gives-exhibition-in.html | STYLE SHOW MARKS STORE ANNIVERSARY; De Pinna Gives Exhibition in Celebration of Its Fifty Years on 5th Av. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/grete-mosheim-wins-ovation-in-london-exile-from-german-stage-after.html | GRETE MOSHEIM WINS OVATION IN LONDON; Exile From German Stage, After a Year's Study, Makes Debut in Dramatic Role. | True | Wireless to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/marquis-jailed-in-6170-thefts-rousselot-sent-to-sing-sing-for-two-a.html | 'MARQUIS JAILED IN $6,170 THEFTS; Rousselot Sent to Sing Sing for Two and a Half Years for Faking Repair Bills. BOASTED ROYAL FRIENDS Received $8,000 as 'a Token of Esteem' From Munitions Man in the World War. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/explains-law-test-plan-hoffman-in-address-here-urges-backing-for.html | EXPLAINS LAW TEST PLAN.; Hoffman, in Address Here, Urges Backing for His Proposal. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/nominations-filed-by-many-candidates-independents-through-city.html | NOMINATIONS FILED BY MANY CANDIDATES; Independents Through City Enter Petitions With Board as Time Limit Expires. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/want-ayala-in-panama-petition-asks-that-canal-zone-return-exchief.html | WANT AYALA IN PANAMA.; Petition Asks That Canal Zone Return Ex-Chief for Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/220000-families-here-got-federal-food-aid-53504000-pounds-valued-at.html | 220,000 FAMILIES HERE GOT FEDERAL FOOD AID; 53,504,000 Pounds, Valued at $5,572,189, Distributed From Jan. 1. to Aug. 31. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/penn-uses-sweeney-in-warwicks-post-sophomore-back-chosen-for-his.html | PENN USES SWEENEY IN WARWICK'S POST; Sophomore Back Chosen for His Blocking Ability -- Stofko May Start Against Yale. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/priest-urges-bar-to-fight-perjury-father-e-j-walsh-at-guilds-mass.html | PRIEST URGES BAR TO FIGHT PERJURY; Father E. J. Walsh at Guild's Mass Calls 'Sanctity of Oath' a Root of Civilization. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hurtado-outpoints-paul-gains-decision-in-6round-bout-at-coliseum.html | HURTADO OUTPOINTS PAUL; Gains Decision in 6-Round Bout at Coliseum -- Clinton Wins. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-clark-victor-on-links.html | Mrs. Clark Victor on Links. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/rogers-medal-to-widow-spirit-of-st-louis-award-will-be-presented.html | ROGERS MEDAL TO WIDOW.; 'Spirit of St. Louis' Award Will Be Presented Through Doolittle. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/hallinan-is-honored-ruler-of-elks-guest-at-fete-given-by-his-own.html | HALLINAN IS HONORED.; Ruler of Elks Guest at Fete Given by His Own Lodge. | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/miss-gwendolyn-k-gwynne-of-huntington-and-raymond-de-clairville-are.html | Miss Gwendolyn K. Gwynne of Huntington And Raymond de Clairville Are Betrothed | True | | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/mrs-edward-e-baldwin.html | MRS. EDWARD E. BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 277031 |
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/paint-tests-on-park-av-street-lines-demonstrated-merits-of-various.html | PAINT TESTS ON PARK AV.; Street Lines Demonstrated Merits of Various Products. | True | | C1B 277031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-09 | 1935-10-09 | https://www.nytimes.com/1935/10/09/archives/store-holdup-foiled-two-seized-after-manager-grapples-with-robbers.html | STORE HOLD-UP FOILED.; Two Seized After Manager Grapples With Robbers. | True | | C1B 277031 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/john-scanlin.html | JOHN SCANLIN. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/family-size-linked-to-drop-in-deaths-fatal-measles-cases-cut-57-as.html | FAMILY SIZE LINKED TO DROP IN DEATHS; Fatal Measles Cases Cut 57% as Children Are Fever Dr. Emerson Asserts. FOR QUICK IMMUNIZATION Delegates at Milwaukee Are Told Action Should Be Taken Soon When Disease Is Found. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/princeton-show-planned-triangle-club-chooses-two-to-write-book-one.html | PRINCETON SHOW PLANNED; Triangle Club Chooses Two to Write Book, One for Lyrics. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/germany-expels-professor-barth-swiss-theologian-is-arrested-at.html | GERMANY EXPELS PROFESSOR BARTH; Swiss Theologian Is Arrested at Barmen Conference and Taken to the Border. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/roosevelt-phone-cut-off-line-long-at-residence-here-has-been.html | ROOSEVELT PHONE CUT OFF; Line Long at Residence Here Has Been Disconnected. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/wounded-detective-dies-newark-officer-was-shot-by-mistake-by.html | WOUNDED DETECTIVE DIES.; Newark Officer Was Shot by Mistake by Patrolman at Theatre. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/letters-to-the-editor-let-us-rejoice-and-be-glad.html | Letters to the Editor; "Let Us Rejoice and Be Glad." | True | O. B. JOYFUL. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/florida-exhibit-planned-in-rockefeller-center.html | Florida Exhibit Planned In Rockefeller Center | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mrs-broderick-haskell.html | MRS. BRODERICK HASKELL. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/keen-contests-for-honors-mark-opening-session-of-annual-danbury-dog.html | Keen Contests for Honors Mark Opening Session of Annual Danbury Dog Show; CH. MILSON O'BOY VICTOR AT DANBURY Mrs. Porter's Irish Setter Named Best of Breed as Two-Day Show Opens. MRS. BONDY'S ENTRY WINS Huntsman of Wildoaks Leads Wire-Haired Field -- Robinscroft Brigand Scores. | True | By Emanuel Strauss.special To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/isabella-suprenant-wed.html | Isabella Suprenant Wed. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/martin-e-broderick.html | MARTIN E. BRODERICK. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mayor-couzens-sweeps-primary.html | Mayor Couzens Sweeps Primary. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/will-build-on-long-island.html | Will Build on Long Island. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/butt-heads-lien-group-prudential-officer-to-join-state-mortgage.html | BUTT HEADS LIEN GROUP.; Prudential Officer to Join State Mortgage Commission Unit. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/new-pension-law-in-wisconsin.html | New Pension Law in Wisconsin. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/text-of-the-address-made-by-mr-landis.html | Text of the Address Made by Mr. Landis | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/faith-in-governments-this-country-is-viewed-as-the-pot-calling-the.html | FAITH IN GOVERNMENTS.; This Country Is Viewed as the Pot Calling the Kettle Black. | True | EMERSON C. IVES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/commodity-markets-most-futures-decline-only-copper-and-wool-tops.html | COMMODITY MARKETS.; Most Futures Decline, Only Copper and Wool Tops Advancing Here -- Cash List Mixed. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/new-naval-parley-is-soon-disbanded-flurry-created-in-capital-when.html | 'NEW NAVAL PARLEY' IS SOON DISBANDED; Flurry Created in Capital When Tentative Remark by Swanson Is Taken as Announcement. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/japanese-navy-bars-newest-british-plan-fears-weakening-of-position.html | JAPANESE NAVY BARS NEWEST BRITISH PLAN; Fears Weakening of Position Under Two-Year Program, Newspaper Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/greek-parliament-favors-monarchy-vote-today-in-favor-of-return-of.html | GREEK PARLIAMENT FAVORS MONARCHY; Vote Today in Favor of Return of King or to Create a Regency Expected. PREMIER FIGHTS MOVE Royalists May Force Him Out if He Should Block Restoration -- Athens Is Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/prince-pays-call-on-new-nephew-british-heir-visits-quchess-of-kents.html | PRINCE PAYS CALL ON NEW NEPHEW; British Heir Visits Quchess of Kent's Baby, and Then Chats With Father. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/edoardo-pezolli.html | EDOARDO PEZOLLI. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/fletcher-land-bank-calls-more-5-bonds-to-retire-on-nov-1-the.html | FLETCHER LAND BANK CALLS MORE 5% BONDS; To Retire on Nov. 1 the Remaining $461,500 of Series Due in '52, Making Total $2,563,000. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/resales-feature-activity-in-bronx-owners-dispose-of-flats-on.html | RESALES FEATURE ACTIVITY IN BRONX; Owners Dispose of Flats on Prospect, St. Lawrence and Brook Avenues. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hogan-bribe-trial-opens-exrepresentative-is-accused-taking-300-from.html | HOGAN BRIBE TRIAL OPENS; Ex-Representative Is Accused Taking $300 From Aliens. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/tire-makers-belittle-retailers-war-here-predict-early-ending-of.html | TIRE MAKERS BELITTLE RETAILERS' WAR HERE; Predict Early Ending of PriceCutting, Which Is Laid to Cheap Products. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/communists-fund-seized-prussia-takes-1000-owned-by-three-accused-in.html | COMMUNISTS' FUND SEIZED; Prussia Takes $1,000 Owned by Three Accused in Reichstag Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/jewish-federation-meets.html | Jewish Federation Meets. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dri-sprdkhanoffevangelist-dead-founder-and-president-of-union-in.html | DR.I S.PRDKHANOFF,EVANGELIST, DEAD; Founder and President of Union in Russia Said to Have Had Millions Of Followers .EDUCATED AS ENGINEER Publisher of Periodicals Here and Abroad Raised Funds for Needy Christians. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/support-of-britain-urged.html | Support of Britain Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/foreign-copper-price-down.html | Foreign Copper Price Down. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/heavy-flow-from-france.html | Heavy Flow From France. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mechanics-upheld-in-plane-disaster-united-air-lines-chief-replies.html | MECHANICS UPHELD IN PLANE DISASTER; United Air Lines Chief Replies to Attack on Policies by Chicago Labor Leader. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mrs-harry-c-feroe.html | MRS. HARRY C. FEROE. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/new-zealand-team-wins-beate-combined-rugby-outfit-by-106-leads.html | NEW ZEALAND TEAM WINS.; Beate Combined Rugby Outfit by 10-6 -- Leads Gains Cup Final. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/blind-student-wins-award.html | Blind Student Wins Award. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hortense-monath-here-american-pianist-returns-from-italy-for.html | HORTENSE MONATH HERE; American Pianist Returns From Italy for Concert Series. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dutchess-county-republican-target-caravan-moves-into-assembly.html | DUTCHESS COUNTY REPUBLICAN TARGET; Caravan Moves Into Assembly Campaign for Prof. Fite in President's Home Region. EATON SPEAKS IN GREENE New Deal Pictured by the State Chairman as Facing Doom in Supreme Court Rulings. | True | By James A. Hagerty.special To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/aid-to-french-stand-is-seen.html | Aid to French Stand Is Seen. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sister-to-carry-on-appeal.html | Sister to Carry On Appeal. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/utility-management-under-new-board-heads-of-standard-gas-and.html | UTILITY MANAGEMENT UNDER NEW BOARD; Heads of Standard Gas and Electric Units Made Directors of Byllesby Concern. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/virginiacarolina-control-decided-g-s-kemp-group-of-stockholders.html | VIRGINIA-CAROLINA CONTROL DECIDED; G. S. Kemp Group of Stockholders Wins Battle of Proxies in Chemical Company. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/invited-to-retail-probe-local-merchants-asked-to-testify-at.html | INVITED TO RETAIL PROBE; Local Merchants Asked to Testify at Investigation Here. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/8478-warned-on-noise-summonses-in-drive-for-quiet-total-twentyeight.html | 8,478 WARNED ON NOISE.; Summonses in Drive for Quiet Total Twenty-eight. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sir-jc-mlennan-physicist-68-dead-eminent-canadian-noted-for-work.html | SIR J.C. M'LENNAN, PHYSICIST, 68, DEAD; Eminent Canadian, Noted for Work With Helium, Stricken on Train in France MADE GAS INTO LIQUID Described 'the Nearest Thing to Perpetual Motion' to British Scientists in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/one-girl-is-killed-another-hurt-by-car-driver-of-auto-loses-control.html | ONE GIRL IS KILLED, ANOTHER HURT BY CAR; Driver of Auto Loses Control After Collision at 31st St. and 2d Av. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/arsenic-murder-now-held-solved-authorities-convinced-mrs-creightons.html | ARSENIC MURDER NOW HELD SOLVED; Authorities Convinced Mrs. Creighton's Confession Clears Up Mystery. SHE IS HELD FOR KILLING Says First Story Implicating Applegate Was to Avenge Her Daughter. | True | From a Staff Correspondent. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/oil-men-to-meet-nov-11-law-permitting-output-compacts-will-be.html | OIL MEN TO MEET NOV. 11.; Law Permitting Output Compacts Will Be Discussed. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/gets-5000000-bank-loan-edward-g-budd-manufacturing-co-to-finance.html | GETS $5,000,000 BANK LOAN; Edward G. Budd Manufacturing Co. to Finance Larger Business. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/bingham-at-london-opening.html | Bingham at London Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dictation-by-state-decried-by-rabbi-home-should-not-be-recruiting.html | DICTATION BY STATE DECRIED BY RABBI; Home Should Not Be Recruiting Station, Fink Tells Parents and Teachers. FOR ANTI-CRIME DRIVE Delegates at Buffalo Act to Link Prevention Moves With Gov. Lehman's Campaign. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mussolini-expected-to-seek-a-swift-settlement-quick-end-to-war.html | Mussolini Expected to Seek a Swift Settlement; QUICK END TO WAR ITALY'S GOAL NOW | True | By Anne O'Hare McCormick. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/british-give-ambulance-aid.html | British Give Ambulance Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/attendants-chosen-by-sarah-townsend-her-marriage-to-s-mck-crosby.html | ATTENDANTS CHOSEN BY SARAH TOWNSEND; Her Marriage to S. McK. Crosby Takes Place Oct. 19 in Home at Loudonville, N. Y. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/southerners-34-strong-stop-at-atlanta-for-drill-squad-is-fit-except.html | Southerners, 34 Strong, Stop at Atlanta for Drill -- Squad Is Fit Except for Stewart. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/teachers-to-regain-jobs-but-they-must-abstain-from-wpa.html | TEACHERS TO REGAIN JOBS.; But They Must Abstain From WPA Demonstrations. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/berlin-rallies-berlin-improves-after-easing.html | Berlin Rallies; Berlin Improves after Easing. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/c-m-newcombes-hosts-mark-15th-wedding-anniversary-pauline-gerli.html | C. M. NEWCOMBES HOSTS.; Mark 15th Wedding Anniversary -- Pauline Gerli Honored. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/rioting-in-zagreb.html | Rioting in Zagreb. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/reports-ethiopian-riot-italian-correspondent-says-police-shot-down.html | REPORTS ETHIOPIAN RIOT.; Italian Correspondent Says Police Shot Down Army Malcontents. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/city-registration-brisk-second-day-total-so-far-410542-against.html | CITY REGISTRATION BRISK SECOND DAY; Total So Far 410,542, Against 320,542 for Same Period in Last Off Year. FAR BEHIND 1932 FIGURES Brooklyn Still Leading With 152,275 and Manhattan Is Next With 113,661. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/other-markets-closed-to-italy-trade-bars-rise-against-italians.html | Other Markets Closed to Italy.; TRADE BARS RISE AGAINST ITALIANS | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/loans-in-chicago-dip-with-discounts-returns-by-banks-show-the.html | LOANS IN CHICAGO DIP WITH DISCOUNTS; Returns by Banks Show the Smallest Total Reached in Fifteen Years. CASH RESOURCES DECLINE Amount of Deposits Also Fell in Three Months Covered in State Auditor's Call. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/courts-summary-of-its-decision-upholding-verdict-on-21-points.html | Court's Summary of Its Decision Upholding Verdict on 21 Points; Defense Claims of Bias, Objection to Burglary Charge and Attack on Admission of Ladder Into Evidence Are Swept Aside by Opinion of Appeal Judges. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/george-dwights-have-daughter.html | George Dwights Have Daughter. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/son-to-mrs-l-s-howell.html | Son to Mrs. L. S. Howell. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/funds-accession-marked-british-fleet-joins-in-observance-at.html | FUND'S ACCESSION MARKED; British Fleet Joins In Observance at Alexandria. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/greenbergs-wrist-fractured.html | Greenberg's Wrist Fractured. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/united-fruit-puts-net-at-7350000-ninemonth-profit-compares-with.html | UNITED FRUIT PUTS NET AT $7,350,000; Nine-Month Profit Compares With $10,621,000 in 1934, but Progress Is Shown. GAIN BETWEEN QUARTERS Results of Questions Reported by Other Corporations, With Figures of Comparison. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/maine-girl-murdered.html | Maine Girl Murdered. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/more-margin-for-sugar-deals.html | More Margin for Sugar Deals. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ballet-russe-seen-at-metropolitan-lubov-tchernioheva-makes-her.html | BALLET RUSSE SEEN AT METROPOLITAN; Lubov Tchernioheva Makes Her Debut Here as Zobeide in 'Scheherazade.' | True | By John Martin. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/italy-protests-to-league.html | Italy Protests to League. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/measures-of-recovery-statistics-it-is-held-can-be-made-to-prove.html | MEASURES OF RECOVERY.; Statistics, It Is Held, Can Be Made to Prove Almost Anything. | True | SA1VIUEL LAUFBAHN. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/safety-campaign-opened-by-mayor-policemen-and-school-children.html | SAFETY CAMPAIGN OPENED BY MAYOR; Policemen and School Children 'Receive Awards in FirePrevention Contests. AID OF GARAGE MEN ASKED La Guardia Tells Them to Warn Motorists if They Find Defective Brakes. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/leak-in-school-test-to-go-to-grand-jury-prosecutors-unable-to.html | 'LEAK' IN SCHOOL TEST TO GO TO GRAND JURY; Prosecutors Unable to Examine Hysterical Mother Said to Have Paid for Questions. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/grosvenor-cone-adams-president-of-old-greenport-bank-since-1909-die.html | GROSVENOR CONE ADAMS.; President of Old Greenport Bank Since 1909 Die at 81 | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/columbia-strives-to-polish-attack-blockers-show-speed-in-clearing.html | COLUMBIA STRIVES TO POLISH ATTACK; Blockers Show Speed in Clearing Way for Barabas as Varsity Battles Cubs. VOLLMER IS PASSING ACE Hits the Mark Repeatedly With Long Tosses to Ed Furey and Schulze. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/richard-denbigh-retired-official-of-hay-foundry-and-iron-works-of.html | RICHARD DENBIGH.; Retired Official of Hay Foundry and Iron Works of Newark. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/tommerson-changes-mind.html | Tommerson Changes Mind. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/schultz-indicted-on-11-new-counts-grand-jury-charges-him-with.html | SCHULTZ INDICTED ON 11 NEW COUNTS; Grand Jury Charges Him With Failing to File Tax Returns for Three Years. NOT IN DOUBLE JEOPARDY Racketeer, Now Out on Bail, Could Receive 11 Years on Misdemeanor Charges. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/the-civil-liberties-union-mrs-bacon-cites-records-in-support-of-her.html | THE CIVIL LIBERTIES UNION.; Mrs. Bacon Cites Records in Support of Her Statement. | True | VIRGINIA M. BACON. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/miss-belinda-h-jouet.html | MISS BELINDA H. JOUET. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/connecticut-small-towns.html | CONNECTICUT SMALL TOWNS. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/letters-to-the-editor-tracing-teaneck.html | Letters to the Editor; Tracing Teaneck. | True | MARY V. PENNINGTON. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/flee-athens-war-scare.html | Flee Athens War Scare. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/french-pay-tribute.html | French Pay Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/rome-welcomes-backing-of-austria-and-hungary-but-is-resigned-to.html | Rome Welcomes Backing of Austria and Hungary, but Is Resigned to Sanctions; ITALY IS GRATEFUL FOR AID AT GENEVA Officials Are Pleased by Austrian and Hungarian Stand Against League Sanctions. MILITARY CURB IS FEARED Italians Doubt Other Penalties Could Be Enforced Because of Lack of Unity. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/milk-strike-riots-put-up-to-illinois-federal-judge-refusing-ban-on.html | MILK STRIKE RIOTS PUT UP TO ILLINOIS; Federal Judge, Refusing Ban on 'Vandalism,' Suggests State Martial Law. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/first-passengers-fly-in-new-clipper-biggest-flying-boat-built-in.html | FIRST PASSENGERS FLY IN NEW CLIPPER; Biggest Flying Boat Built in America Makes a Trip Over Washington. 43 PERSONS ARE CARRIED Giant Craft Is Delivered to Owners by Builders in Presence of Col. Lindbergh. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/coed-heads-cornell-orchestra.html | Co-Ed Heads Cornell Orchestra. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/italian-minister-packs-bags.html | Italian Minister Packs Bags. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/text-of-decision-denying-hauptmanns-plea-to-reverse-murder.html | Text of Decision Denying Hauptmann's Plea to Reverse Murder Conviction; New Jersey's High Court Hands Down a Unanimous Opinion on the Appeal | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/infant-mortality-drops-record-low-rate-is-reported-by-health.html | INFANT MORTALITY DROPS.; Record Low Rate Is Reported by Health Department. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/at-t-gets-paris-license.html | A.T. & T. Gets Paris License. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ethiopia-explains-aid-ban-london-legation-says-there-are-no-arms.html | ETHIOPIA EXPLAINS AID BAN; London Legation Says There Are No Arms for Foreign Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/plot-to-free-felons-in-alcatraz-exposed-police-chief-says-gang.html | PLOT TO FREE FELONS IN ALCATRAZ EXPOSED; Police Chief Says Gang Planned on Seizing Armed Boat and Striking Suddenly. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/visible-wheat-rises-in-canada.html | Visible Wheat Rises in Canada. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/acquittal-motion-fails-in-stoll-case-court-at-louisville-rejects.html | ACQUITTAL MOTION FAILS IN STOLL CASE; Court at Louisville Rejects Move of Counsel to End Kidnapping Trial. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/needy-children-to-profit-fashion-show-today-will-mark-opening-of.html | NEEDY CHILDREN TO PROFIT; Fashion Show Today Will Mark Opening of New Hotel Room. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/john-j-bloomer.html | JOHN J. BLOOMER. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/gets-1000-for-bite-by-dog.html | Gets $1,000 for Bite by Dog. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/21765000-gold-engaged-in-day-flow-here-continues-to-rise-foreign.html | $21,765,000 GOLD ENGAGED IN DAY; Flow Here Continues to Rise - Foreign Exchanges Retain Better Tone; Pound Rising. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/cardinals-vote-dividend-more-than-10-a-share-reported-paul-dean.html | CARDINALS VOTE DIVIDEND.; More Than $10 a Share Reported -- Paul Dean Quits Tour. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/expects-2-interest-on-savings-to-hold-harold-stone-new-head-of.html | EXPECTS 2% INTEREST ON SAVINGS TO HOLD; Harold Stone, New Head of State Association, Says Cut by Banks Is Unlikely. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/imm-will-build-a-new-cabin-liner-franklin-sailing-says-work-on-de.html | I.M.M. WILL BUILD A NEW CABIN LINER; Franklin, Sailing, Says Work on De Luxe Vessel Is Due to Start Soon. TO ECLIPSE SISTER SHIPS The Craft Will Be 6,000 Tons Larger Than the Manhattan and the Washington. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/to-save-minneapolis-line-hildebrandt-calls-meeting-of-congress.html | TO SAVE MINNEAPOLIS LINE; Hildebrandt Calls Meeting of Congress Group Opposing Spilt-Up. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/shop-to-aid-jewish-welfare.html | Shop to Aid Jewish Welfare. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/club-rents-home-on-murray-hill-pennsylvania-university-alumni-take.html | CLUB RENTS HOME ON MURRAY HILL; Pennsylvania University Alumni Take the Former Satterlee Residence in 36th St. HOUSES IN OTHER DEALS Flats and Dwellings Figure in Sales and Leases in Various Sections of Manhattan. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sports-of-the-ime-light-scrimmage.html | Sports of the ime; Light Scrimmage. | True | By John Kieran. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/rev-robert-m-kern.html | REV. ROBERT M. KERN. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/william-e-willis.html | WILLIAM E. WILLIS. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sunset-data-clear-driver-in-parking-without-lights.html | Sunset Data Clear Driver In Parking Without Lights | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/miss-elizabeth-swords-becomes-the-bride-of-wheadon-m-grant-at.html | Miss Elizabeth Swords Becomes the Bride Of Wheadon M. Grant at Trinity Church | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/cotton-pointed-up-by-trade-demand-offers-by-growers-increase-as.html | COTTON POINTED UP BY TRADE DEMAND; Offers by Growers Increase as Near Months Rise Above 11 Cents a Pound. END EVEN TO 4-POINT GAIN Predictions of Cold Weather in Belt Lessen Selling -- Spot Buying Is Heavy. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/big-shipments-leave-england.html | Big Shipments Leave England. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/americans-praise-soviet-delegation-to-communist-youth-congress.html | AMERICANS PRAISE SOVIET.; Delegation to Communist Youth Congress Applauds Aid for Young. | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/stage-associates-at-wilson-burial-equity-mourns-at-rites-for-first.html | STAGE ASSOCIATES AT WILSON BURIAL; Equity Mourns at Rites for First President in Church of the Transfiguration. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/couple-married-40-years-mr-and-mrs-edward-h-rathbunhonored-by.html | COUPLE MARRIED 40 YEARS; Mr. and Mrs. Edward H, RathbunHonored by Family at Dinner, | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/letters-to-the-editor-more-policeman-needed.html | Letters to the Editor; More Policeman Needed. | True | H.J.G. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hoover-visits-city-silent-on-politics-to-talk-at-stanford.html | HOOVER VISITS CITY; SILENT ON POLITICS; To Talk at Stanford Associates Dinner Tonight -- Attends Insurance Meeting. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/goldbeckrushin-take-playoff-beating-mike-turnesachapman-lawrence.html | Goldbeck-Rushin Take Play-Off, Beating Mike Turnesa-Chapman; Lawrence Farms Team Wins Scotch Foursome Tourney With 4 After Sharing Lead at 150 -- Rich-Ransburg Capture Net Golf Honors With 143 -- P.G.A. to Continue Competition. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/landis-to-help-cut-financing-burden-gay-fears-a-boom-sec-will.html | LANDIS TO HELP CUT FINANCING BURDEN; GAY FEARS A BOOM; SEC Will Perfect Methods to Aid Flow of Capital, Corporate Heads Are Told. INFLATION DANGER SEEN Exchange's President Urges That Strong Men Head New Federal Reserve Board. LANDIS TO HELP CUT FINANCING BURDENS | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/pay-rises-urged-at-budget-hearing-secretary-of-the-civil-service.html | PAY RISES URGED AT BUDGET HEARING; Secretary of the Civil Service Reform Association Asks Advance for Examiners. PLEA FOR LIBRARY FUNDS Increase Also Requested for Health Department -- 500 Attend First Meeting. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/miss-helen-buhl-becomes-bride-batavia-n-y-girl-married-to-charles-w.html | MISS HELEN BUHL BECOMES BRIDE; Batavia, N. Y., Girl Married to Charles W. Rankin in First Presbyterian Church Here. COUPLE GO TO WASHINGTON Margaret Dinsmore Attendant--W. H. Rankin Jr. Brother's Best Man--Reception in Barclay. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mother-of-cutting-declines-federal-aid-writes-garner-she-does-not.html | MOTHER OF CUTTING DECLINES FEDERAL AID; Writes Garner She Does Not Need $10,000 Usually Given to a Dead Senator's Kin. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/danowski-picked-for-quarterback-will-pilot-giants-in-league-opener.html | DANOWSKI PICKED FOR QUARTERBACK; Will Pilot Giants in League Opener at Polo Grounds Against the Dodgers. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hospital-fund-drive-planned-by-leaders-s-w-reyburn-to-head-trade.html | HOSPITAL FUND DRIVE PLANNED BY LEADERS; S. W. Reyburn to Head Trade Unit in Appeal for $2,000,000 -- Brooklyn Forms Group. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/yugoslavia-marks-alexanders-death-services-held-all-over-nation.html | YUGOSLAVIA MARKS ALEXANDER'S DEATH; Services Held All Over Nation -- Riots Staged Later by Croat Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/grain-prices-fall-as-buying-lessens-chicago-wheat-market-narrow-as.html | GRAIN PRICES FALL AS BUYING LESSENS; Chicago Wheat Market Narrow, as Professionals Dominate Operations in Pit. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ashton-b-moulton.html | ASHTON B. MOULTON, | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/americans-disregard-ship-warning.html | Americans Disregard Ship Warning. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/emperor-to-get-2-planes-as-gift-from-americans.html | Emperor to Get 2 Planes As Gift From Americans | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/yellow-cross-to-mark-berlin-traffic-violators.html | Yellow Cross to Mark, Berlin Traffic Violators | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/miss-suzanne-page-honored-at-party-mrs-william-heeks-entertains-at.html | MISS SUZANNE PAGE HONORED AT PARTY; Mrs. William Heeks Entertains at Luncheon for Her Sister, Bride of Tomorrow. THE FIN LUNDS GIVE DINNER Mrs. Imre de Josika de Herczeg Hostess for Mrs. Steinhardt, Wife of Envoy to Sweden. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/fordham-studies-purdues-tactics-maroon-easily-checks-the-cub-eleven.html | FORDHAM STUDIES PURDUE'S TACTICS; Maroon Easily Checks the Cub Eleven, Which Uses Boilermakers' Formations. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ethiopian-woman-to-lead-15000-men-shamerga-prepares-for-front-mme.html | ETHIOPIAN WOMAN TO LEAD 15,000 MEN; Shamerga Prepares for Front -Mme. Asagedich Defies Emperor, to Fight. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/army.html | ARMY. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hails-farm-refinancing-head-of-springfield-land-bank-says-4-rate-is.html | HAILS FARM REFINANCING.; Head of Springfield Land Bank Says 4% Rate Is Popular. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/roosevelt-fishes-off-cocos-island-british-treasure-hunters-visit.html | ROOSEVELT FISHES OFF COCOS ISLAND; British Treasure Hunters Visit the Houston and Present Photographs of Expedition. GREETINGS SENT JIMENEZ Costa Rican President Replies - President Will Go Ashore Today to See Camp. | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/500000-stamps-to-be-shown.html | $500,000 Stamps to Be Shown. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hopeful-employment-figures.html | HOPEFUL EMPLOYMENT FIGURES. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hanffmetzger-changes-effective.html | Hanff-Metzger Changes Effective | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/daughter-to-mrs-w-w-meirs.html | Daughter to Mrs. W. W. Meirs. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/george-burr-jonescustom-broker-dies-partner-in-firm-here-which-he.html | GEORGE BURR JONES,CUSTOM BROKER, DIES; Partner in Firm Here Which He Joined More Than 50 Years Ago—Ancestry Colonial. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/continued-ineffectiveness-of-defense-brings-a-drastic-shakeup-at.html | Continued Ineffectiveness of Defense Brings a Drastic Shake-Up at Yale; FIVE CHANGES MADE IN YALE'S ELEVEN | True | Special to THE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/madden-and-potts-gain-top-sloan-and-newman-and-go-to-college-tennis.html | MADDEN AND POTTS GAIN.; Top Sloan and Newman and Go to College Tennis Final. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/frank-g-odenheimer.html | FRANK G. ODENHEIMER. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/navy-and-virginia-elevens-hold-final-workouts-for-annapolis-game-to.html | Navy and Virginia Elevens Hold Final Workouts for Annapolis Game Today; FOOTBALL RIVALS READY FOR BATTLE Navy-Virginia Contest to Be Part of the Academy's 90th Anniversary Celebration. FELLOWS TO REPLACE KING Exhibition of Old-Style Play Between the Halves Will Be a Feature. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/colombia-acts-on-japanese.html | Colombia Acts on Japanese. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/welsh-boo-italians-disorders-in-greece-seamen-are-involved-in.html | WELSH BOO ITALIANS; DISORDERS IN GREECE; Seamen Are Involved in Athens Clashes, and Demonstrate Before Consulate. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/at-the-new-school.html | At the New School. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/6th-av-group-praises-mayor.html | 6th Av. Group Praises Mayor. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dr-h-kepler-gorsuch.html | DR. H. KEPLER GORSUCH. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hosiery-strike-is-averted.html | Hosiery Strike Is Averted. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/giants-club-sues-to-bar-broadcasts-500000-damages-asked-for-bootleg.html | GIANTS CLUB SUES TO BAR BROADCASTS; $500,000 Damages Asked for 'Bootleg' Descriptions of Polo Grounds Games. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/6-die-in-finnish-plane-fall-into-gulf-during-thick-fog-tank.html | 6 DIE IN FINNISH PLANE.; Fall Into Gulf During Thick Fog -Tank Apparently Exploded. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/lifts-liquor-license-ban-state-authority-again-to-receive.html | LIFTS LIQUOR LICENSE BAN.; State Authority Again to Receive Applications Oct. 21 to 31. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mrs-g-van-n-foster-berkshire-hostess-she-gives-luncheon-at-lenox.html | MRS. G. VAN N. FOSTER BERKSHIRE HOSTESS; She Gives Luncheon at Lenox -- Mrs. Edwards Spencer Has Guests at Tea in Club. VIRGINIA RHODES HONORED Pittsfield Junior League Elects Her President -- Mrs. Edward A. Jones Wins at Flower Show. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/princeton-squad-tries-new-plays-varsity-gains-through-air-and.html | PRINCETON SQUAD TRIES NEW PLAYS; Varsity Gains Through Air and Around End in Scrimmage Against Scrub Team. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/croupiers-to-join-italys-forces.html | Croupiers to Join Italy's Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mexico-will-supply-oil-to-british-fleet-fifteen-tankers-to-load.html | MEXICO WILL SUPPLY OIL TO BRITISH FLEET; Fifteen Tankers to Load Cargo -- Submarine Flotilla Reaches Gibraltar. | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/harlems-eagle-arrives-col-julian-after-31hour-ride-on-mule-reports.html | HARLEM'S 'EAGLE' ARRIVES.; Col. Julian, After 31-Hour Ride on Mule, Reports to Emperor. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/american-ship-line-replies-to-danes-v-j-sudman-calls-letter-to.html | AMERICAN SHIP LINE REPLIES TO DANES. V. J. Sudman Calls Letter to Roper 'Vicious and Slimy Attack' on Subsidies. CHARGES CHEAP OPERATION Foreign Concern Which Refuses to Join Conference, He Says, Is an Uninformed Critio. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/cumminsvaughan.html | Cummins--Vaughan. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/coal-wages-studied-operators-and-miners-to-meet-in-atlantic-city-to.html | COAL WAGES STUDIED.; Operators and Miners to Meet in Atlantic City Today. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mrs-roosevelt-gives-plan-to-outlaw-war-calls-on-women-to-support.html | MRS. ROOSEVELT GIVES PLAN TO OUTLAW WAR; Calls on Women to Support Education for Peace as an Effective Means. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hauptmann-loses-his-fight-for-life-in-appeals-court-guilt-held.html | HAUPTMANN LOSES HIS FIGHT FOR LIFE IN APPEALS COURT; GUILT HELD 'INESCAPABLE' 13 New Jersey Judges Unanimously Reject All Defense Pleas. PRISONER SHAKEN BY NEWS 'Terrible Present for Annie' on Eve of Tenth Wedding Anniversary, He Says. HIS COUNSEL TO FIGHT ON Appeal to Supreme Court Is Planned -- Move for Retrial or Commutation Possible. HAUPTMANN LOSES IN APPEALS COURT | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/vindictive-exwife-calls-glendening-mrs-llewellyn-seeking-sons.html | 'VINDICTIVE,' EX-WIFE CALLS GLENDENING; Mrs. Llewellyn, Seeking Son's Custody, Declares Lawyer 'Harassed' Her for Years. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/doctor-dies-of-injuries-dr-c-c-rogers-of-cleveland-was-struck-here.html | DOCTOR DIES OF INJURIES; Dr. C. C. Rogers of Cleveland Was Struck Here by Auto. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/bank-savings-record-in-jersey.html | Bank Savings Record in Jersey. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/curtis-chipman-dies-a-prominent-mason-boston-banker-became-honorary.html | CURTIS CHIPMAN DIES; A PROMINENT MASON; Boston Banker Became Honorary Member of Grand Lodge of Scotland Two Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/austrians-favor-end-of-italian-tie-but-nation-is-worried-lest-nazis.html | AUSTRIANS FAVOR END OF ITALIAN TIE; But Nation Is Worried Lest Nazis Take Power Then -British Pledge Wanted. TRADE LOSS IS BIG FACTOR Aid to League Sanctions Would Be Blow to Finances -- Rome Is Held Weak as Protector. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mrs-brodie-elected-president.html | Mrs. Brodie Elected President. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/british-polo-star-here-major-t-w-kirkwood-of-london-a-visitor-on.html | BRITISH POLO STAR HERE.; Major T. W. Kirkwood of London a Visitor on Business. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/rfc-loan-to-coal-company.html | RFC Loan to Coal Company. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sanctions.html | SANCTIONS. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/lack-of-farm-workers-worries-brazilian-state.html | Lack of Farm Workers Worries Brazilian State | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/censorship-in-force.html | Censorship in Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ethiopia-expects-italy-to-pause-for-parleys-300000-reported.html | Ethiopia Expects Italy to Pause for Parleys; 300,000 Reported Fighting in the North; ETHIOPIA EXPECTS INVADERS TO PAUSE | True | By G. L. Steer. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/urges-tribute-to-poles-lehman-sets-aside-friday-and-sunday-for.html | URGES TRIBUTE TO POLES.; Lehman Sets Aside Friday and Sunday for Observances. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/robinson-estate-divided-children-of-former-navy-assistant-will.html | ROBINSON ESTATE DIVIDED.; Children of Former Navy Assistant Will Share $262,796. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/new-rochelle-water-rate-cut.html | New Rochelle Water Rate Cut. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/afl-and-legion-join-to-fight-reds-green-accepts-bid-to-present-a.html | A.F.L. AND LEGION JOIN TO FIGHT REDS; Green Accepts Bid to Present a United Front Against 'Subversive Influences.' LABOR ROW NEAR CLIMAX Compromise or 'War to the Hilt' Between Rival Groups Is Expected Soon. A.F.L. AND LEGION JOIN TO FIGHT REDS | True | By Louis Stark.special To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/more-oil-issues-filed-sec-announces-22-were-received-in-week-ended.html | MORE OIL ISSUES FILED.; SEC Announces 22 Were Received in Week Ended on Oct. 5. SEC EASES RULES ON STOCK OPTIONS | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/son-to-mrs-richard-l-simon.html | Son to Mrs. Richard L. Simon. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/wpa-park-workers-warned-by-moses-to-speed-up-or-quit-all-present.html | WPA PARK WORKERS WARNED BY MOSES TO SPEED UP OR QUIT; All Present Projects Must Be Finished by July 1, He Says -- Agitators Get Notice. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/penn-tallies-twice-varsity-gains-two-fast-touchdowns-against.html | PENN TALLIES TWICE.; Varsity Gains Two Fast Touchdowns Against Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/buffalo-centenarian-dies.html | Buffalo Centenarian Dies | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/many-go-to-hot-springs-mrs-e-van-r-thayer-among-new-yorkers-at.html | MANY GO TO HOT SPRINGS.; Mrs. E. Van R. Thayer Among New Yorkers at Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H. T. S. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/alekhine-scores-in-chess-contest-forces-resignation-of-euwe-in.html | ALEKHINE SCORES IN CHESS CONTEST; Forces Resignation of Euwe in Third Game for World Title at Amsterdam. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/huge-export-loss-faces-italy.html | Huge Export Loss Faces Italy. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/crew-of-27-saved-in-cape-cod-gale-spent-three-days-battling-waves.html | CREW OF 27 SAVED IN CAPE COD GALE; Spent Three Days Battling Waves in Effort to Keep Fishing Schooner Afloat. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/monetary-stocks-at-peak-15489276690-on-sept-30-due-to-gold-and.html | MONETARY STOCKS AT PEAK.; $15,489,276,690 on Sept. 30, Due to Gold and Silver Imports. $21,765,000 GOLD ENGAGED IN DAY | True | Special to THE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/silveira-recital-pleases-auditors-soprano-applauded-in-program-at.html | SILVEIRA RECITAL PLEASES AUDITORS; Soprano Applauded in Program at Town Hall -- Light Voice Musical and Winning. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/malta-ousts-7-italians-deported-men-include-banker-and-air-line.html | MALTA OUSTS 7 ITALIANS.; Deported Men Include Banker and Air Line Official. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/50000000-trade-with-soviet-seen-russianamerican-agreement-is.html | $50,000,000 TRADE WITH SOVIET SEEN; Russian-American Agreement Is Providing the Impetus, Exporters Declare. BUYING LEVEL IS TRIPLED Amtorg Says That Purchases Up to End of Last Month Were $33,000,000. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/shifts-in-colombia-cabinet.html | Shifts in Colombia Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dance-series-arranged.html | Dance Series Arranged. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/73429-national-dairy-holders.html | 73,429 National Dairy Holders. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/incensed-at-broadcast-belgium-asks-text-of-italian-denial-of-1914.html | INCENSED AT BROADCAST.; Belgium Asks Text of Italian 'Denial' of 1914 Atrocities. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/howard-r-neail-yale-student-is-stricken-with-infantile-paralysis.html | HOWARD R. NEAIL; Yale Student Is Stricken With Infantile Paralysis. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hanover-peter-is-first-stuart-drives-trotter-to-victory-at-danbury.html | HANOVER PETER IS FIRST.; Stuart Drives Trotter to Victory at Danbury Fair. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/says-shushan-got-129000-rebate-new-york-contractor-testifies-his.html | SAYS SHUSHAN GOT $129,000 'REBATE'; New York Contractor Testifies His Firm Paid Long Aide on Dredging at New Orleans. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/bank-clerk-dies-in-plunge.html | Bank Clerk Dies in Plunge. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/2000-ready-to-join-ethiopians.html | 2,000 Ready to Join Ethiopians. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dr-w-e-geyer-dies-stevens-educator-professor-emeritus-was-last.html | DR. W. E. GEYER DIES; STEVENS EDUCATOR; Professor Emeritus Was Last Surviving Member of First Faculty of Institute. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/colombia-slashes-duties-in-us-pact-50-of-the-countrys-exports-to.html | COLOMBIA SLASHES DUTIES IN U.S. PACT; 50% of the Country's Exports to Her Benefited in the Reciprocal Treaty. 16 TO 90% CUTS PROVIDED Concessions Made in Exchange for Promise to Keep Chief Imports on the Free List. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/us-steel-examines-iron-mines-in-jersey-engineers-look-over-holdings.html | U.S. STEEL EXAMINES IRON MINES IN JERSEY; Engineers Look Over Holdings of Warren Foundry and Pipe Company Near Dover. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/british-concern-refuses-order.html | British Concern Refuses Order. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/help-on-security-act-retailers-arrange-to-assist-board-and-internal.html | HELP ON SECURITY ACT.; Retailers Arrange to Assist Board and Internal Revenue Bureau. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/banking-group-elects-hossfield.html | Banking Group Elects Hossfield. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/magnetized-board-used-for-football-lectures.html | Magnetized Board Used For Football Lectures | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/duryeahitchcock.html | Duryea---Hitchcock. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/money-and-credit-wednesday-oct-9-1935.html | MONEY AND CREDIT; Wednesday, Oct. 9, 1935. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/washington-puts-risks-of-trade-with-italy-up-to-dealers-arms.html | Washington Puts Risks of Trade With Italy Up to Dealers; ARMS EXPORTERS WARNED BY U.S. The Embargo Will Be Enforced Even if 'Mussolini Himself Comes for Consignment.' OTHER GOODS MAY BE SOLD But Shippers Must Assume All Risks -- Little Effect on U.S. Is Seen by Roper. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/city-to-make-toys-for-playgrounds-leasing-factory-through-gift-of.html | CITY TO MAKE TOYS FOR PLAYGROUNDS; Leasing Factory Through Gift of Heckscher to Equip New Recreation Buildings. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sibley-defends-american-business-head-of-national-chamber-declares.html | SIBLEY DEFENDS AMERICAN BUSINESS; Head of National Chamber Declares Trade System the Best World Has Known. POINTS TO PAST ADVANCE Social and Labor Gains Were Made Without Control, He Tells Chicago Group. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/jasper-sophomore-back-field-choice-to-start-at-ebbets-field-on.html | Jasper Sophomore Back Field Choice to Start at Ebbets Field on Saturday. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/italians-buying-in-turkey.html | Italians Buying in Turkey. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hotel-taken-over-at-auction-sale-the-shelton-at-lexington-av-and.html | HOTEL TAKEN OVER AT AUCTION SALE; The Shelton, at Lexington Av. and 49th St., Is Bid In by Insurance Company. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/heifetz-is-greeted-by-large-audience-warm-applause-characterizes.html | HEIFETZ IS GREETED BY LARGE AUDIENCE; Warm Applause Characterizes First Concert of Season at Carnegie Hall. | True | H. T. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/memel-lithuanians-lag-not-expected-to-add-to-five-diet-seats-now-held.html | MEMEL LITHUANIANS LAG.; Not Expected to Add to Five Diet Seats Now Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/burlap-prices-advance.html | Burlap Prices Advance. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/gains-for-radio-seen-sarnoff-tells-dealers-increase-aids-other.html | GAINS FOR RADIO SEEN.; Sarnoff Tells Dealers Increase Aids Other Industries. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dodge-guarded-at-pier-detroit-manufacturer-thwarts-efforts-of.html | DODGE GUARDED AT PIER.; Detroit Manufacturer Thwarts Efforts of Process Servers. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/pageant-in-garden-opens-the-rodeo-daring-feats-of-the-cowboys-and.html | PAGEANT IN GARDEN OPENS THE RODEO; Daring Feats of the Cowboys and Cowgirls Mark Start of 10th Annual Show 12,000 CHEER PERFORMERS One Rider Is Hurt in Spill -Parade on Fifth Avenue Is Held in the Morning. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/special-to-tzle-new-york.html | Special to TzlE NEW YORK | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/steel-rate-eases-to-52-for-week-better-demand-from-motor-industry.html | STEEL RATE EASES TO 52% FOR WEEK; Better Demand From Motor Industry Is Offset by Drops in Other Lines. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/memorial-exhibit-honors-pop-hart-newark-museum-lists-prints-oils.html | MEMORIAL EXHIBIT HONORS 'POP' HART; Newark Museum Lists Prints, Oils, Drawings, Water-Colors in Retrospective Show. | True | By Edward Alden Jewell. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sir-a-e-humphries-flour-expert-dead-outstanding-personality-in-the.html | SIR A. E. HUMPHRIES, FLOUR EXPERT, DEAD; Outstanding Personality in the Milling Industry Known Throughout World. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hunter-college-tea-today.html | Hunter College Tea Today. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sicilian-defenses-at-peak-of-power-fearing-seaair-bombardment-in-a.html | SICILIAN DEFENSES AT PEAK OF POWER; Fearing Sea-Air Bombardment in a European War, Italy Has Planes, Submarines Ready. KEEPS PACE WITH MALTA Strong Base Only 80 Miles From British Island -- Natives Decry the Campaign in Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/nazi-relief-drive-opened-by-hitler-he-condemns-bolshevism-and-urgs.html | NAZI RELIEF DRIVE OPENED BY HITLER; He Condemns Bolshevism and Urges Idealism and Unity as He Pleads for Aid to Poor. DRIVE TO LAST SIX MONTHS Fuehrer Puts a 'People of One Will' Above Colonies, but He Cites Reich's 'Limited' Area. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/parliament-to-meet-oct-22.html | Parliament to Meet Oct. 22. | True | By Charles A. Selden.wireless To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/investment-trust-lifts-asset-value-7041500-held-by-phoenix.html | INVESTMENT TRUST LIFTS ASSET VALUE; $7,041,500 Held by Phoenix Securities on Aug. 31, Equal to $3.71 a Common Share. $5,559,013 LAST FEB.' 28 Was Equivalent to $1.26 on Common -- Concern's Value Up 344% in 2 1/2 Years. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mayor-assailed-on-his-power-plan-plant-would-cost-10000000-more.html | MAYOR ASSAILED ON HIS POWER PLAN; Plant Would Cost $10,000,000 More Than Estimates, Says Consolidated Gas Head. 'NO NEED FOR A YARDSTICK' F. W. Smith at City Club Gives Pledge to Cut Rates When Reasonably Possible. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/james-e-baldwin.html | JAMES E. BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/illinois-auto-registrations-rise.html | Illinois Auto Registrations Rise. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dr-willis-p-woodman-professor-at-hobart-college-of-latin-and.html | DR. WILLIS P. WOODMAN.; Professor at Hobart College of Latin and Literature. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/coal-code-terms-set-by-national-board-form-of-acceptance-permits.html | COAL CODE TERMS SET BY NATIONAL BOARD; Form of Acceptance Permits Mine Operators to Test the Legality of Guffey Act. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/a-francis-wilson-reminiscence.html | A Francis Wilson Reminiscence. | True | THEODORE MITCHELL. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/news-of-the-stage-gershwins-folk-opera-porgy-and-bess-opens-tonight.html | NEWS OF THE STAGE; Gershwin's Folk Opera, 'Porgy and Bess', Opens Tonight -- Cooper-Merivale Repertory--to Close. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/payne-head-memorial-group.html | Payne Head Memorial Group. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/late-nominations-are-listed-by-board-final-group-of-independents.html | LATE NOMINATIONS ARE LISTED BY BOARD; Final Group of Independents Named for Posts in Bronx, Kings and Queens Counties. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/brazilian-meat-deal-off.html | Brazilian Meat Deal Off. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/to-add-lockheed-aircraft-curb-exchange-approves-plea-to-list-404610.html | TO ADD LOCKHEED AIRCRAFT.; Curb Exchange Approves Plea to List 404,610 Capital Shares. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/vienna-trial-bares-tragedy-of-civil-war-socialist-leader-killed.html | VIENNA TRIAL BARES TRAGEDY OF CIVIL WAR; Socialist Leader Killed Comrade Unknowingly in the 1934 Uprising, It Is Learned. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/the-hauptmann-decision.html | THE HAUPTMANN DECISION. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/edward-a-mhugh.html | EDWARD A. M'HUGH. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/melville-c-chance.html | MELVILLE C. CHANCE. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/e-bruce-rogers-former-telephone-expert-with-public-service.html | E. BRUCE ROGERS.; Former Telephone Expert With Public Service Commission. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/gallagher-beats-levinsky.html | Gallagher Beats Levinsky. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/army-victor-at-soccer-priestley-leads-attack-in-5too-triumph-over.html | ARMY VICTOR AT SOCCER.; Priestley Leads Attack in 5-to-O Triumph Over Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/us-bonds-react-foreign-list-dull-treasury-3-38s-an-exception-as.html | U.S. BONDS REACT, FOREIGN LIST DULL; Treasury 3 3/8s an Exception as Federal Group Falls 1/32 to 9/32 Point. ITALIAN ISSUES STEADIER Narrow, Irregular Movement Marks Trading in Domestic Corporation Liens. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/honored-by-great-britain.html | Honored by Great Britain. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/army-harriers-triumph-cadets-take-first-four-places-in-beating-nyu.html | ARMY HARRIERS TRIUMPH.; Cadets Take First Four Places In Beating N.Y.U. by 16-39. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/jeweler-is-seized-with-50000-loot-police-find-gems-stolen-in-two.html | JEWELER IS SEIZED WITH $50,000 LOOT; Police Find Gems Stolen in Two Burglaries in Suspect's Pocket and Trunk. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/jones-centre-lost-to-harvard-team-firststring-pivot-troubled-with.html | JONES, CENTRE, LOST TO HARVARD TEAM; First-String Pivot, Troubled With shoulder Injury, Is Replaced by Greeley. 3 ELEVENS ENGAGE SCRUBS Players Work in Dummy Drill -- Advance Sale for Holy Cross Game Reaches 25,000. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/factory-jobs-rose-37-in-september-state-industries-employing-364773.html | FACTORY JOBS ROSE 3.7% IN SEPTEMBER; State Industries, Employing 364,773, Increased Their Payrolls 5 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/apartments-unfurnishedmanhattan.html | Apartments Unfurnished-Manhattan | True | By George J. Kearns. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/james-t-kelly-assistant-corporation-counsel-in-the-department-of.html | JAMES T. KELLY.; Assistant Corporation Counsel In the Department of Taxes. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/letters-to-the-editor-rehabilitation-loans.html | Letters to the Editor; Rehabilitation Loans. | True | ALEXANDER ROTE | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/fight-on-pratt-will-reviewed-by-court-arguments-presented-in-appeal.html | FIGHT ON PRATT WILL REVIEWED BY COURT; Arguments Presented in Appeal From Document Giving Fortune to Policeman and Others. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/crempa-murder-laid-to-deputies-warrants-for-arrest-of-seven-sheriff.html | CREMPA 'MURDER' LAID TO DEPUTIES; Warrants for Arrest of Seven Sheriff Aides Sworn To by Victim's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/cowboys-to-act-for-store.html | Cowboys to Act for Store. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/philadelphia-theatres-sold.html | Philadelphia Theatres Sold. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/women-musicians-plan-six-concerts-symphony-orchestra-campaigns-for.html | WOMEN MUSICIANS PLAN SIX CONCERTS; Symphony Orchestra Campaigns for Support for Series Starting Nov. 12. MISS BRICO CONDUCTOR Mrs. Franklin D. Roosevelt Head of the List of Sponsors for Recitals This Season. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/elmer-t-middleton.html | ELMER T. MIDDLETON. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hearing-on-subway-contract.html | Hearing on Subway Contract. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/girl-student-slain-in-rochester-home-body-of-strangled-high-school.html | GIRL STUDENT SLAIN IN ROCHESTER HOME; Body of Strangled High School Pupil, 18, Is Found by Foster Father. MAINE GIRL ALSO KILLED Body Is Found Tied to Tree -Gag Caused Death After Assault. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/colgate.html | COLGATE. | True | Special to The New York Times | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/11-army-engineers-tackle-lag-in-wpa-enter-field-on-the-presidents.html | 11 ARMY ENGINEERS TACKLE LAG IN WPA; Enter Field on the President's Orders to Map Quicker Progress on Job Projects. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/paris-prices-go-lower-paris-trading-at-standstill.html | Paris Prices Go Lower;; Paris Trading at Standstill. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/italy-fortifies-aegean-isles.html | Italy Fortifies Aegean Isles. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/catholics-offer-help-to-mexico-hierarchy-in-pastoral-letter-pledges.html | CATHOLICS OFFER HELP TO MEXICO; Hierarchy in Pastoral Letter Pledges Cooperation on Social Problems. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/2-schools-leave-italy-third-institution-for-girls-also-expected-to.html | 2 SCHOOLS LEAVE ITALY.; Third Institution for Girls Also Expected to Go to Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/rutgers-men-shifted-allgair-and-maddox-backs-sent-to-guard.html | RUTGERS MEN SHIFTED.; Allgair and Maddox, Backs, Sent to Guard Positions. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/apartment-rentals-show-east-side-lead-upper-west-side-the-bronx-and.html | APARTMENT RENTALS SHOW EAST SIDE LEAD; Upper West Side, the Bronx and Queens Also Are Centres of Tenant Activity. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/paying-bank-deposits-50-in-stock-upheld-jersey-appeals-court.html | PAYING BANK DEPOSITS 50% IN STOCK UPHELD; Jersey Appeals Court Decides Law on Reorganizations Is Constitutional. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/robert-spindler.html | ROBERT SPINDLER. | True | Special to THE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ellsworth-to-sail-south-wednesday-will-leave-montevideo-on-the.html | ELLSWORTH TO SAIL SOUTH WEDNESDAY; Will Leave Montevideo on the Wyatt Earp for 3d Attempt to Fly Over Antarctic. | True | By Lincoln Ellsworth.wireless To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/nyu-rehearses-defense-in-drill-varsity-also-strengthens-its-attack.html | N.Y.U. REHEARSES DEFENSE IN DRILL; Varsity Also Strengthens its Attack for Carnegie Tech--Frequent Shifts Made. SOMMA MAY NOT START Shoulder Injury Keeps Blocking Back Idle During Most of the Session Begelman Named. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/santini-tells-of-joy-on-his-return-to-old-ethiopian-fort-foresees.html | Santini Tells of Joy on His Return to Old Ethiopian Fort -Foresees No Need for More Italian Emigration to America When the Conquered Country Is Ready for Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dr-carrels-viewpoint-his-claims-for-prayer-as-cure-for-disease.html | DR. CARREL'S VIEWPOINT.; His Claims for Prayer as Cure for Disease Arouse Doubts. | True | FRITZ WITTELS. M.D. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/financial-markets-routine-trading-in-all-markets-stocks-and-bonds.html | FINANCIAL MARKETS; Routine Trading in All Markets -- Stocks and Bonds Mixed; Commodities Irregular. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/james-clark-jr-head-of-electric-company-in-louisville-also-bank.html | JAMES CLARK JR.; Head of Electric Company In Louisville Also Bank Director. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/outworn-cop-idea-laid-to-valentine-magistrate-insists-he-looks-on.html | OUTWORN 'COP' IDEA LAID TO VALENTINE; Magistrate Insists He Looks on Crime Prevention Bureau as a 'Lollypop' Job. NEW NAME FOR IT OPPOSED Goldstein and Others Fight Bill -- Hodson Calls Relief a TenYear Problem Here. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/straus-sails-for-france-u-s-ambassador-finds-america-progressing.html | STRAUS SAILS FOR FRANCE.; U. S. Ambassador Finds America 'Progressing Constantly.' | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/britain-still-bans-arms-for-ethiopia-cabinet-fails-to-lift-embargo.html | BRITAIN STILL BANS ARMS FOR ETHIOPIA; Cabinet Fails to Lift Embargo, Adhering to the Principle of No Unilateral Action. DELAYS ON FRENCH NOTE Will Ask 'Further Clarification' -- Parliament to Reconvene Week Ahead of Time. BRITAIN STILL BANS ARMS FOR ETHIOPIA | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sells-90acre-bedford-farm.html | Sells 90-Acre Bedford Farm. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/syracuse-in-long-drill-darkness-halts-intensive-work-cornell-stages.html | SYRACUSE IN LONG DRILL.; Darkness Halts Intensive Work - Cornell Stages Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/no-party-ties.html | NO PARTY TIES. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/alfred-c-j-williams-owner-of-new-englands-oldest-fur-establishment.html | ALFRED C. J. WILLIAMS.; Owner of New England's Oldest Fur Establishment Was 79. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/trade-bars-rise-against-italians-dutch-pass-a-bill-authorizing-ban.html | TRADE BARS RISE AGAINST ITALIANS; Dutch Pass a Bill Authorizing Ban on Exports -- Meat Deal Is Called Off in Brazil. SALE REFUSED IN BRITAIN South Africa Supports League in Conflict -- Aid to French Is Seen in the Balkans. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/trotsky-in-hospital-at-oslo.html | Trotsky in Hospital at Oslo. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/edythe-g-pearson-engaged-to-marry-summit-n-j-girl-to-become-bride.html | EDYTHE G. PEARSON ENGAGED TO MARRY; Summit, N. J., Girl to Become Bride of John Dudley Firth of Surrey, England. DEBUTANTE 2 YEARS AGO Graduated From St. Catherine's School, Richmond, Va.-- Her Fiance Oxford Man. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/jeremiah-h-hennessey.html | JEREMIAH H. HENNESSEY. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ymca-honors-founder.html | Y.M.C.A. Honors Founder. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sec-eases-rules-on-stock-options-profits-from-sales-of-shares.html | SEC EASES RULES ON STOCK OPTIONS; Profits From Sales of Shares Purchased Under the Plan Before June, 1934, Exempt. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/bancroft-honored-in-navy-ceremony-h-l-roosevelt-accepts-tablet-in.html | BANCROFT HONORED IN NAVY CEREMONY; H. L. Roosevelt Accepts Tablet in Memory of Founder of the Naval Academy. ANNAPOLIS TO HOLD FETE Alumni Will Take Part Today in Celebration of 90th Anniversary of Institution. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/bridge-contests-open-oct-28.html | Bridge Contests Open Oct. 28. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/shot-not-to-halt-foe-of-red-light-passers-mrs-wells-whose-car.html | SHOT NOT TO HALT FOE OF RED LIGHT PASSERS; Mrs. Wells, Whose Car Window Was Shattered at Greens Farms, Conn., Sticks to Her Task. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/swope-gives-stand-0n-dragging-evil-new-york-capable-of-fighting-the.html | SWOPE GIVES STAND 0N DRAGGING EVIL; New York Capable of Fighting the Problem Without Outside Aid, He Says. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/3-convicted-in-nazi-row-all-however-get-suspended-sentences-police.html | 3 CONVICTED IN NAZI ROW.; All, However, Get Suspended Sentences -- Police Guard Court. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/listing-approved-for-11-companies-american-rolling-mill-shows.html | LISTING APPROVED FOR 11 COMPANIES; American Rolling Mill Shows Purchase of Pipe Company in Application to Exchange. OPTION GRANTS REVEALED Allegheny Steel, Hide and Leather and Thompson Products to Reward Officers. LISTING APPROVED FOR 11 COMPANIES | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/night-club-blessed-by-russian-prelate-employes-of-new-restaurant.html | NIGHT CLUB BLESSED BY RUSSIAN PRELATE; Employes of New Restaurant Are Also Included in Greek Catholic Ceremony. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/protest-on-trade-warning-is-planned-here-port-group-doubts.html | Protest on Trade Warning Is Planned Here; Port Group Doubts President Will Heed Plea | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/chapman-likely-to-play-sees-action-at-tackle-as-williams-bolsters.html | CHAPMAN LIKELY TO PLAY.; Sees Action at Tackle as Williams Bolsters his Defense. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/alumni-to-take-part.html | Alumni to Take Part. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/our-funds-sought-in-red-cross-drive-grayson-in-washington-appeals.html | OUR FUNDS SOUGHT IN RED CROSS DRIVE; Grayson in Washington Appeals for Aid for Ethiopians in Need of Supplies. ROOSEVELT IS CONSULTED Italy, Asked if She Wished Help, Replied Means Were at Hand for All Eventualities. | True | | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/shakespeare-film-attracts-notables-1400-attend-premiere-of-the.html | SHAKESPEARE FILM ATTRACTS NOTABLES; 1,400 Attend Premiere of the 'Dream' -- Curious Throngs Too Much for Police. AUTOGRAPH SEEKERS BUSY But Concentrate Only on Movie Stars -- English Union Is Sponsor for First Night. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/josiah-allaire-dead-horseman-of-films-resident-of-leonia-appeared.html | JOSIAH ALLAIRE DEAD; HORSEMAN OF FILMS; Resident of Leonia Appeared in Western Thrillers Years Ago -- Owned Academy. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/james-p-donnelly-newark-real-estate-man-for-35-years-dies-after.html | JAMES P. DONNELLY.; Newark Real Estate Man for 35 Years Dies After Operation. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dutch-ban-gasoline-exports.html | Dutch Ban Gasoline Exports. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/art-show-in-montclair-reception-for-about-100-members-and-guests.html | ART SHOW IN MONTCLAIR.; Reception for About 100 Members and Guests Held at Museum. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/utility-holders-back-lobby-fight-electric-bond-and-share-co-is.html | UTILITY HOLDERS BACK LOBBY FIGHT; Electric Bond and Share Co. Is Praised as Administration and Congress Are Scored. REPRISALS ARE ADVOCATED Fiery Oratory Denounces the 'Destructive Legislation' at Annual Meeting. UTILITY HOLDERS BACK LOBBY FIGHT | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/two-foes-call-their-diplomats-home-envoys-recalled-by-belligerents.html | Two Foes Call Their Diplomats Home; ENVOYS RECALLED BY BELLIGERENTS With Departure From Addis Ababa and Rome, Fighting Will Be Officially 'War.' ITALIANS MAKE PROTEST Lay Severance of Relations to Ethiopia and Carry the Complaint to League. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/speed-and-deception-emphasized-in-forming-varsity-at-wesleyan.html | Speed and Deception Emphasized In Forming Varsity at Wesleyan; Michigan System in Modified Form, Making Full Use of Light Men, Basis of Attack and Defense -- Laterals and Forwards Figure Strongly in Plans for 160-Pound Back Field. | True | By Allison Danzig.special To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/defense-in-ogaden-almost-invisible-soldiers-hide-in-underbrush-in.html | DEFENSE IN OGADEN ALMOST INVISIBLE; Soldiers Hide in Underbrush in Expectation of Early Raids by Italian Airplanes. BATTLE AWAITED CALMLY Red Cross Signs Are Painted on Hospitals Which Are Placed Near Expected Targets. | True | By Laurence Stallings.special Cable To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/locatelli-beats-morro-italian-wins-on-points-in-eight-rounds.html | LOCATELLI BEATS MORRO.; Italian Wins on Points In Eight Rounds -- Balsamo Scores. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/newspaper-is-picketed-dismissal-of-9-in-harlem-brings-action-by.html | NEWSPAPER IS PICKETED.; Dismissal of 9 In Harlem Brings Action by Guild Members. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/amherst.html | AMHERST. | True | Special to TTE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hauptmanns-wife-is-stunned-by-news-here-still-refuses-to-give-up.html | Hauptmann's Wife Is Stunned by News Here; Still Refuses to Give Up Hope for New Clues | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/letters-to-the-editor-the-falaba-case.html | Letters to the Editor; The Falaba Case. | True | MELVIN D. HILDRETH. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/talmadge-assails-roosevelt-as-red-georgia-governor-here-links-new.html | TALMADGE ASSAILS ROOSEVELT AS RED; Georgia Governor, Here, Links New Deal to Soviet 'Primer' -- Warns of a 'Wreck.' HIS CRITICISM APPLAUDED 600 at Trade Board Luncheon Also Demand Protection of Private Business. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/yachtmaster-is-drowned.html | Yachtmaster Is Drowned. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/produce-market-rises-retail-butter-prices-expected-to-gain-on.html | PRODUCE MARKET RISES.; Retail Butter Prices Expected to Gain on Government Buying. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/new-rates-for-buffalo-state-commission-approves-electric-companys.html | NEW RATES FOR BUFFALO.; State Commission Approves Electric Company's Revised Charges. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/smith-calls-for-a-board-to-judge-all-criminals.html | Smith Calls for a Board To Judge All Criminals | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/belmont-feature-to-count-arthur-closes-with-burst-of-speed-to-beat.html | BELMONT FEATURE TO COUNT ARTHUR; Closes With Burst of Speed to Beat Judy O'Grady--Good Goods Is Third. HER REIGH SCORES BY NOSE Gains Close Verdict Over Neap -- Good Chance Next in Race Out of Widener Chute. | True | By Bryan Field. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/john-j-young.html | JOHN J. YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mayor-wont-take-sides-to-shun-columbus-day-exercises-if-mussolini.html | MAYOR WON'T TAKE SIDES; To Shun Columbus Day Exercises if Mussolini Is Injected. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/brazos-project-held-up-only-100000-available-for-30500000-texas.html | BRAZOS PROJECT HELD UP.; Only $100,000 Available for $30,500,000 Texas Flood Control. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/bank-of-argentina-reports-for-month-its-gold-reserve-ratio-declines.html | BANK OF ARGENTINA REPORTS FOR MONTH; Its Gold Reserve Ratio Declines Slightly as Notes in Circulation Increase. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/london-market-awaits-events-in-geneva.html | London Market Awaits Events in Geneva; | True | Wireless to The NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/wife-divorces-john-barrymore-former-dolores-costello-charging.html | WIFE DIVORCES JOHN BARRYMORE; Former Dolores Costello, Charging Desertion, Gets Children and $163,000 in Securities. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/philadelphia-beats-pittsburgh-17-to-6-scores-in-opening-period-and.html | PHILADELPHIA BEATS PITTSBURGH, 17 TO 6; Scores in Opening Period and Holds Lead All the Way in League Football Game. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dorothy-dodge-engaged.html | Dorothy Dodge Engaged. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/austria-and-hungary-balk-at-sanctions-against-italy-but-league.html | AUSTRIA AND HUNGARY BALK AT SANCTIONS AGAINST ITALY, BUT LEAGUE ACTION IS SURE; FINAL ACTION DUE TODAY | True | By Clarence K. Streit. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/james-and-john-roosevelt-drive-into-train-at-a-boston-grade.html | James and John Roosevelt Drive Into Train at a Boston Grade Crossing But Are Unhurt | True | Special to THE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/reichsbank-shows-a-drop-in-reserve-holdings-of-gold-are-464000.html | REICHSBANK SHOWS A DROP IN RESERVE; Holdings of Gold Are 464,000 Marks Smaller -- Exchange Reserve Off 1,012,000. CIRCULATION GOES LOWER Ratio Rises Slightly in Week Bills of Exchange Fewer -Discounts Hold at 4%. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/father-of-lynn-boy-fined-in-flag-case-edward-h-james-penalized-also.html | FATHER OF LYNN BOY FINED IN FLAG CASE; Edward H. James Penalized Also for 'School Disturbance' -- Court Appeal Likely. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/20000000-canadian-offer.html | $20,000,000 Canadian Offer. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/kizer-stresses-defense-purdue-coach-orders-long-session-against.html | KIZER STRESSES DEFENSE.; Purdue Coach Orders Long Session Against Fordham Plays. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/club-at-huntington-auctioned.html | Club at Huntington Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/nazis-seize-jews-reentering-reich-300-put-into-concentration-camps.html | NAZIS SEIZE JEWS RE-ENTERING REICH; 300 Put Into Concentration Camps Since Spring to Get Taste of the New Germany. ARYAN' EMIGRES HELD, TOO Berlin's Chief Rabbi Arrested Over Yom Kippur Prayer -Drive a Secret-Police Idea. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/sends-silk-socks-to-garner.html | Sends Silk Socks to Garner. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/miller-proposes-state-bond-curbs-exgovernor-opposes-federal-control.html | MILLER PROPOSES STATE BOND CURBS; Ex-Governor Opposes Federal Control of Mortgage Issues at Sabath Hearing. COUNSEL FEES CRITICIZED Banks in Reorganization Work Also Profit as Investors Wait, Kraushaar Says. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/credit-bank-issue-sold-23500000-of-1-12-debentures-a-consolidated.html | CREDIT BANK ISSUE SOLD.; $23,500,000 of 1 1/2% Debentures a Consolidated Obligation. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/south-africa-backs-league.html | South Africa Backs League. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mary-i-cross-wed-to-j-wilson-ely-east-orange-girl-becomes-the-bride.html | MARY I. CROSS WED TO J. WILSON ELY; East Orange Girl Becomes the Bride of Newark Man in Episcopal Church. SHE HAS 7 ATTENDANTS Anne P. Stauffer Maid of Honor and Dr. R. B. Bigham of Bronxville Best Man. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/moslems-oppose-italy-sind-group-fears-for-4000000-members-in.html | MOSLEMS OPPOSE ITALY.; Sind Group Fears for 4,000,000 Members in Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/cup-committee-meets-nyyc-group-convenes-for-the-purpose-of.html | CUP COMMITTEE MEETS.; N.Y.Y.C. Group Convenes for the Purpose of Organization. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/old-shells-sought-in-northern-italy-100-workmen-reported-killed-on.html | OLD SHELLS SOUGHT IN NORTHERN ITALY; 100 Workmen Reported Killed on World War Battlefields in Six Months' Search. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/will-aid-atlantic-city-brueres-bond-committee-to-send-accountant-to.html | WILL AID ATLANTIC CITY.; Bruere's Bond Committee to Send Accountant to Budget Meeting. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/elgood-c-lufkin-oil-leader-dead-former-president-and-chairman-of.html | ELGOOD C. LUFKIN, OIL LEADER, DEAD; Former President and Chairman of Board Of the Texas Company Was 71. HELPED IN THE WORLD WAR Served as a Vice Chairman of Petroleum Board--His Fathera Pioneer in Industry. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/l-w-sanders-dies-publisher-was-62-official-of-d-appletoncenturyhad.html | L. W. SANDERS DIES; PUBLISHER WAS 62; Official of D. Appleton-CenturyHad Been Ill of Heart Disease for More Than a Year. SERVED IN SPANISH WAR Paymaster on Kearsarge--Joined Appleton Staff in 1901--Owner of South Carolina Island. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/14-institutions-aided-by-mrs-j-o-sheldon-177000-bequests-and.html | 14 INSTITUTIONS AIDED BY MRS. J. O. SHELDON; $177,000 Bequests and Residue of Widow's Estate Left to Hospitals and Others. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/pupin-estate-is-50000-scientist-set-up-trust-funds-for-daughter-and.html | PUPIN ESTATE IS $50,000.; Scientist Set Up Trust Funds for Daughter and Others in 1928. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/drop-party-in-urging-hawaiian-statehood-political-foes-agree-in.html | DROP PARTY IN URGING HAWAIIAN STATEHOOD; Political Foes Agree in Pleas -- Privilege to 'Interests' Is Fought at Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/book-notes.html | BOOK NOTES | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/democrats-fight-to-hold-assembly-plan-hard-drive-in-25-upstate.html | DEMOCRATS FIGHT TO HOLD ASSEMBLY; Plan Hard Drive in 25 Up-State Counties to Block Republican Blow at New Deal. CLOSE BATTLE EXPECTED Leaders Hope to Add to 17 Seats Outside of New York City, Despite Foes' Claims. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/selznick-pictures-under-new-control-j-h-and-c-v-whitney-robert.html | SELZNICK PICTURES UNDER NEW CONTROL; J. H. and C. V. Whitney, Robert Lehman and Dr. Giannini on Directors' Board. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/calf-threads-way-down-east-river-to-elude-its-pursuers-1-12-hours.html | Calf Threads Way Down East River To Elude Its Pursuers 1 1/2 Hours; Swims In and Out Among Tugs and Ferryboats While Lassoes Fly in Vain From Police Craft -- Animal, Finally Snagged, Believed to Have Leaped Off Cattle Barge. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/rockefeller-off-today-will-leave-his-lakewood-estate-for-winter.html | ROCKEFELLER OFF TODAY.; Will Leave His Lakewood Estate for Winter Home In Florida. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/warner-brothers-present-the-max-reinhardt-film-of-a-midsummer.html | Warner Brothers Present the Max Reinhardt Film of 'A Midsummer Night's Dream' at the Hollywood -- 'Pepo' at the Cameo. | True | By Andre Sennwald. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/holy-cross-on-defensive-players-work-for-three-hours-closing-with.html | HOLY CROSS ON DEFENSIVE.; Players Work for Three Hours, Closing With Passing Drill. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/jersey-police-captain-jailed.html | Jersey Police Captain Jailed. | True | Special to THE NEW YORK TIMEs. | C1B 276728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/mrs-wilson-lloyd.html | MRS. WILSON LLOYD. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/g-m-booth-speaks-today-director-of-bank-of-england-to-address-bond.html | G. M. BOOTH SPEAKS TODAY; Director of Bank of England to Address Bond Club Here. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/perley-r-bugbee-former-head-of-new-hamishire-bankers-association.html | PERLEY R. BUGBEE.; Former Head of New Hamishire Bankers Association. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/oil-stocks-down-in-week-off-1587000-barrels-to-305050000-led-by.html | OIL STOCKS DOWN IN WEEK; Off 1,587,000 Barrels to 305,050,000, Led by Domestic, on Sept. 28. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/new-haven-directors-weigh-new-rfc-loan-possible-collateral.html | New Haven Directors Weigh New RFC Loan; Possible Collateral Interests Wall St. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/police-radio-to-reopen-wpy-closed-as-economy-measure-will-be.html | POLICE RADIO TO REOPEN.; WPY, Closed as Economy Measure, Will Be Re-established. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/government-spends-2-billions-in-14-weeks-greatest-peacetime-outgo.html | Government Spends 2 Billions in 14 Weeks, Greatest Peace-time Outgo Ever Recorded | True | Special to THE NEW YORK TIMES. | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/ccny-continues-to-work-in-secret-scrimmaging-banned-in-drive-for.html | C.C.N.Y. CONTINUES TO WORK IN SECRET; Scrimmaging Banned in Drive for Providence Encounter-- Guard Berth Still Open. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/tilt-silk-executive-ends-life-in-hotel-former-phoenix-head-slashes.html | TILT, SILK EXECUTIVE, ENDS LIFE IN HOTEL; Former Phoenix Head Slashes Wrist -- Once Sued Railroad for Noise Near Home. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/dar-urged-to-stress-work-with-children-head-of-juvenile-group-tells.html | D.A.R. URGED TO STRESS WORK WITH CHILDREN; Head of Juvenile Group Tells of Need for Activity -- 4 New Officers Elected. | True | | C1B 276728 |
| 1935-10-10 | 1935-10-10 | https://www.nytimes.com/1935/10/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276728 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/factors-show-70-gain-w-e-heller-co-apply-to-sec-to-increase-capital.html | FACTORS SHOW 70% GAIN.; W. E. Heller & Co. Apply to SEC to Increase Capital. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/high-officials-to-africa-rome-hears-rumor-of-shakeup-in-war-command.html | HIGH OFFICIALS TO AFRICA.; Rome Hears Rumor of Shake-Up in War Command. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/chamber-fetes-new-members.html | Chamber Fetes New Members. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/princeton-fete-today-dr-and-mrs-dodds-to-have-dance-and-reception.html | PRINCETON FETE TODAY.; Dr. and Mrs. Dodds to Have Dance and Reception for Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/shushan-defense-blocked-by-judge-attempts-to-show-that-money.html | SHUSHAN DEFENSE BLOCKED BY JUDGE; Attempts to Show That Money Collected Was for Purposes of Louisiana Campaign. TWO TELEGRAMS BARRED Point Hinges on Whether Dredging Company Was Interested in Outcome of Election. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bernard-j-monahan.html | BERNARD J, MONAHAN. | True | Specie! to T~m lq=w YORK Tlc,lES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/figure-skaters-open-season.html | Figure Skaters Open Season. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/new-haven-asks-tax-cut-plead-poverty-in-plea-for-writ-in.html | NEW HAVEN ASKS TAX CUT.; Plead Poverty in Plea for Writ in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/premier-laurels-annexed-by-irish-seller-as-the-danbury-exhibition.html | Premier Laurels Annexed by Irish Seller as the Danbury Exhibition Closes; HONORS IN SHOW GO TO CH. MILSON O'BOY Noted Irish Setter Owned by Mrs. Porter Gains Chief Award at Danbury. BEATS OUTSTANDING FIELD Edelweis du Labory of Salmagundi, Ramoan Certainty Leading Contenders. | True | By Emanuel Strauss.special To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/annalist-index-1302-highest-in-5-years-rise-in-wholesale-commodity.html | ANNALIST INDEX 130.2; HIGHEST IN 5 YEARS; Rise in Wholesale Commodity Prices Reflected Speculative Buying on War News. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-meckley-gains-final.html | Mrs. Meckley Gains Final. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/pass-defense-aim-in-columbia-work-cubs-using-rutgers-plays-gain.html | PASS DEFENSE AIM IN COLUMBIA WORK; Cubs, Using Rutgers Plays, Gain Repeatedly Through Varsity in Scrimmage. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/sec-bans-stock-of-canadian-group-claims-made-for-doodlebug-in.html | SEC BANS STOCK OF CANADIAN GROUP; Claims Made for 'Doodle-Bug' in Finding Gold Held to Be Worthless. INVENTOR DESCRIBES UNIT Company Sought to Sell in This Country 100,000 Shares of Preference Issue. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/boy-identifies-zenge-in-bauer-murder-case-other-witnesses-are-not.html | BOY IDENTIFIES ZENGE IN BAUER MURDER CASE; Other Witnesses Are Not Positive as Mutilation-Slaying Trial Opens in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dr-woolley-honored-at-tea.html | Dr. Woolley Honored at Tea. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-thorne-posts-89-and-gains-golf-prize-net-award-taken-by-mrs.html | Mrs. Thorne Posts 89 and Gains Golf Prize; Net Award Taken by Mrs. Hellman With 79 | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/police-drop-inquiry-on-roosevelt-crash-john-presidents-son-will.html | POLICE DROP INQUIRY ON ROOSEVELT CRASH; John, President's Son, Will Fill Out Accident Report Concerning Collision With Train. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/the-elon-hookers-are-dinner-hosts-they-entertain-for-baron-and.html | THE ELON HOOKERS ARE DINNER HOSTS; They Entertain for Baron and Baroness Ino Dan of Tokyo in Rockefeller Center. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/notes-on-a-candidate.html | NOTES ON A CANDIDATE. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/udall-fuller.html | Udall -- Fuller. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/colgate-off-for-battle-thirtythree-players-make-trip-to-game-with.html | COLGATE OFF FOR BATTLE.; Thirty-three Players Make Trip to Game With Iowa. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/miss-buck-victor-3-and-1-upsets-miss-bauer-in-cup-golf-mrs-vare.html | MISS BUCK VICTOR, 3 AND 1.; Upsets Miss Bauer In Cup Golf - Mrs. Vare Triumphs. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lichtman-quits-united-president-says-he-disagreed-with-film.html | LICHTMAN QUITS UNITED.; President Says He Disagreed With Film Producer. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/wallace-hits-at-critics-recalls-gibes-aimed-at-aaa-for-imports-of.html | WALLACE HITS AT CRITICS.; Recalls Gibes Aimed at AAA for Imports of Argentine Corn. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/junior-leagues-ban-on-politics-modified-board-of-directors-explains.html | JUNIOR LEAGUE'S BAN ON POLITICS MODIFIED; Board of Directors Explains Members May Take Part -Only Clubs Must Shun It. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dunham-to-move-dec-1.html | Dunham to Move Dec. 1. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/automatic-auto-whistle-to-show-speeding-urged.html | Automatic Auto Whistle To Show Speeding Urged | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lsu-football-squad-34-strong-arrives-for-manhattan-contest-baton.html | L.S.U. Football Squad, 34 Strong, Arrives for Manhattan Contest; Baton Rouge Huskies, Enthusiastic on First Glimpse of Broadway, Are Reported in Excellent Condition -- Crass, 200-Pound Back, Heads Array of Stars -- Advance Ticket Sale Is Large. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mercantile-group-upheld-at-inquiry-bloom-finds-no-evidence-in-lobby.html | MERCANTILE GROUP UPHELD AT INQUIRY; Bloom Finds No Evidence in Lobby Charge Against Retail Federation. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/store-sales-make-fouryear-record-september-index-for-departpartment.html | STORE SALES MAKE FOUR-YEAR RECORD; September Index for Departpartment Concerns Up to 86%, Reserve Board Finds. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/suiterenting-lead-shifts-to-west-side-greenwich-village-area-also.html | SUITE-RENTING LEAD SHIFTS TO WEST SIDE; Greenwich Village Area Also Attracts New Tenants -- New Westchester Leases. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/call-dock-strikes-at-all-gulf-ports-longshoremen-get-orders-to-walk.html | CALL DOCK STRIKES AT ALL GULF PORTS; Longshoremen Get Orders to Walk Out Today at Galveston, Tex., and Lake Charles, La. SHIP OWNERS ADAMANT Rejecting Mediation at New Orleans, They Deny 'Strike' Exists -- Cargoes Guarded. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/on-textile-committee-three-leaders-take-posts-export-dinner-gets.html | ON TEXTILE COMMITTEE.; Three Leaders Take Posts -- Export Dinner Gets Wide Support. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/new-italian-consul-arrives.html | New Italian Consul Arrives. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/morgan-co-explain-german-bond-offer-financial-house-sees-distinct.html | MORGAN & CO. EXPLAIN GERMAN BOND OFFER; Financial House Sees 'Distinct Progress' in Dollar Plan to Meet Interest. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/john-concannon.html | JOHN CONCANNON. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/treasury-to-limit-its-bond-financing-future-activity-centred-in.html | TREASURY TO LIMIT ITS BOND FINANCING; Future Activity Centred in Issues of Short-Term Bills Each Week. NEW $100,000,000 OFFER Sale on Discount Basis of Two $50,000,000 Loans to Be Conducted Next Week. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-edward-a-quinlan.html | MRS. EDWARD A. QUINLAN. | True | Special to T~ NL'w YOaK T[:~s. | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/vote-in-labor-row-setback-to-green-af-of-l-delegates-by-18092-12-to.html | VOTE IN LABOR ROW SETBACK TO GREEN; A.F. of L. Delegates by 18,092 1/2 to 10,602 Refuse to Seat Man He Endorsed. RIVAL BLOCS HOLD CONVENTION FIRM Convention's Action Seen as a Warning It Won't Tolerate 'Steam-Roller' Tactics. | True | By Louis Stark.special To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/soviet-sees-reich-profiting-by-war-russians-believe-germans-are.html | SOVIET SEES REICH PROFITING BY WAR; Russians Believe Germans Are Taking Advantage of Situation to Extend Influence. FEAR BERLIN-FINNISH LINK They Also Cite Value of Danube Farm Products in Case of German War on Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/everett-s-darling.html | EVERETT S. DARLING. | True | Special to THE N~YORr~ TIM~s.t | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/breadon-is-optimistic.html | Breadon Is Optimistic. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/daughter-for-sheldon-voughts.html | Daughter for Sheldon Voughts. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/at-the-acme-theatre.html | At the Acme Theatre. | True | H. T. S. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/c-fi-ipes-is-dmining-enoiier-head-of-fertilizer-concern-made.html | C: fi. I~PES IS D~);MINING ENO~II~ER; Head of Fertilizer Concern Made *Notable Investigationsof Crop Requirements. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/delancey-has-eye-ailment.html | DeLancey Has Eye Ailment. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/british-banker-asks-world-free-trade-george-m-booth-at-luncheon-of.html | BRITISH BANKER ASKS WORLD FREE TRADE; George M. Booth, at Luncheon of Bond Club, Urges Movement to Launch Policy. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/wholesale-prices-easier-index-for-week-to-oct-5-805-of-1926-81-week.html | WHOLESALE PRICES EASIER; Index for Week to Oct. 5 80.5% of 1926; 81 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/thomas-leman-hare-was-the-publisher-and-editor-ofbritish-art.html | THOMAS LEMAN HARE.; Was the Publisher and Editor ofBritish Art Journals, | True | Wireless to Tmc NEW YORK T~mS. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/schultz-warrant-out-racketeer-gets-hearing-today-in-newark-on.html | SCHULTZ WARRANT OUT.; Racketeer Gets Hearing Today In Newark on Removal Here. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/muhlenberg-to-play-tonight.html | Muhlenberg to Play Tonight. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/gasoline-prices-reduced-shell-oil-starts-1centagallon-cut-in.html | GASOLINE PRICES REDUCED.; Shell Oil Starts 1-Cent-a-Gallon Cut in Southern California. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/berlin-is-silent-on-league-action-but-austrian-and-hungarian.html | BERLIN IS SILENT ON LEAGUE ACTION; But Austrian and Hungarian Refusal to Cooperate May Please Germany. BOTH FEEL HER INFLUENCE The Reich Intends to Take Its Time in Revealing Attitude Toward Sanctions. | True | By Guido Enderis.wireless To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/referee-is-named-for-surety-claims-action-follows-confirmation-of.html | REFEREE IS NAMED FOR SURETY CLAIMS; Action Follows Confirmation of Liquidation Plan of Greater City Concern. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/fordham-cub-eleven-to-play.html | Fordham Cub Eleven to Play. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cleared-in-skoda-dispute-colombian-war-ministers-backed-in-report.html | CLEARED IN SKODA DISPUTE; Colombian War Ministers Backed In Report Adopted by Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/many-americans-aboard-rex.html | Many Americans Aboard Rex. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/chile-completes-pact-exchange-agreement-will-now-be-submitted-to.html | CHILE COMPLETES PACT.; Exchange Agreement Will Now Be Submitted to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/austrians-dispute-antisanction-vote-much-of-public-holds-nation.html | AUSTRIANS DISPUTE ANTI-SANCTION VOTE; Much of Public Holds Nation Owes More 'Gratitude' to League Than to Italy. GOEMBOES DEFENDS STAND Says Hungary Acted for Peace in Opposing Penalties -Yugoslavs Back Geneva. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mayor-hears-rodeo-plea-lets-boy-6-do-rope-stunts-in-the-garden-but.html | MAYOR HEARS RODEO PLEA.; Lets Boy, 6, Do Rope Stunts in the Garden but Bars Brother, 5. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/deutsch-opens-store-cuts-ribbon-at-entrance-in-ceremony-on-eighth.html | DEUTSCH OPENS STORE.; Cuts Ribbon at Entrance In Ceremony on Eighth Avenue. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/asks-blockade-against-italy.html | Asks Blockade Against Italy. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/otto-sees-invitation-to-take-over-austria-bases-claim-on-nomination.html | Otto Sees 'Invitation' to Take Over Austria; Bases Claim on Nomination as a Citizen | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/j-f-mersereaus-have-daughter.html | J. F. Mersereaus Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/museum-receives-paleocene-fossils-dr-simpson-brings-collection-of.html | MUSEUM RECEIVES PALEOCENE FOSSILS; Dr. Simpson Brings Collection of 1,500 Specimens From Montana Quarry. SIX ARE EARLY PRIMATES He Will Require Two or Three Years to Classify Crazy Mountain Discovery. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/la-guardia-scolds-education-board-says-it-lacks-courage-to-end.html | LA GUARDIA SCOLDS EDUCATION BOARD; Says It Lacks Courage to End 'Rotten' Custodial System, When It Asks More Funds. LASHES TENEMENT BUREAU Declares Chief Trouble With Inspectors Is That They Will Not Work. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/27th-division-group-to-meet.html | 27th Division Group to Meet. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/sees-dilemma-for-austria.html | Sees Dilemma for Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/pick-norwalk-postoffice-site.html | Pick Norwalk Postoffice Site. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/254201-register-on-third-day-here-total-so-far-664557-only-31000-be.html | 254,201 REGISTER ON THIRD DAY HERE; Total So Far 664,557, Only 31,000 Below That of 1934, a Gubernatorial Year. FAR IN EXCESS OF 1931 Registration for Period Is Regarded as High -- Booths to Be Closed Tomorrow. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hosinger-heads-board-succeeds-ohara-as-president-of-long-island.html | HOSINGER HEADS BOARD.; Succeeds O'Hara as President of Long Island Realty Men. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/textiles-company-lists-1755739-net-collins-aikman-to-aug-31-has.html | TEXTILES COMPANY LISTS $1,755,739 NET; Collins & Aikman, to Aug. 31, Has Best Half-Year Income -- Lost $28,986 in 1934. EARNINGS $2.73 A SHARE Operating Results Announced by Other Corporations With Comparisons. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/somma-to-start-in-nyu-lineup-veteran-halfback-ready-for-carnegie.html | SOMMA TO START IN N.Y.U. LINE-UP; Veteran Halfback Ready for Carnegie Tech Game -- Hall Sees Much Action at End. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/frank-capra-heads-film-board.html | Frank Capra Heads Film Board. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/price-of-lead-reduced-tenpoint-cut-made-by-the-two-leading-sellers.html | PRICE OF LEAD REDUCED.; Ten-Point Cut Made by the Two Leading Sellers -- Copper Steady. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/infantile-paralysis-vaccines.html | INFANTILE PARALYSIS VACCINES. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/seeks-new-proxy-fight-virginiacarolina-chemical-group-acts-after.html | SEEKS NEW PROXY FIGHT.; Virginia-Carolina Chemical Group Acts After Defeat by Kemp. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/paris-dull-by-uncertainty.html | Paris Dull by Uncertainty. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/h-h-pennogk-deadinsurance-leader-general-manager-of-equitablelife.html | H. H. PENNOGK DEAD,INSURANCE LEADER; General Manager of EquitableLife Society, 62, Strickenat Palm Beach. HELPED CANCER RESEARCH Was Founder of an Associationfor Improving the Conditionthe Wealthy. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/wilson-to-lead-phillies-again.html | Wilson to Lead Phillies Again. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mayor-issues-warning-cautions-against-phoned-pleas-for-funds-for.html | MAYOR ISSUES WARNING.; Cautions Against Phoned Pleas for Funds for Fusion Party. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/three-join-mining-board.html | Three Join Mining Board. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/carter-appeals-as-dreyfus-victim-former-army-engineer-convicted-of.html | CARTER APPEALS AS DREYFUS VICTIM; Former Army Engineer, Convicted of Fraud in 1898, Charges Political Plot. CASE HEARD BY SENATOR Witness, Now 79, Tells of 37Year Fight for Vindication in Savannah Contract Case. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/business-polled-on-new-deal-trend-chamber-of-commerce-of-the-us.html | BUSINESS POLLED ON NEW DEAL TREND; Chamber of Commerce of the U.S. Directs Questionnaire to 1,500 Constituent Bodies. FOUR ANSWERS SOUGHT They Relate to Federal Power, Budget, Competition and Curb on Executive Authority. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/thamar-to-be-revived-first-change-in-the-bill-of-ballet-at.html | 'THAMAR' TO BE REVIVED.; First Change in the Bill of Ballet at Metropolitan. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/canadian-g-e-plan-voted-retirement-of-preferred-stock-precedes-rise.html | CANADIAN G. E. PLAN VOTED; Retirement of Preferred Stock Precedes Rise in Capital. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/eaton-predicts-lochinvar-in-36-republican-champion-will-come-out-of.html | EATON PREDICTS 'LOCHINVAR' IN '36; Republican Champion Will Come Out of the West, He Says in Clinton. ASSEMBLY AS A PRELUDE Leading Caravan Into 'Doubtful' County, Chairman Assails the Federal Rule in State. | True | By James A. Hagerty.special To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dr-hans-tropsch-chicago-research-chemist-dies-ingermany-while-on.html | DR. HANS TROPSCH; Chicago Research Chemist Dies inGermany While on Health Trip, | True | Special to TH~1~I:Vr YORK TI~XES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/barnard-attendance-gains.html | Barnard Attendance Gains. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/fewer-freight-cars-in-reserve.html | Fewer Freight Cars in Reserve. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-e-milton-altfeld-charity-leader-wife-of-formerstate-senator-in.html | MRS. E. MILTON ALTFELD.; Charity Leader Wife of FormerState Senator In Maryland. | True | 8pecl&l to THS: NEW YORK I'IMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/harvard-selects-starting-lineup-only-4-who-opened-against.html | HARVARD SELECTS STARTING LINE-UP; Only 4 Who Opened Against Springfield Named for Holy Cross Game. KELLY AND DUBIEL AT ENDS Hedblom Lone Holdover in Back Field -- Adzigian or Moseley Choice for Left Half, | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/british-sympathy-shown-for-austria-they-recognize-that-in-vote.html | BRITISH SYMPATHY SHOWN FOR AUSTRIA; They Recognize That in Vote Against Sanctions She Paid Her Debt to Italy. BUT HUNGARY IS SCORED Her Gratitude Is Owed to the League for Financial Aid, Is View in London. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/holy-cross-team-ready-in-perfect-condition-for-first-real-test.html | HOLY CROSS TEAM READY.; In Perfect Condition for First Real Test -- Hobin to Play. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/demand-continues-for-houses-in-city-operators-lead-in-activity.html | DEMAND CONTINUES FOR HOUSES IN CITY; Operators Lead in Activity Involving Homes and Flats in Three Boroughs. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/reports-italians-dying-like-flies-scottish-ship-captain-tells-of.html | REPORTS ITALIANS DYING 'LIKE FLIES; Scottish Ship Captain Tells of African Diseases That Baffle the Doctors. QUICK DEATH FOR SOME Athens Hears a Large Number of III Soldiers Are Expected at Dodecanese Islands. | True | By the Canadian Press. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bloodroot-scores-in-laurel-feature-bradleys-star-finishes-in-front.html | BLOODROOT SCORES IN LAUREL FEATURE; Bradley's Star Finishes in Front of Deduce and Pays $4.20 for $2 in Mutuels. BOSTON BROOK LANDS NEXT Leads Toro Flight, Only Other Starter -- Victory Is Filly's First Since Saratoga. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lansbury-assails-british-churchmen-denounces-prelates-who-back.html | LANSBURY ASSAILS BRITISH CHURCHMEN; Denounces Prelates Who Back 'Warlike Measures' and Who Demand More Weapons. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/son-to-mrs-arthur-barry-jr.html | Son to Mrs. Arthur Barry Jr. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/vipers-triumph-5-to-4-in-final-of-12goal-autumn-plates-polo.html | Vipers Triumph, 5 to 4, in Final Of 12-Goal Autumn Plates Polo; Iglehart's 40-Yard Free Hit in Closing Seconds of Play Defeats the Nuts and Ends Tournament Season on Long Island -- Losers Even Count at 4-All in Last Period on 2-Goal Drive. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/7-crempa-deputies-are-held-in-murder-recorder-denies-bail-in.html | 7 CREMPA DEPUTIES ARE HELD IN MURDER; Recorder Denies Bail in FirstDegree Charge, but Judge Later Accepts Bond. ANGRY NEIGHBORS PRESENT Muttering Crowd Throngs the Hearing Room as Defendants Plead Not Guilty. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/answer-i-c-c-queries-four-prospective-rail-trustees-list-of.html | ANSWER I. C. C. QUERIES; Four Prospective Rail Trustees List of Qualifications. | True | Special to THE NEW YORK TIMES. | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/miss-rothschild-will-be-wed-here-baron-jules-de-koenigswarter-of.html | MISS ROTHSCHILD WILL BE WED HERE; Baron Jules de Koenigswarter of Paris Gets License to Marry London Girl. SISTER OF HEIR TO TITLE Ceremony Will Take Place This Month in the Chapel of the Municipal Building. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ccny-tries-new-plays-dummy-scrimmage-ends-drive-in-preparation-for.html | C.C.N.Y. TRIES NEW PLAYS.; Dummy Scrimmage Ends Drive in Preparation for Providence. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/charles-c-ten-broeck.html | CHARLES C. TEN BROECK. | True | Special to TH--NEW YOR--TXA[ES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/tire-patent-suit-ends-firestone-held-substantial-victor-over-united.html | TIRE PATENT SUIT ENDS.; Firestone Held 'Substantial' Victor Over United States Rubber. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/amy-o-vanderbilt-in-surprise-wedding-she-is-bride-of-morton-gill.html | AMY O. VANDERBILT IN SURPRISE WEDDING; She Is Bride of Morton Gill Clark in Civil Ceremony in Newtown, Conn. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/milk-truce-offer-made-in-illinois-strikers-propose-flat-price.html | MILK TRUCE OFFER MADE IN ILLINOIS; Strikers Propose Flat Price During 30-Day Armistice to Reach a Solution. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/methodist-protestants-elect.html | Methodist Protestants Elect. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/thurston-halts-career-magician-iii-asks-daughter-to-conduct-his.html | THURSTON HALTS CAREER.; Magician, III, Asks Daughter to Conduct His Show. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/miss-hope-rider-married-descendant-of-ponce-de-leon-is-bride-of-h-l.html | MISS HOPE RIDER MARRIED.; Descendant of Ponce de Leon Is Bride of H. L. Nichols Jr. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/35-issues-of-bonds-sold-by-the-rfc-2756000-newark-nj-4-12-loan.html | 35 ISSUES OF BONDS SOLD BY THE RFC; $2,756,000 Newark, N.J., 4 1/2% Loan Taken by Lehman Brothers at Premium. BIDDING IS QUITE SPIRITED 25 of the Offerings Taken Over From the PWA Fetch Top Price Levels. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/george-b-eckeri.html | GEORGE B. ECKER.I | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/army.html | ARMY. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mr-edges-proposal.html | Mr. Edge's Proposal. | True | JAMES ZOBIAN | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/chicago-to-hear-leginska-opera-gale-new-work-by-composer-to-have.html | CHICAGO TO HEAR LEGINSKA OPERA; 'Gale,' New Work by Composer, to Have World Premiere at Civic Opera House. THOMAS WILL TAKE LEAD Author Herself Will Conduct at Opening in November -- Piece to Be Sung in English. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/yale-will-depend-on-revamped-team-whitehead-in-role-on-attack.html | YALE WILL DEPEND ON REVAMPED TEAM; Whitehead in Role on Attack Against Penn -- Miles, Davis, Peterson, Snavely to Play. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/john-k-ilgallen.html | JOHN K ILGALLEN. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/clipper-at-midway-isle-plane-will-continue-to-guam-in-a-few-days.html | CLIPPER AT MIDWAY ISLE.; Plane Will Continue to Guam in a Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/vanderbilt-cup-play-will-open-here-nov-6-leading-contract-bridge.html | VANDERBILT CUP PLAY WILL OPEN HERE NOV. 6; Leading Contract Bridge Experts to Compete in the Annual Event for Teams of Four. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/weekly-statement-of-bank-of-canada-government-deposits-increase.html | WEEKLY STATEMENT OF BANK OF CANADA; Government Deposits Increase $2,370,769 -- Reserve Ratio Rises to 64.28%. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/united-states-steel-says-shipments-drop-september-tonnage-614933.html | UNITED STATES STEEL SAYS SHIPMENTS DROP; September Tonnage, 614,933, Was Higher Than Last Year, but Less Than August. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/conway-gets-sanitation-job.html | Conway Gets Sanitation Job. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/state-pta-adopts-7point-program-policy-laid-down-by-national-group.html | STATE P.T.A. ADOPTS 7-POINT PROGRAM; Policy Laid Down by National Group Is Approved at Buffalo Convention. PARTY SEES NIAGARA FALLS Conferences Are Held on Many Youth Subjects for the Advancement of the Child. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cost-of-fighting-long-island-brush-fire-faced-by-man-who-had-permit.html | Cost of Fighting Long Island Brush Fire Faced by Man Who Had Permit to Start It | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ethel-barrymore-hailed.html | Ethel Barrymore Hailed. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/easterners-flock-to-white-sulphur-the-wk-vanderbilts-arrive-at.html | EASTERNERS FLOCK TO WHITE SULPHUR; The W.K. Vanderbilts Arrive at Greenbrier -- Sidney Wood Jr., Tennis Star, Also a Guest. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/broun-joins-guild-pickets.html | Broun Joins Guild Pickets. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/princeton-coach-primes-kickers-sandbach-givens-excel-in-drill.html | Princeton Coach Primes Kickers; Sandbach, Givens Excel in Drill; Crisler Emphasizes Importance of Point After Touchdown -Pass Defense Also Occupies Tigers, With Three Elevens in Action -- Williams Arrives for Game. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/oldage-pensions-reduction-in-monthly-allowances-regarded-as.html | OLD-AGE PENSIONS.; Reduction In Monthly Allowances Regarded as Ill-Advised. | True | CYRIL BROWN | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/charles-a-grotz-president-of-the-trichromaticengravirtg-comatly.html | CHARLES A. GROTZ,; President of the TrichromaticEngravirtg Comatly. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/us-consulate-burned-valuable-state-papers-lost-in-blaze-in-nogales.html | U.S. CONSULATE BURNED.; Valuable State Papers Lost in Blaze in Nogales, Mexico. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/state-potato-crop-off-23000000-bushels-estimated-beans-rise.html | STATE POTATO CROP OFF.; 23,000,000 Bushels Estimated -Beans Rise; Buckwheat Drops. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/margaret-milbank-to-be-bride-in-spring-of-h-lawrence-bogert-jr-yale.html | Margaret Milbank to Be Bride in Spring Of H. Lawrence Bogert Jr., Yale Alumnus | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cruisers-await-race-from-new-rochelle-creft-will-start-tonight-for.html | CRUISERS AWAIT RACE FROM NEW ROCHELLE; Creft Will Start Tonight for Northport Harbor -- Sloop to Be Launched Tomorrow. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/navy-yard-radio-improved.html | Navy Yard Radio Improved. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/george-d-smith-former-nasasu-deputy-sheriffwas-restaurant-man.html | GEORGE D. SMITH; Former Nasasu Deputy SheriffWas Restaurant- Man. | True | Special to TH~ NSW *YO-{~~l-sS. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/francis-lederer-in-a-romantic-comedy-the-gay-deception-at-the-radio.html | Francis Lederer in a Romantic Comedy, 'The Gay Deception,' at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lascaris-claims-throne.html | Lascaris Claims Throne. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/171566-earned-by-trust-net-assets-of-american-european-securities.html | $171,566 EARNED BY TRUST; Net Assets of American European Securities on Sept. 30 Shown. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/berlin-firmer-as-trading-eases.html | Berlin Firmer as Trading Eases. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/national-gypsum-to-enlarge.html | National Gypsum to Enlarge. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/alekhine-excels-in-chess-contest-gains-a-favorable-position-in-game.html | ALEKHINE EXCELS IN CHESS CONTEST; Gains a Favorable Position in Game With Euwe Before Time for Adjournment. 40 MOVES ARE RECORDED Scene of Match Shifts From Amsterdam to The Hague -- Notables See Competition. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cleveland-utility-seeks-stock-issue-electric-illuminating-company.html | CLEVELAND UTILITY SEEKS STOCK ISSUE; Electric Illuminating Company Lists $26,009,571 4 1/2% Preferred with SEC. TO REDEEM 6% SHARES Selling of New Series Will Call for Reclassification of Present Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/state-wpa-work-to-get-7535365-president-approves-long-list-of.html | STATE WPA WORK TO GET $7,535,365; President Approves Long List of Projects for Light Construction in 54 Counties. FULL AMOUNTS ALLOTTED Lester Herzog Will Select the Jobs Which Will Be Started at Once. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/heathen-custom-found-measles-aid-treatment-with-placental-extract.html | 'HEATHEN CUSTOM' FOUND MEASLES AID; Treatment With Placental Extract Is a Preventive, Bay State Doctors Report. WARNS ON TROPIC DISEASE Marquette Authority at Milwaukee Session Says Exotic Ailments Are Spreading Here. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/every-man-in-town-has-a-job.html | Every Man in Town Has a Job. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/peace-prayers-ordered-will-be-said-in-citys-catholic-churches.html | PEACE PRAYERS ORDERED.; Will Be Said in City's Catholic Churches Beginning Sunday. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/judge-t-f-graham-78reconciler-is-dead-dean-of-superior-bench-of.html | JUDGE T, F GRAHAM, 78,'RECONCILER,' IS DEAD; Dean of Superior Bench of SanFrancisco Had Thousandsof Acquaintances | True | Specfal to T~ N,~w YORIC T~S. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hezekiah-r-elwood.html | HEZEKIAH R. ELWOOD. | True | ~pecleJ to TFX~ Nuxv YORI4. TIMlca. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/delineators-loss-big-figures-on-publication-brought-out-at.html | DELINEATOR'S LOSS BIG.; Figures on Publication Brought Out at Reorganization Hearing. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cuba-exports-more-sugar.html | Cuba Exports More Sugar. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/student-is-reinstated-but-city-college-faculty-fails-to-act-in-1934.html | STUDENT IS REINSTATED.; But City College Faculty Fails to Act in 1934 Riot Case. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/city-of-montgomery-aground-off-boston-liner-with-50-passengers-on.html | CITY OF MONTGOMERY AGROUND OFF BOSTON; Liner, With 50 Passengers on Board, Reported to Be in No Immediate Danger. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/106000000-rise-in-bank-reserves-due-to-49000000-increase-in-nations.html | $106,000,000 RISE IN BANK RESERVES; Due to $49,000,000 Increase in Nation's Gold and to Treasury Disbursements MONEY IN CIRCULATION UP $10,000,000 Advance Reported by Federal System -- Government Deposits Decline. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/350-due-after-shipwreck-volendam-arriving-today-with-passengers.html | 350 DUE AFTER SHIPWRECK; Volendam Arriving Today With Passengers From the Rotterdam. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/druggists-urge-fee-hearing-delay-committee-appeals-to-mayor-for.html | DRUGGISTS URGE FEE HEARING DELAY; Committee Appeals to Mayor for Time to Study Change in City Sanitary Code. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/united-air-lines-makes-record.html | United Air Lines Makes Record. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dramatic-values-of-community-legend-gloriously-transposed-in-new.html | Dramatic Values of Community Legend Gloriously Transposed in New Form With Fine Regard for Its Verities. | True | By Brooks Atkinson. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/new-cadillacs-are-ready-1936-line-to-be-introduced-next-week.html | NEW CADILLACS ARE READY.; 1936 Line to Be Introduced Next Week, Dealers Here Told. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/jersey-got-104127382-aid-fera-led-with-24377251-with-wpa-funds.html | JERSEY GOT $104,127,382 AID.; FERA Led With $24,377,251, With WPA Funds Totaling $20,590,116 | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/jersey-bank-pays-10-more.html | Jersey Bank Pays 10% More. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-alfred-worth-pects-to-the-new-ori-tus.html | MRS. ALFRED WORTH.; ~pectS] to THE NEW~ORI~ T~uS. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/all-crops-top-1934-in-us-estimates-wheat-yield-of-598935000-bushels.html | ALL CROPS TOP 1934 IN U.S. ESTIMATES; Wheat Yield of 598,935,000 Bushels, Up 4,320,000, Is Forecast. TOTAL UNDER HOME NEEDS Corn Outturn of 2,213,319,000 Bushels Expected, 70% of Normal Production. ALL CROPS TOP 1934 IN U.S. ESTIMATES | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/30000-verdict-in-auto-injury.html | $30,000 Verdict in Auto Injury. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/blake-oliver.html | Blake -- Oliver. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/conger-wriggins.html | Conger -- Wriggins. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/two-changes-made-in-cornell-lineup-jenkins-gets-tackle-post-and.html | TWO CHANGES MADE IN CORNELL LINE-UP; Jenkins Gets Tackle Post and Bragg Returns to End Berth -- Syracuse Tunes Aerials. | True | Special to THE NEW YORK TIMES. | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/davids-rubin.html | Davids -- Rubin. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/engineering-awards-gain-this-weeks-contract-total-is-third-highest.html | ENGINEERING AWARDS GAIN; This Week's Contract Total Is Third Highest for Year. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/seeks-realty-tax-limit-state-association-calls-meeting-to-map.html | SEEKS REALTY TAX LIMIT.; State Association Calls Meeting to Map Campaign. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/muller-to-get-26500-award-on-part-of-housing-site-is-below-assessed.html | MULLER TO GET $26,500.; Award on Part of Housing Site Is Below Assessed Value. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/vetoes-utility-merger-pennsylvania-board-rejects-the-harrisburg.html | VETOES UTILITY MERGER.; Pennsylvania Board Rejects the Harrisburg Railway Plan. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/16928000-gold-engaged-abroad-total-taken-since-sept-9-is-350800000.html | $16,928,000 GOLD ENGAGED ABROAD; Total Taken Since Sept. 9 Is $350,800,000, After Allowing for Cancellations. POUND AND FRANC WEAK Sterling Off 1/4c as Capital Continues Flight From Europe on Threat of War. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/round-of-luncheons-given-in-hot-springs-john-russell-pope-and-mrs-h.html | ROUND OF LUNCHEONS GIVEN IN HOT SPRINGS; John Russell Pope and Mrs. Henry Walters Are Among Arrivals -H. A. C. de Rubios Hosts. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/pastors-broadcast-turns-into-fire-tale-he-tells-his-radio-audience.html | PASTOR'S BROADCAST TURNS INTO FIRE TALE; He Tells His Radio Audience of Firemen's Progress as Blaze Interrupts Program. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/protest-british-election-liberals-say-conservatives-seek-to.html | PROTEST BRITISH ELECTION; Liberals Say Conservatives Seek to Capitalize on Crisis. | True | Wtretess to TI~..New 'Zo~ Tt~ss.I | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dodge-sifts-leak-in-racket-inquiry-begins-inquiry-into-charge-that.html | DODGE SIFTS 'LEAK' IN RACKET INQUIRY; Begins Inquiry Into Charge That Confidential Data Are at Labor Headquarters. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hunted-in-five-states.html | Hunted in Five States. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cotton-lowered-by-geneva-action-foreign-handlers-fear-new.html | COTTON LOWERED BY GENEVA ACTION; Foreign Handlers Fear New Restriction on Trade in International Lines. DROP HERE 3 TO 7 POINTS Liverpool and New Orleans Also Decline -- Spot Operations Quiet in the South; Basis Firm. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/49-get-fellowships-in-juilliard-school-prizes-in-graduate-work-are.html | 49 GET FELLOWSHIPS IN JUILLIARD SCHOOL; Prizes in Graduate Work Are Awarded as Result of Recent Competitive Tests. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/peter-rohrbach-nassau-county-official-was-oncepresident-of-sea.html | PETER ROHRBACH.; Nassau County Official Was Once President of Sea Cliff, | True | Special to THE I-EW YOr~X TZ~tES.. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/recovery-and-inflation.html | RECOVERY AND "INFLATION." | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/to-direct-federal-college.html | To Direct Federal College. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/the-covenantbreaker.html | THE COVENANT-BREAKER. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/200000-job-goal-is-set-by-johnson-preparing-to-retire-general-asks.html | 200,000 JOB GOAL IS SET BY JOHNSON; Preparing to Retire, General Asks ERB to Supply 18,000 From Its Rolls. HE BACKS MOSES STAND Ridder Plans 'Businesslike' Policy -- Will Bar Drama and Personalities. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/colleges-stifled-hoover-declares-new-deal-financial-policies.html | COLLEGES STIFLED, HOOVER DECLARES; New Deal Financial Policies Responsible for Shrinkage in Income, He Says Here. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/rutgers-in-long-drill-kornicki-injured-tackle-returns-kicking-is.html | RUTGERS IN LONG DRILL.; Kornicki, Injured Tackle, Returns -- Kicking Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/the-northern-columbus.html | THE NORTHERN COLUMBUS. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/germany-arrests-a-catholic-bishop-mgr-peter-legge-of-meissen-is.html | GERMANY ARRESTS A CATHOLIC BISHOP; Mgr. Peter Legge of Meissen Is Seized on Charge of Violating Currency Exchange Law. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-m-i-howe-left-902553-to-public-200000-to-brooklyn-museum-of.html | MRS. M. I. HOWE LEFT $902,553 TO PUBLIC; $200,000 to Brooklyn Museum of Arts and Sciences Is the Largest Single Bequest. FUNDS TO CHARITY ALSO Bulk of Mrs. Yawkey's $3,326,077 Estate Goes to Foster Son, Ball Club Owner. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/reform-of-credit-vital-mills-says-secretary-of-treasury-for-hoover.html | REFORM OF CREDIT VITAL, MILLS SAYS; Secretary of Treasury for Hoover Points Out Danger of Future Collapse. ASSAILS THE NEW DEAL It Subsists on Accumulation of Savings From Old Order, He Tells Women. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/auto-output-reduced-plans-for-new-models-result-in-curtailment-of.html | AUTO OUTPUT REDUCED.; Plans for New Models Result in Curtailment of 1935 Lines. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/the-sixth-treaty.html | THE SIXTH TREATY. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/plan-a-parade-in-paris-militants-of-french-right-wing-schedule.html | PLAN A PARADE IN PARIS.; Militants of French Right Wing Schedule Event for Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/protest-of-port-men-held-shortsighted-head-of-bronx-chamber-resigns.html | PROTEST OF PORT MEN HELD SHORT-SIGHTED; Head of Bronx Chamber Resigns, Resenting Criticism of the President's Action. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/rejected-suitor-confesses-slaying-youth-captured-at-liberty-ny.html | REJECTED SUITOR CONFESSES SLAYING; Youth Captured at Liberty, N.Y., Tells State Trooper He Strangled Rochester Girl. FLED IN FATHER'S TRUCK Victim Had Spurned His Marriage Proposal, He Says, and They Quarreled Again. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/grain-prices-rise-aided-by-war-talk-strength-abroad-and-in-stocks.html | GRAIN PRICES RISE, AIDED BY WAR TALK; Strength Abroad and in Stocks, With Inflation Fears, Figures in Wheat's Gain. LIVERPOOL UP 2 1/4 TO 2 3/4 C December Corn in Chicago Falls to a Premium of Only 3/8 Cent Above the May. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/report-sugar-deliveries-16-companies-shipped-4503609-tons-in-eight.html | REPORT SUGAR DELIVERIES; 16 Companies Shipped 4,503,609 Tons in Eight Months. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/king-waits-in-england.html | King Waits in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/miss-marjorie-ris-engaged-to-marry-parents-announce-her-troth-to.html | MISS MARJORIE RIS ENGAGED TO MARRY; Parents Announce Her Troth to John W. Hand at Tea in Hackensack Home. BRIDAL IN WINTER PLANNED Fiance Studied Law in University of Virginia -- He Is Attorney Practicing in Paterson. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/rockefeller-sr-in-wild-auto-dash-speeds-to-lakehurst-station-over.html | ROCKEFELLER SR. IN WILD AUTO DASH; Speeds to Lakehurst Station Over Winding Back Roads - Car Hits Sixty-Mile Rate. BOARDS TRAIN FOR SOUTH Route Altered as Result of Crowd at Lakewood -- He Fails to Shake Off Reporters. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/fresh-selling-hits-new-haven-bonds-roads-issues-off-12-point-to-3.html | FRESH SELLING HITS NEW HAVEN BONDS; Road's Issues Off 1/2 Point to 3 1/4 on Recurring Reports of Reorganization. TREASURY LOANS EASIER Italy's Obligations Drop as Other Foreign Liens Rise -- Industrial List Hardens. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/returns-to-union-college-staff.html | Returns to Union College Staff. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/to-appeal-decision-upon-prison-goods-counsel-says-ashurstsumners.html | TO APPEAL DECISION UPON PRISON GOODS; Counsel Says Ashurst-Sumners Case Will Be Carried to Supreme Court. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/gets-naval-acceptances-britain-hears-from-united-states-france-and.html | GETS NAVAL ACCEPTANCES.; Britain Hears From United States, France and Italy. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/william-ferguson-jr.html | WILLIAM FERGUSON JR. | True | Special to TH-- NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/to-hear-hupp-motor-case-federal-judges-in-cincinnati-place-it-in.html | TO HEAR HUPP MOTOR CASE; Federal Judges In Cincinnati Place It in Open Docket. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/swansea-rugby-victor.html | Swansea Rugby Victor. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/9139372-above-receivership-cost-earned-by-closed-first-national.html | $9,139,372 Above Receivership Cost Earned By Closed First National Bank of Detroit | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/george-to-wrestle-tonight.html | George to Wrestle Tonight. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/smukler-to-lead-temple-will-start-in-warner-back-field-against.html | SMUKLER TO LEAD TEMPLE.; Will Start in Warner Back Field Against Vanderbilt Tonight. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/goemboes-explains-stand.html | Goemboes Explains Stand. | True | Wireless to THE YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/fixes-190000-dispute-in-three-days-for-75.html | Fixes $190,000 Dispute In Three Days for $75 | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/antiolympic-group-is-organized-here-fair-play-committee-opens.html | ANTI-OLYMPIC GROUP IS ORGANIZED HERE; 'Fair Play' Committee Opens Campaign to Keep American Athletes Out of Games. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/elected-by-rayon-group-walcott-made-chairman-industry-has-hopeful.html | ELECTED BY RAYON GROUP.; Walcott Made Chairman -- Industry Has Hopeful Attitude. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cardinal-in-appeal-for-vatican-offering-asks-generous-gifts-because.html | CARDINAL IN APPEAL FOR VATICAN OFFERING; Asks Generous Gifts Because of Pope's Participation in Eucharistic Congress. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lehman-to-speak-on-columbus-day-mayor-also-to-be-on-program.html | LEHMAN TO SPEAK ON COLUMBUS DAY; Mayor Also to Be on Program Tomorrow Commemorating Discovery of America. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/gain-for-general-motors-overseas-sales-for-9-months-are-largest.html | GAIN FOR GENERAL MOTORS; Overseas Sales for 9 Months Are Largest Since 1929. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/eastern-star-of-state-elects.html | Eastern Star of State Elects. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/rejoicing-in-parliament.html | Rejoicing in Parliament. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/stock-fraud-arrests-rise.html | Stock Fraud Arrests Rise. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/maisonette-russe-attracts-society-reproduction-at-st-regis-of-paris.html | MAISONETTE RUSSE ATTRACTS SOCIETY; Reproduction at St. Regis of Paris Show Featured by Several Parties. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lost-6060-found-in-icebox.html | 'Lost' $6,060 Found in Icebox. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/a-matter-of-experience.html | A Matter of Experience. | True | F.D. McHUGH | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/190000000-canal-backed-for-jersey-deeper-waterways-body-favors.html | $190,000,000 CANAL BACKED FOR JERSEY; Deeper Waterways Body Favors 27-Foot Project Across the State. ST. LAWRENCE PLAN HIT 40-Foot Channel to the Boston Navy Yard Asked for Defense -- Silence on Neutrality. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/smith-urges-care-to-avoid-conflict-warns-that-virile-nation-can-be.html | SMITH URGES CARE TO AVOID CONFLICT; Warns That Virile Nation Can Be Thrown Into War if It Relaxes Vigilance. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/witness-vanishes-in-sec-bond-inquiry-bradford-of-protective-body.html | WITNESS VANISHES IN SEC BOND INQUIRY; Bradford, of Protective Body, Hops Off for Latin-America as Hearing Opens. FOUND IN KANSAS CITY He Will Return to the Capital Voluntarily to Testify in El Salvador Default Case. WITNESS VANISHES IN SEC BOND INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/klemperer-leads-second-program-the-philharmonicsymphony-is-heard-by.html | KLEMPERER LEADS SECOND PROGRAM; The Philharmonic-Symphony Is Heard by Large Audience in Carnegie Hall. | True | O. T. | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/textile-industry-leading-recovery-some-divisions-spurting-ahead-to.html | TEXTILE INDUSTRY LEADING RECOVERY; Some Divisions Spurting Ahead to New All-Time Peaks, Survey Here Discloses. RAYON SHIPMENTS HEAVY Increase in Wool Consumption Highest Since 1930 -- Hosiery and Cotton Goods Active. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hauptmann-book-to-be-published-warden-releases-life-story-written.html | HAUPTMANN BOOK TO BE PUBLISHED; Warden Releases Life Story Written by the Prisoner Since His Conviction. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/sports-of-the-times-the-graduates-on-the-gridiron.html | Sports of the Times; The Graduates on the Gridiron. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/aid-for-new-haven-depends-on-prr-larger-system-controls-the-new.html | AID FOR NEW HAVEN DEPENDS ON P.R.R.; Larger System Controls the New England Line With 15% Stock Ownership. MUST AGREE TO NEW LOAN Officials Silent on Possibility of Road's Recourse to the Bankruptcy Act. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/london-court-refuses-looseleaf-evidence.html | London Court Refuses Loose-Leaf Evidence | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/prof-urey-honored-again.html | Prof. Urey Honored Again. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/title-polo-final-on-sunday.html | Title Polo Final on Sunday. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/111770-drive-opens-for-irvington-house-30000-already-pledged-for.html | $111,770 DRIVE OPENS FOR IRVINGTON HOUSE; $30,000 Already Pledged for Research Fund Designed to Aid Ailing Children. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/yugoslavia-backs-sanctions.html | Yugoslavia Backs Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/average-volume-of-reserve-bank-credit-is-unchanged-from-preceding.html | Average Volume of Reserve Bank Credit Is Unchanged From Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hosiery-body-liquidated-code-authority-will-distribute-93000.html | HOSIERY BODY LIQUIDATED.; Code Authority Will Distribute $93,000 Surplus to Subscribers. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/schlossbach-rieser.html | Schlossbach -- Rieser. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/railroad-gets-offers-bids-made-for-line-of-jamestown-westfield.html | RAILROAD GETS OFFERS.; Bids Made for Line of Jamestown, Westfield & Northwestern. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/submarines-added-to-gibraltar-fleet-at-least-14-such-warcraft-now.html | SUBMARINES ADDED TO GIBRALTAR FLEET; At Least 14 Such Warcraft Now in Mediterranean -- New Sloop at Malta. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/klika-purdue-fullback-schreyer-at-tackle-in-teams-last-drill-before.html | KLIKA PURDUE FULLBACK.; Schreyer at Tackle in Team's Last Drill Before Entraining. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/clarkson-tech.html | CLARKSON TECH. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bergoff-license-revoked-by-state-detective-agency-held-same.html | BERGOFF LICENSE REVOKED BY STATE; Detective Agency Held Same Organization as Bureau in Strike-Breaking Row. 150 MEN SENT TO GEORGIA Failure to Pay Them Charged -Hearings Here Marked by Disturbances. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/paramount-deal-scored-at-hearing-sabath-says-reorganization-was.html | PARAMOUNT DEAL SCORED AT HEARING; Sabath Says Reorganization Was Marked by 'Collusion, Fraud and Conspiracy.' FEES ARE UNDER FIRE Committee's Counsel Clashes With Member -- Storm Likely at Today's Session. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/18-national-banks-liquidated-in-month-1347-federal-receiverships.html | 18 NATIONAL BANKS LIQUIDATED IN MONTH; 1,347 Federal Receiverships Still to Be Closed, Says Controller of the Currency. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/british-boo-movies-of-italian-leaders-fascist-papers-burned-in.html | British Boo Movies of Italian Leaders; Fascist Papers Burned in London Street | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/exotic-richness-of-negro-music-and-color-of-charleston-sc-admirably.html | Exotic Richness of Negro Music and Color of Charleston, S.C., Admirably Conveyed in Score of Catfish Row Tragedy. | True | By Olin Downes. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dr-august-caillespecialist-81-dies-former-president-of.html | DR. AUGUST CAILLE,SPECIALIST, 81, DIES; Former President of AmericanPediatric Society Experton Children's Diseases. WAS IN RESERVE CORPS Developed New Instruments andMethods for Advancementof IV~edical Practice. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/persian-music-heard-national-opera-club-of-america-gives-concert-at.html | PERSIAN MUSIC HEARD.; National Opera Club of America Gives Concert at Waldorf. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/5700000-offered-for-steel-concern-proposal-for-assets-of-wickwire.html | $5,700,000 OFFERED FOR STEEL CONCERN; Proposal for Assets of Wickwire Spencer Comes Through Brokerage House. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-p-v-lawrence-2d-has-son.html | Mrs. P. V. Lawrence 2d Has Son. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/sanctions-vital-us-experts-say-they-declare-cost-will-be-the.html | SANCTIONS VITAL, U.S. EXPERTS SAY; They Declare Cost Will Be the Deciding Factor in Italy's Ethiopian Campaign. LONG WAR HELD REQUIRED Communications Called the Chief Problem, With Foes' Best Chance in Quick Forays. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/held-as-fence-for-bonds-head-of-white-plains-company-accused-in.html | HELD AS FENCE FOR BONDS; Head of White Plains Company Accused In $91,000 Theft. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/foreign-exchange-thursday-oct-10-1935.html | FOREIGN EXCHANGE; Thursday, Oct. 10, 1935. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hubbell-ott-deal-rejected-by-terry-giants-pilot-refuses-to-trade.html | HUBBELL, OTT DEAL REJECTED BY TERRY; Giants' Pilot Refuses to Trade Stars for Collins and Medwick of Cards. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/henry-w-scarborough-philadelphia-lawyer-had-taughtat-temple.html | HENRY W. SCARBOROUGH.; Philadelphia Lawyer Had Taughtat Temple University, | True | Special to TH~ NEW YORK TXMES.r | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hoffman-predicts-sales-tax-repeal-jersey-governor-says-state-levy.html | HOFFMAN PREDICTS SALES TAX REPEAL; Jersey Governor Says State Levy Will Be Dropped When the Legislature Meets. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/middle-west-plan-is-due-tomorrow-oneclass-stock-setup-is-seen-for.html | MIDDLE WEST PLAN IS DUE TOMORROW; One-Class Stock Set-Up Is Seen for Insull Concern After Creditors Meet Holders. ALLOCATIONS IN DISPUTE Tentative Agreement Provides for 3,000,000 Shares -- Cash Payments Not Asked. | True | Special to THE NEW YORK TIMES. | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/rice-for-experimental-theatre.html | Rice for Experimental Theatre. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/magazine-in-new-home-publishers-among-firms-engaging-larger.html | MAGAZINE IN NEW HOME.; Publishers Among Firms Engaging Larger Quarters. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/reich-press-hails-victory-in-memel-80-german-vote-there-called.html | REICH PRESS HAILS VICTORY IN MEMEL; 80% German Vote There Called Plebiscite That Should Bring Territory Back to Berlin. TERMS GIVEN TO LITHUANIA Press Demands Change in Memel Diet, End of Martial Law and a Righting of Wrongs. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/alfred-j-amendlawyer-dies-at-6-specialized-with-his-brother-inreal.html | ALFRED J. AMEND,LAWYER, DIES AT 6,S; Specialized With His Brother inReal Estate, Banking andNewspaper Practice. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/tone-receives-acheson-award.html | Tone Receives Acheson Award. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/miss-harris-is-wed-at-union-seminary-her-uncle-dr-erdman-harris.html | MISS HARRIS IS WED AT UNION SEMINARY; Her Uncle, Dr. Erdman Harris, Officiates at Marriage to Lincoln K. Barnett. COUPLE GO TO BERMUDA The Misses Helen and Frederica Attend Sister in Ceremony in James Memorial Chapel. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/atlantic-planes-are-almost-ready-passenger-service-between-united.html | ATLANTIC PLANES ARE ALMOST READY; Passenger Service Between United States and Europe May Be Inaugurated Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/greek-coup-detat-sets-up-monarchy-tsaldaris-ousted-marshal-kondylis.html | GREEK COUP D'ETAT SETS UP MONARCHY; TSALDARIS OUSTED; Marshal Kondylis Engineers Overthrow of the Republic and Becomes Premier. HE IS REGENT PRO TEM Soldiers Patrol Streets of the Capital After Bloodless Counter-Revolution. GEORGE II IS IN ENGLAND He Is Expected to Await the Confirmation of Restoration by Plebiscite Nov. 3. FIGURES IN RESTORATION OF GREEK MONARCHY. GREEK COUP D'ETAT RESTORES THE KING | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/captain-and-pilot-called-negligent-officers-in-charge-of-santa.html | CAPTAIN AND PILOT CALLED NEGLIGENT; Officers in Charge of Santa Barbara to Stand Trial for Ambrose Lightship Crash. MASTER OF DIXIE CLEARED Board Finds Florida Wreck Was Due to 'Extreme and Unusual Weather Conditions.' | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mdivanis-sister-sued-attachment-against-mme-sert-for-3000-is-sought.html | MDIVANI'S SISTER SUED.; Attachment Against Mme. Sert for $3,000 Is Sought. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bankers-committees-state-association-organizes-for-the-year-193536.html | BANKERS' COMMITTEES.; State Association Organizes for the Year 1935-36. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/financial-markets-stocks-advance-on-broad-front-commodities.html | FINANCIAL MARKETS; Stocks Advance on Broad Front -- Commodities Irregular -- Bonds Slightly Higher. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ethiopian-women-use-cosmetics.html | Ethiopian Women Use Cosmetics | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | BYthe&Jsoefatedpress. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lehman-buys-aid-pencils-opens-guild-campaign-for-the-jewish-blind.html | LEHMAN BUYS AID PENCILS.; Opens Guild Campaign for the Jewish Blind. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bank-buys-63d-st-home-to-enlarge-its-branch.html | Bank Buys 63d St. Home To Enlarge Its Branch | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/louis-guy-breaks-mark-at-danbury-trots-mile-in-204-34-clipping.html | LOUIS GUY BREAKS MARK AT DANBURY; Trots Mile in 2:04 3/4, Clipping Record Set on Previous Day by Hanover Peter. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ryan-sees-tieup-here.html | Ryan Sees Tie-Up Here. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/loan-in-argentina-extended.html | Loan in Argentina Extended. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/powerful-drive-by-navy-in-second-half-tops-virginia-on-annapolis.html | Powerful Drive by Navy in Second Half Tops Virginia on Annapolis Gridiron; NAVY OVERCOMES VIRGINIA, 26 TO 7 Schmidt Dashes 88 Yards on Kick-Off in Second Half After Team Trails, 7-6. CAVALIERS COUNT ON PASS Cover 97 Yards With ForwardLateral -- Gala Crowd Sees Middies Wear Down Foe. | True | By Robert F. Kelley.special To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/union-league-club-charges-president-imperils-freedom-acts-of-new.html | UNION LEAGUE CLUB CHARGES PRESIDENT IMPERILS FREEDOM; Acts of New Deal Attack the Basic Rights Guaranteed by Constitution, It Holds. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/first-uneasiness-shown-realization-what-trade-curbs-mean-now-is.html | FIRST UNEASINESS SHOWN; Realization What Trade Curbs Mean Now Is Coming to Italy. | True | By Arnaldo Cortesi. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hoey-inquiry-date-set.html | Hoey Inquiry Date Set. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/market-operations-enrich-presbyterians-stock-selling-and-buying-on.html | MARKET OPERATIONS ENRICH PRESBYTERIANS; Stock Selling and Buying on Advice of Laymen Raises $35,000,000 for Pensions. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/two-hold-back-in-geneva-austria-and-hungary-say-no-for-present.html | TWO HOLD BACK IN GENEVA; Austria and Hungary Say No 'for Present' -Reservations by 4. ARMS FOR ETHIOPIA LIKELY British to Propose Lifting of the Embargoes Against Her When Group Meets Today. ALOISI PLEADS FOR ROME Eden Asks Action and Laval Upholds Covenant -- Italians Say Blockade Means War. 51 LEAGUE NATIONS FIND ITALY GUILTY | True | By Clarence K. Streit.wireless To the New York Times. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/reserve-ratio-falls-at-bank-of-england-heavy-increase-of-public.html | RESERVE RATIO FALLS AT BANK OF ENGLAND; Heavy Increase of Public Deposits -- Little Change in Reserve or Circulation. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/parran-wars-on-social-disease.html | Parran Wars on Social Disease. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bristol-bulkley.html | Bristol -- Bulkley. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/rigging-inquiry-still-on-gay-says-investigation-of-price-rise-in.html | 'RIGGING' INQUIRY STILL ON, GAY SAYS; Investigation of Price Rise in Traction Stocks Delayed by Volume of 'Detail.' LANDIS DISCUSSES SEC Head of Commission Sits With Exchange's President at the Latter's Press Conference. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/united-hunts-meet-nov-5-directors-decide-on-sixrace-card-for-oneday.html | UNITED HUNTS MEET NOV. 5.; Directors Decide on Six-Race Card for One-Day Affair. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/sir-frederick-c-dwyer.html | SIR FREDERICK C. DWYER. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bank-of-france-adds-gold-in-week-141000000franc-increase-to.html | BANK OF FRANCE ADDS GOLD IN WEEK; 141,000,000-Franc Increase to 72,092,000,000 Reported -- Reserve Ratio Up. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/luncheon-in-honor-of-betsey-paddock-mrs-harry-c-holloway-entertains.html | LUNCHEON IN HONOR OF BETSEY PADDOCK; Mrs. Harry C. Holloway Entertains for Future Daughter-inLaw in the Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/queens-transactions-laurelton-block-front-is-sold-expansion-move.html | QUEENS TRANSACTIONS; Laurelton Block Front Is Sold -- Expansion Move. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/army-polo-teams-to-play.html | Army Polo Teams to Play. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/romance-buds-in-ethiopia-two-american-missionaries-wed-blessed-by.html | ROMANCE BUDS IN ETHIOPIA; Two American Missionaries Wed -- Blessed by Emperor. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/david-c-moneypenny-exwarden-of-cook-county-iihjail-active-in-prison.html | DAVID C. MONEYPENNY.; Ex-Warden of Cook County, IIh,Jail Active in Prison Work,. | True | SpeciAl to THR N~ YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ritter-talks-fail-to-prevent-break-trade-rupture-with-germany-nears.html | RITTER TALKS FAIL TO PREVENT BREAK; Trade Rupture With Germany Nears Despite Visit of Special Envoy. GOES HOME UNSATISFIED State Department Refuses to Relent and Retaliation Is Expected From Reich. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/red-tape-banned-in-job-insurance-bowers-tells-management-group-he.html | RED TAPE BANNED IN JOB INSURANCE; Bowers Tells Management Group He Aims to Simplify Administration of Law. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/italy-stifled-says-aloisi-in-assembly-speech-he-defends-war-others.html | ITALY STIFLED, SAYS ALOISI.; In Assembly Speech, He Defends War -- Others Uphold Sanctions. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/launch-destroyer-tuesday.html | Launch Destroyer Tuesday. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/teachers-publish-paper-columbia-units-new-magazine-makes-first.html | TEACHERS PUBLISH PAPER.; Columbia Unit's New Magazine Makes First Appearance. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/italy-losing-more-gold-8560000-left-country-from-sept-20-to-30.html | ITALY LOSING MORE GOLD.; $8,560,000 Left Country From Sept. 20 to 30. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/suit-on-grace-moore-film-plaintiff-holds-love-me-forever-was-based.html | SUIT ON GRACE MOORE FILM; Plaintiff Holds 'Love Me Forever' Was Based on His Scenario. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/colonial-dames-hear-gilbert.html | Colonial Dames Hear Gilbert. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/george-h-burling-founder-of-several-weekly-paperson-long-island.html | GEORGE H. BURLING.; Founder of Several Weekly Paperson Long Island. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/italians-pushing-advance-in-south-gorahai-is-reported-taken-and-it.html | ITALIANS PUSHING ADVANCE IN SOUTH; Gorahai Is Reported Taken and It and Two Other Posts Are Bombed, Many Dying. | True | By G. L. Steer. | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/allstars-win-in-mexico-lyons-halts-picked-team-61-in-practice-game.html | ALL-STARS WIN IN MEXICO.; Lyons Halts Picked Team, 6-1, in Practice Game Before 3,000. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/cochrane-off-on-bear-hunt.html | Cochrane Off on Bear Hunt. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/27000000-in-jobs-for-national-arts-wpa-sets-up-framework-with-plays.html | $27,000,000 IN JOBS FOR NATIONAL ARTS; WPA Sets Up Framework With Plays for Idle Actors in New York as One of First Steps. ELMER RICE AT HELM HERE Regional Directors Named for Painting and Sculpture, Literature and Music. $27,000,000 IN JOBS IN NATIONAL ARTS | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/italians-in-south-fight-for-water-make-slow-methodical-advance-from.html | ITALIANS IN SOUTH FIGHT FOR WATER; Make Slow, Methodical Advance From Well to Well -No Real Battle Yet. TEST TO COME IN UPLANDS Harar Is Panicky, Fearing Air Raids -- Breaches Are Cut in Walls to Aid Evacuation. | True | By Sir Percival Phillips.special Correspondent of the London Daily Telegraph and the Chicago Tribune.copyright, 1935, By the Chicago Tribune. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/a-s-henry-is-deadrail-concern-head-vice-president-and-a-directorof.html | A. S. HENRY IS DEAD;RAIL CONCERN HEAD; Vice President and a Directorof the American LocomotiveCompany Succumbs Here. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/stocks-firmer-in-london-and-berlin-paris-is-hesitant-in-view-of-war.html | Stocks Firmer in London and Berlin; Paris Is Hesitant in View of War Talk | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/pittsburgh-in-hockey-league.html | Pittsburgh in Hockey League. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/jury-is-locked-up-in-stock-fraud-suit-sent-to-hotel-when-it-fails.html | JURY IS LOCKED UP IN STOCK FRAUD SUIT; Sent to Hotel When It Fails to Agree on Promotion Charges in Atlas Tack Case. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/mrs-martha-h-field.html | MRS. MARTHA H. FIELD. | True | Spemtu to I'HE NEW YORK TIMug. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/robinsons-deny-kidnap-plot-link-father-tells-jury-of-offer-to-aid.html | ROBINSONS DENY KIDNAP PLOT LINK; Father Tells Jury of Offer to Aid Government -- Wife Says She Tried to Save Mrs. Stoll. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/roberts-plans-wedding-treasury-official-expects-to-marry-miss.html | ROBERTS PLANS WEDDING.; Treasury Official Expects to Marry Miss Walker Today. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/tennis-semifinals-reached-by-bowden-beats-hyde-in-the-greenbrier.html | TENNIS SEMI-FINALS REACHED BY BOWDEN; Beats Hyde in the Greenbrier Autumn Tournament -- Feibleman Also Is a Winner. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/news-of-the-stage-tonights-new-play-paths-of-glory-to-close-next.html | NEWS OF THE STAGE; Tonight's New Play -- 'Paths of Glory' to Close Next Wednesday -- Mr. Cohan Thinks It Over. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/business-world.html | BUSINESS WORLD. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/auto-mishaps-decrease-701-have-been-killed-and-26187-hurt-in-city.html | AUTO MISHAPS DECREASE.; 701 Have Been Killed and 26,187, Hurt In City So Far This Year. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/long-scrimmage-climaxes-fordhams-practice-for-purdue-fordham-is.html | Long Scrimmage Climaxes Fordham's Practice for Purdue; FORDHAM IS READY WITH PASS ATTACK Team's Mastery of Forwards and Lateral Plays Pleases Crowley After Long Drill. SABO WILL SEE ACTION Will Share Tackle Berth With McGettrick - Purdue Slated to Arrive Today. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/emanuel-n-campe.html | EMANUEL N. CAMPE. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dr-samuel-evans-company-chairman-was-authorityon-mining-in-the-rand.html | DR. SAMUEL EVANS.; Company Chairman Was Authority on Mining in the Rand.' | True | Wireless to THZ NI--W YORK TIMSS. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/book-union-holds-dinner.html | Book Union Holds Dinner. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/3-new-streamlined-ferryboats-to-go-on-the-staten-island-run-city-to.html | 3 New Streamlined Ferryboats To Go on the Staten Island Run; City to Build $1,000,000 Craft With PWA Funds, Replacing Boats in Service From Battery Since 1905 -- Women to Get Smoking Rooms of Their Own for First Time. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/annapolis-honors-old-navy-heroes-thousands-join-in-celebrating-the.html | ANNAPOLIS HONORS OLD NAVY HEROES; Thousands Join in Celebrating the 90th Anniversary of the Academy. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bigamist-goes-to-prison-man-who-deserted-three-wives-is-sentenced.html | BIGAMIST GOES TO PRISON.; Man Who Deserted Three Wives Is Sentenced to Penitentiary. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/clarence-h-wandel-member-of-old-first-class-of-brooklyn-public.html | CLARENCE H. WANDEL; Member of Old First Class of Brooklyn Public School.~ | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/policeman-to-go-on-trial-special-sessions-to-get-charge-of-attack.html | POLICEMAN TO GO ON TRIAL.; Special Sessions to Get Charge of Attack on Reporter. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dress-group-decides-against-ban-on-copies-makers-of-475-lines-not.html | DRESS GROUP DECIDES AGAINST BAN ON COPIES; Makers of $4.75 Lines Not to Take Orders So Stamped -- Guild Has Pact With 9,800 Stores. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/plan-laval-protest-french-right-groups-order-demonstration-tomorrow.html | PLAN LAVAL PROTEST.; French Right Groups Order Demonstration Tomorrow Night. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/commodity-markets-most-futures-rise-as-better-tone-develops-sugar.html | COMMODITY MARKETS.; Most Futures Rise as Better Tone Develops -- Sugar Quiet -- Cash List Strong. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/bank-clearances-of-nation-up-25-increase-well-distributed-but-is.html | BANK CLEARANCES OF NATION UP 25%; Increase Well Distributed, but Is Particularly Large in Some Western Areas. NEW YORK'S RISE IS 28.7% New Orleans Tops List With Gain of 43.2%, Says Report of Dun & Bradstreet. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dougherty-conner.html | Dougherty -- Conner. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/former-secretary-of-state-stimson-argues-that-the-united-states.html | Former Secretary of State Stimson Argues That the United States Should Join With the Other Nations of the World in Collective Action To Prevent War. | True | HENRY L. STIMSON | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/sets-mark-to-canal-zone-commander-mcginnis-flies-navy-plane-from.html | SETS MARK TO CANAL ZONE.; Commander McGinnis Flies Navy Plane From Norfolk in 17:28. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/news-of-art.html | NEWS OF ART | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/kaplan-in-giants-lineup.html | Kaplan in Giants' Line-Up. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/tugwell-visits-mexico-says-he-is-on-scientific-mission-to-last-only.html | TUGWELL VISITS MEXICO.; Says He Is on 'Scientific' Mission to Last Only a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ticket-to-judges-wife-mrs-mogilesky-will-pay-the-fine-too-her.html | TICKET TO JUDGE'S WIFE.; Mrs. Mogilesky Will Pay the Fine Too, Her Husband Declares. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/pleads-for-hospital-fund.html | Pleads for Hospital Fund. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/hull-emphasizes-warning-on-trade-says-presidents-words-were-not.html | HULL EMPHASIZES WARNING ON TRADE; Says President's Words Were Not Intended to Aid Traffic With the Belligerents. AIM IS TO KEEP OUT OF WAR Foreign Diplomats in Capital See Move in Support of the League Sanctions Plan. HULL EMPHASIZES WARNING ON TRADE | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/labor-board-cites-bus-line-concerns-charges-greyhound-companies.html | LABOR BOARD CITES BUS LINE CONCERNS; Charges Greyhound Companies Discharged 9 Men for Joining A.F. of L. Union. CASE IS HELD IMPORTANT Entire Board Will Go to Pittsburgh to Hear Evidence -Wagner Act Defended. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/barclay-h-warburton-iii.html | Barclay H. Warburton III. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/joseph-t-lodge.html | JOSEPH T. LODGE. | True | Spec, al to Tla~ lqsv | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/named-to-child-welfare-board.html | Named to Child Welfare Board. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/warwick-likely-to-play-penn-lineup-virtually-settled-after-light.html | WARWICK LIKELY TO PLAY.; Penn Line-Up Virtually Settled After Light Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/sixtyfourth-renewal-of-ladies-handicap-taken-by-woodwards-vicaress.html | Sixty-Fourth Renewal of Ladies' Handicap Taken by Woodward's Vicaress; VICARESS, 7 TO 1, 3-LENGTH WINNER | True | By Bryan Field. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/italians-bury-foes.html | Italians Bury Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/gold-depository-contract-let.html | Gold Depository Contract Let. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/luncheon-parties-aid-welfare-work-many-women-entertain-at-the.html | LUNCHEON PARTIES AID WELFARE WORK; Many Women Entertain at the Weylin for the Benefit of Children's Village. FASHION SHOW ALSO HELD Mrs. Vanderbilt and Lady Furness Stage It With Younger Set Members as Manikins. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/money-and-credit-thursday-oct-10-1935.html | MONEY AND CREDIT; Thursday, Oct. 10, 1935. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/german-marching-song-uses-john-brown-tune.html | German Marching Song Uses 'John Brown' Tune | True | Wireless to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/walker-urges-aid-go-back-to-states-emergency-council-head-says-time.html | WALKER URGES AID GO BACK TO STATES; Emergency Council Head Says Time Has Come to Begin Dropping the Burden. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/clubhouse-is-opened-by-foundation-here-netherlandamerica-members.html | CLUBHOUSE IS OPENED BY FOUNDATION HERE; Netherland-America Members Serve Tea in New Quarters on Stuyvesant Square. | True | | C1B 277157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/146-airport-projects-are-approved-by-wpa-improvements-to-cost.html | 146 AIRPORT PROJECTS ARE APPROVED BY WPA; Improvements to Cost $15,000,000 Are in 24 States and District of Columbia. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/china-weighs-import-ban-on-our-used-newspapers.html | China Weighs Import Ban On Our Used Newspapers | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/villanova-athletes-hurt-in-auto-crash-football-players-are-among.html | VILLANOVA ATHLETES HURT IN AUTO CRASH; Football Players Are Among Six Students Injured as Car Hits Pole in Ardmore, Pa. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/raymond-l-irwin.html | RAYMOND L, IRWIN, | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/refuses-guatemala-plea-costa-rican-supreme-court-bars-extradition.html | REFUSES GUATEMALA PLEA; Costa Rican Supreme Court Bars Extradition of Student. | True | Special Cable to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/communications-ruling-commission-clarifies-status-of-27-applicant.html | COMMUNICATIONS RULING.; Commission Clarifies Status of 27 Applicant Officials. | True | Special to THE NEW YORK TIMES. | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/36-police-heroes-honored-for-rescues-awards-of-medals-and-cash-are.html | 36 POLICE HEROES HONORED FOR RESCUES; Awards of Medals and Cash Are Made by Life Saving Benevolent Association. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/treasury-calls-funds-cash-needed-to-retire-unconverted-part-of.html | TREASURY CALLS FUNDS.; Cash Needed to Retire Unconverted Part of Fourth Liberty Issue. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/building-gains-in-newark.html | Building Gains in Newark. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/buffalo-wpa-strike-weakens.html | Buffalo WPA Strike Weakens. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/ccc-football-victim-dies.html | CCC Football Victim Dies. | True | | C1B 277157 |
| 1935-10-11 | 1935-10-11 | https://www.nytimes.com/1935/10/11/archives/quits-paper-company-j-r-macomber-off-board-of-international-stock-r.html | QUITS PAPER COMPANY.; J. R. Macomber Off Board of International -- Stock Retired. | True | | C1B 277157 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/war-unsettles-plans-for-cruise-columbus-will-go-to-south-america.html | WAR UNSETTLES PLANS FOR CRUISE; Columbus Will Go to South America Instead of to the Mediterranean. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/henry-brooks-fatherinlaw-of-dwight-davis-former-secretary-o-war.html | HENRY BROOKS; Father-in-Law of Dwight Davis, Former Secretary o' War. | True | Special to THE NEW YORK TI:dES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/hoover-goes-home-today-will-attend-yalepennsylvania-game-at.html | HOOVER GOES HOME TODAY; Will Attend Yale-Pennsylvania Game at Philadelphia. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/miss-neilson-wed-to-r-t-blauvelt-jr-maplewood-n-j-girl-becomes.html | MISS NEILSON WED TO R. T. BLAUVELT JR.; Maplewood, N. J., Girl Becomes Bride in Morrow Memorial Methodist Church. | True | SpeCial tn THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/trucking-companies-form-freight-system-independents-with-12000000.html | TRUCKING COMPANIES FORM FREIGHT SYSTEM; Independents, With $12,000,000 Yearly Business, to Serve East and Middle West. | True | Special to THE NEW YORK TIMES. | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/chile-backs-league-vote-press-holds-that-government-must-back.html | CHILE BACKS LEAGUE VOTE.; Press Holds That Government Must Back Geneva Peace Effort. | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/chicago-bond-plan-88-12-of-sanitary-district-issue-agrees-to.html | CHICAGO BOND PLAN.; 88 1/2% of Sanitary District Issue Agrees to Exchange Offer. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/practice-at-illinois-denied.html | Practice at Illinois Denied. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dies-would-limit-bank-credit-cycle-representative-to-sponsor-bill.html | DIES WOULD LIMIT BANK CREDIT CYCLE; Representative to Sponsor Bill Restricting Turnover to Seven-to-One Ratio. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/leo-greendlih6er-dead-at-age-of-56-one-of-foremost-accountants-of.html | LEO GREENDLIH6ER DEAD AT AGE OF 56; One of Foremost Accountants of Country Was a Founder of Hamilton Institute. i | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/insurance-broker-reported-indicted-thefts-from-donald-brian-and.html | INSURANCE BROKER REPORTED INDICTED; Thefts From Donald Brian and Clarence Bliss Said to Be Charged to Kemp. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/jenkins-traded-to-bruin-six.html | Jenkins Traded to Bruin Six. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/league-firmness-surprises-berlin-german-leaders-now-foresee-a.html | LEAGUE FIRMNESS SURPRISES BERLIN; German Leaders Now Foresee a Necessity of Revising Their Views of Geneva. | True | By Guido Enderis. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/1935-star-farmer-selected-at-capital-federal-committee-picks.html | 1935 'STAR FARMER' SELECTED AT CAPITAL; Federal Committee Picks Survivor From 75 Student Applicants for Award. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bond-committee-got-salvador-fees-republic-cut-from-payment-to.html | BOND COMMITTEE GOT SALVADOR FEES; Republic Cut From Payment to Holders Most of $80,250 Claimed for Expenses. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/12-ukrainians-held-in-assassination-plot-warsaw-will-try-10-men-and.html | 12 UKRAINIANS HELD IN ASSASSINATION PLOT; Warsaw Will Try 10 Men and 2 Women as Participants in the Pieracki Slaying Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/saunders-20-yonkers-18.html | Saunders, 20; Yonkers, 18. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/englewood-plays-77-tie-finishes-all-even-with-brooklyn-friends.html | ENGLEWOOD PLAYS 7-7 TIE.; Finishes All Even With Brooklyn Friends School Eleven. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/druggist-held-in-homicide.html | Druggist Held in Homicide. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/new-haven-asks-5000000-rfc-loan-application-says-road-can-get.html | NEW HAVEN ASKS $5,000,000 RFC LOAN; Application Says Road Can Get Needed Tax Funds From No Other Source. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/berlin-weak-and-inactive.html | Berlin Weak and Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/cabinet-to-direct-consumer-division-experts-named-to-guide.html | 'CABINET' TO DIRECT CONSUMER DIVISION; Experts Named to Guide Government Group in Carrying Out President's Orders. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/new-mooney-aid-sought-testimony-will-be-taken-in-two-states-to.html | NEW MOONEY AID SOUGHT.; Testimony Will Be Taken in Two States to Support Fraud Charge. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/young-financier-held-accused-of-victimizing-girls-in-moneymaking.html | YOUNG 'FINANCIER' HELD.; Accused of Victimizing Girls in Money-Making Scheme. | True |  | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/associated-gas-units-merged.html | Associated Gas Units Merged. | True |  | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/the-hoffman-proposal-high-court-advice-on-legislation-held-open-to.html | THE HOFFMAN PROPOSAL.; High Court Advice on Legislation Held Open to Objections. | True | LESTER JASHNOFF | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/homer-j-tice.html | HOMER J. TICE. | True | Special to THE NSw YORE T[MES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/barbara-quirk-web-hempstead-girl-is-married-to-william-g-conley.html | BARBARA QUIRK WEB.; Hempstead Girl Is Married to William G, Conley. | True | Spec,a! to TH NEw YOR Tr3DE:S. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/fight-of-1910-at-translux.html | Fight of 1910 at Trans-Lux. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/federal-bonds-up-as-others-harden-new-haven-and-italian-loans.html | FEDERAL BONDS UP AS OTHERS HARDEN; New Haven and Italian Loans Remain as Only Soft Spots on Stock Exchange. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sewer-treasure-shrinks-to-2000-robbery-victim-willing-to-take-that.html | SEWER 'TREASURE' SHRINKS TO $2,000; Robbery Victim Willing to Take That Sum for Bonds First Valued at $100,000. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/power-survey-to-continue.html | Power Survey to Continue. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/strangler-of-girl-in-rochester-jail-glenn-brasser-spurned-who.html | STRANGLER OF GIRL IN ROCHESTER JAIL; Glenn Brasser, Spurned, Who Confessed Slaying, Charged With Murder. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/marjorie-carmalt-wed-new-haven-girl-bride-of-h-c-barbour-since-sept.html | MARJORIE CARMALT WED.; New Haven Girl Bride of H, C, Barbour Since Sept. 30. | True | Special to THE NEV "ORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/emily-c-i-iswedtobahm-st-georges-church-scene-of-her-marriage-to.html | EMILY C. $$ I ISWEDTOBAHm; St. George*s Church Scene of! Her Marriage to Robert = Parker MacFadden. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/four-at-princeton-on-the-injured-list-tigers-to-meet-williams.html | FOUR AT PRINCETON ON THE INJURED LIST; Tigers to Meet Williams Without Montgomery, MacMillen, Sargent and Pauk. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/argentine-movies-curbed-on-rewriting-of-books.html | Argentine Movies Curbed On Rewriting of Books | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/appoint-official-skunk-killer.html | Appoint Official Skunk Killer. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/seized-as-car-theft-ring-six-suspects-rounded-up-here-one-called.html | SEIZED AS CAR THEFT RING; Six Suspects Rounded Up Here -- One Called Escaped Convict. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/parliament-call-for-oct-22-issued-british-cabinet-asserts-that.html | PARLIAMENT CALL FOR OCT. 22 ISSUED; British Cabinet Asserts That 'Public Interest Requires' Advancing of Session. | True | By Charles A. Selden | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bid-for-louis-bout-is-made-by-garden-johnston-offers-bomber-june.html | BID FOR LOUIS BOUT IS MADE BY GARDEN; Johnston Offers Bomber June Fight With Braddock for Heavyweight Title. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/austin-c-jackson-rochester-banker-a-descendant-of-pioneers-in.html | AUSTIN C. JACKSON.; Rochester Banker a Descendant of Pioneers in Monroe County, | True | Speetat to Tm NW YORK Tr4S. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/columbia-gets-federal-funds.html | Columbia Gets Federal Funds. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/columbia-on-edge-for-rutgers-game-lions-will-renew-rivalry-with.html | COLUMBIA ON EDGE FOR RUTGERS GAME; Lions Will Renew Rivalry With Their Oldest Opponent in Clash at Baker Field. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/lewis-a-wells-chief-observer-of-the-harvard-observatory-for-40.html | LEWIS A. WELLS.; Chief Observer of the Harvard Observatory for 40 Years, | True | peci! to THE NuW YORK TIDIES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/first-lady-spends-birthday-quietly-mrs-roosevelt-celebrates-51st.html | FIRST LADY SPENDS BIRTHDAY QUIETLY; Mrs. Roosevelt Celebrates 51st Anniversary in Val Kill Cottage at Hyde Park. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/blanche-sweet-rewed-actress-married-to-raymond-hackett-at-greenwich.html | BLANCHE SWEET REWED.; Actress Married to Raymond Hackett at Greenwich. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/morristown-on-top-146-conquers-newark-academy-eleven-white-scoring.html | MORRISTOWN ON TOP, 14-6.; Conquers Newark Academy Eleven, White Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/nancy-g-cabot-engaged-betrothal-to-william-van-adrian-hansen-is.html | NANCY G. CABOT ENGAGED.; Betrothal to William Van Adrian Hansen Is Announced. | True | Special o TH NEW YORK TIMuS. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/arn-m-bannard-engaged-to-wed-niece-of-late-john-markle.html | ARN M. BANNARD ENGAGED TO WED; Niece of Late John Markle, Philanthropist, to Be Bride of Wallace L, Pierce, | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/francis-wilson-the-friend.html | Francis Wilson the Friend. | True | CLARA GRIFFITH GAZZAM | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/connecticut-light-pleads-exemption-first-utility-to-apply-to-sec-to.html | CONNECTICUT LIGHT PLEADS EXEMPTION; First Utility to Apply to SEC to Be Excused From Terms of New Utility Law. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/alekhine-captures-fourthround-match-world-champion-beats-euwe-in-45.html | ALEKHINE CAPTURES FOURTH-ROUND MATCH; World Champion Beats Euwe in 45 Moves at The Hague -- Now Leads by 3 to 1. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/cotton-is-eased-by-dock-strikes-better-weather-lack-of-frost-and.html | COTTON IS EASED BY DOCK STRIKES; Better Weather, Lack of Frost and Less Foreign Buying Also Figure in Drop. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/style-show-is-given-aboard-old-warship-hudson-river-is-scene-of-a.html | STYLE SHOW IS GIVEN ABOARD OLD WARSHIP; Hudson River Is Scene of a Broadside of Men's Clothes, With Comments by Deutsch. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/liquor-licenses-revoked.html | Liquor Licenses Revoked. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/harar-chief-says-italians-are-using-gas-shows-despair-at-tactics-so.html | Harar Chief Says Italians Are Using Gas; Shows Despair at Tactics So 'Disgusting' | True | By Laurence Stallings. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/park-play-finals-due-today.html | Park Play Finals Due Today. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/millions-for-dole-are-still-paid-out-outlay-for-quarter-ending-on.html | MILLIONS FOR DOLE ARE STILL PAID OUT; Outlay for Quarter Ending on Oct. 1 Was Two-thirds That of Same Quarter Last Year. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/seafood-prices-increase-greater-scarcity-reported-by-consumers-food.html | SEAFOOD PRICES INCREASE.; Greater Scarcity Reported by Consumers' Food Guide. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/trade-control-flounders.html | TRADE CONTROL FLOUNDERS. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-fetteroff-to-wed-to-become-the-bride-of-albert-e-kennedy.html | MRS. FETTEROFF TO WED.; To Become the Bride of Albert E. Kennedy, Philadel]3hia Lawyer. | True | Spe:lai [o 'u1 NE,'? 'ORI 'i"tS. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/commodity-markets-futures-irregular-in-quiet-trading-here-cash-list.html | COMMODITY MARKETS.; Futures Irregular in Quiet Trading Here -- Cash List Mixed; Tin at High Level. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/lie-detector-used-in-maine.html | "Lie Detector" Used in Maine. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/garner-off-to-japan-with-a-98cent-watch-socks-will-match-at.html | Garner Off to Japan With a 98-Cent Watch; Socks Will Match at Imperial Audience | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/new-radio-fading-mystifies-science-periodic-disappearance-of.html | NEW RADIO FADING MYSTIFIES SCIENCE; Periodic Disappearance of High-Frequency Signals Reported by Expert. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/rutgers-upholds-bergel-dismissal-trustees-approve-all-findings-of.html | RUTGERS UPHOLDS BERGEL DISMISSAL; Trustees Approve All Findings of Committee That Sifted Anti-Nazi's Charge. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/yale-pundits-elect-5-seniors-members-fh-lassiter-heads-the-list.html | YALE PUNDITS ELECT 5 SENIORS MEMBERS; F.H. Lassiter Heads the List 'Cause 'the Lassiter Shall Be Firssitor'. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/33600000-bonds-for-two-utilities-columbus-railway-power-and-light.html | $33,600,000 BONDS FOR TWO UTILITIES; Columbus Railway, Power and Light Seeks SEC Registration for $26,000,000 4s. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/intersectional-games-throughout-nation-feature-todays-football.html | Intersectional Games Throughout Nation Feature Today's Football Program; NEW YORK ELEVENS FACE STRONG FOES | True | By Robert F. Kelley. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/cubs-to-enlarge-park-new-bleachers-for-wrigley-field-making.html | CUBS TO ENLARGE PARK.; New Bleachers for Wrigley Field, Making Capacity 43,000. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/maddenbald-take-net-title.html | Madden-Bald Take Net Title. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sees-more-quitting-reich-mcdonald-expects-20000-mostly-jews-will.html | SEES MORE QUITTING REICH; McDonald Expects 20,000, Mostly Jews, Will Leave Yearly. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/republic-steel-elects-new-directors-vice-president-and-treasurers.html | REPUBLIC STEEL ELECTS.; New Directors, Vice President and Treasurer's Aide Chosen. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/laval-returns-to-paris-faces-important-internal-problems-all-linked.html | LAVAL RETURNS TO PARIS.; Faces Important Internal Problems, All Linked to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dr-charles-t-souther-former-president-of-cincinnati-academy-of.html | DR. CHARLES T. SOUTHER.; Former President of Cincinnati Academy of Medicine. | True | Spei,l to THE NEW YORK TIMEB. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/vanderbilt-wins-suit-holder-of-judgment-denied-attachment-on-pay.html | VANDERBILT WINS SUIT.; Holder of Judgment Denied Attachment on Pay for Story. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/husband-indicted-in-arsenic-murder-grand-jury-in-a-surprise-action.html | HUSBAND INDICTED IN ARSENIC MURDER; Grand Jury in a Surprise Action Names Applegate With Mrs. Creighton. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/football-giants-to-raise-flag.html | Football Giants to Raise Flag. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sec-lays-rigging-to-two-denver-brokers-agency-to-hear-its-first.html | SEC Lays 'Rigging' to Two Denver Brokers; Agency to Hear Its First Case on Oct. 28 | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/consular-officers-report-on-trade-recessions-are-noted-in-cuba.html | CONSULAR OFFICERS REPORT ON TRADE; Recessions Are Noted in Cuba, Guatemala, Venezuela and Mexico Last Month. | True | Special to THE NEW YORK TIMES. | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/george-g-pierce.html | GEORGE G. PIERCE. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/rome-offers-bond-plan-attache-here-tells-how-remittances-can-be.html | ROME OFFERS BOND PLAN.; Attache Here Tells How Remittances Can Be Paid in Italy. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/225-pace-is-taken-by-barney-hanover-calumet-cane-miss-volodale-also.html | 2:25 PACE IS TAKEN BY BARNEY HANOVER; Calumet Cane, Miss Volodale Also Triumph as Meeting at Danbury Closes. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/17-quit-party-jobs-on-mayors-order-windels-resigns-as-member-of-the.html | 17 QUIT PARTY JOBS ON MAYOR'S ORDER; Windels Resigns as Member of the Republican Committee in Kings County. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/newark-bout-in-prospect.html | Newark Bout in Prospect. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/724236-premium-at-rfc-bond-sale-32-of-35-issues-offered-are-awarded.html | $724,236 PREMIUM AT RFC BOND SALE; 32 of 35 Issues Offered Are Awarded to Those Making the Highest Bids. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mexican-church-seeks-rights.html | Mexican Church Seeks Rights. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/japan-enlarges-legation-appoints-charge-daffaires-to-ethiopian.html | JAPAN ENLARGES LEGATION; Appoints Charge d'Affaires to Ethiopian Capital. | True | Wireless to THE NEW YORK TIMES | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/fordham-cubs-set-pace-down-wyoming-seminary-eleven-203-for-second.html | FORDHAM CUBS SET PACE.; Down Wyoming Seminary Eleven, 20-3, for Second Triumph. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/employment-drive-begun-by-business-trade-leaders-promise-johnson-to.html | EMPLOYMENT DRIVE BEGUN BY BUSINESS; Trade Leaders Promise Johnson to Offer Plan by Tuesday to Absorb Idle. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/roads-fail-to-register-exchange-may-suspend-securities-of-three-in.html | ROADS FAIL TO REGISTER.; Exchange May Suspend Securities of Three in Receivership. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/asks-watershed-tax-cut-city-urges-towns-in-westchester-to-reduce.html | ASKS WATERSHED TAX CUT.; City Urges Towns in Westchester to Reduce Valuation. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mississippi-on-top-330-conquers-sewanee-as-bernard-stars-with-long.html | MISSISSIPPI ON TOP, 33-0.; Conquers Sewanee as Bernard Stars With Long Runs. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/more-banks-liquidated-one-institution-in-colorado-paid-100-and.html | MORE BANKS LIQUIDATED.; One Institution in Colorado Paid 100% and Interest. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/localities-get-share-of-state-liquor-tax-about-8000000-is.html | LOCALITIES GET SHARE OF STATE LIQUOR TAX; About $8,000,000 Is Distributed for Quarter Ended Sept. 30 on Population Basis. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/canadian-wheat-exports-september-total-of-17272672-bushels-lower.html | CANADIAN WHEAT EXPORTS.; September Total of 17,272,672 Bushels Lower Than Year Before. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/12507902-sought-by-municipalities-bonds-up-for-award-next-week.html | $12,507,902 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With $24,980,716 Average. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/soviet-jails-a-don-juan-who-boasts-of-168-brides.html | Soviet Jails a Don Juan Who Boasts of 168 Brides | True | Special Cable to THE NEW YORK TIMES | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/american-six-drops-mcveigh.html | American Six Drops McVeigh. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/thayer-robbins.html | Thayer -- Robbins. | True | Special to TH NEW .ORK TI.'dES, | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/yacht-club-seeks-court-aid.html | Yacht Club Seeks Court Aid. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dinner-honors-guarderases.html | Dinner Honors Guarderases. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/interest-is-keen-in-nebraska-game-huskers-to-meet-minnesota-at.html | INTEREST IS KEEN IN NEBRASKA GAME; Huskers to Meet Minnesota at Lincoln -- Teams Rated Fairly Even in Betting. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/school-elevens-face-heavy-program-today-clintonevander-one-of-new.html | School Elevens Face Heavy Program Today; Clinton-Evander One of New York Features | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/nullifying-peace-efforts.html | Nullifying Peace Efforts. | True | CHARLES W. BISHOP | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/hide-leather-wins-move-to-reorganize-jersey-city-court-vacates.html | HIDE & LEATHER WINS MOVE TO REORGANIZE; Jersey City Court Vacates Injunction Against Company Following Agreement. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/great-neck-homes-bought.html | Great Neck Homes Bought. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/city-wins-an-appeal-court-rejects-7500-verdict-for-admiral-harriss.html | CITY WINS AN APPEAL.; Court Rejects $7,500 Verdict for Admiral Harris's Services. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/betty-scott-clark-makes-debut-at-tea-introduced-to-society-at-party.html | BETTY SCOTT CLARK MAKES DEBUT AT TEA; Introduced to Society at Party Given by Her Grandmother, Mrs. James H. Scott. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/adelphi-19-mcburney-0.html | Adelphi, 19; McBurney, 0. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/manhattan-relies-on-its-sophomores-jaspers-face-a-crucial-test-in.html | MANHATTAN RELIES ON ITS SOPHOMORES; Jaspers Face a Crucial Test in Meeting the Powerful Louisiana State Team. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/marquette-beats-kansas-state-140-tallies-in-first-and-third.html | MARQUETTE BEATS KANSAS STATE, 14-0; Tallies in First and Third Quarters to Capture Night Game as 12,000 Look On. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/prince-charming-ii-beats-alhaja-to-gain-lightweight-hunter-blue-mrs.html | Prince Charming II Beats Alhaja To Gain Lightweight Hunter Blue; Mrs. Bredin's Entry Provides Outstanding Performance as Orange Show Opens -- Dixiana Moon Takes Hoffman Trophy for Saddle Horses -- Kitty Annexes Title in Military Jumping. | True | By Louis Effrat. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/elizabeth-a-o-long-baltimore-bride-married-in-university-baptist.html | ELIZABETH A o LONG BALTIMORE BRIDE; Married in University Baptist Church to Lieut. Daniel Murray Cheston 3d. | True | Special to TH NEW YOR TS. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/grain-combination-to-trade.html | Grain Combination to Trade. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/school-eleven-wins-1460.html | School Eleven Wins, 146-0. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/roosevelt-is-host-to-treasure-hunters-at-a-party-held-on-cocos.html | Roosevelt Is Host to Treasure Hunters At a Party Held on Cocos Island Beach | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/order-placed-for-new-liner.html | Order Placed for New Liner. | True | By British Official Wireless. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/testimony-is-ended-in-stoll-case-trial-nashville-prosecutor.html | TESTIMONY IS ENDED IN STOLL CASE TRIAL; Nashville Prosecutor, Detectives Tell Jury Robinson's Wife, Father Aided Hunt. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/black-eye-in-london-cochrans-first-production-of-the-season-well.html | 'BLACK EYE IN LONDON.; Cochran's First Production of the Season Well Received. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/alfred-d-carnes.html | ALFRED D. CARNES. | True | pecia] to THE ,mEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/wpa-theatre-plan-starts-here-nov-1-playwrights-managers-and-negro.html | WPA THEATRE PLAN STARTS HERE NOV. 1; Playwrights, Managers and Negro Urban League Will Back New Project. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/hogan-denies-bribery-testifies-he-got-only-expenses-from-aliens.html | HOGAN DENIES BRIBERY.; Testifies He Got Only Expenses From Aliens Accusing Him. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/us-arms-list-is-used-powder-and-explosives-are-added-to-items-in.html | U.S. ARMS LIST IS USED; Powder and Explosives Are Added to Items in Roosevelt Ban. | True | By Clarence K. Streit. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dorothy-gish-obtains-connecticut-divorce-vaughn-de-leath-also.html | DOROTHY GISH OBTAINS CONNECTICUT DIVORCE; Vaughn de Leath Also Receives Decree at Bridgeport on Charge of Desertion. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/home-and-school.html | Home and School. | True | LOUIS A. STONE | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/boston-symphony-opens-audience-stands-and-applauds-koussevitzky-at.html | BOSTON SYMPHONY OPENS.; Audience Stands and Applauds Koussevitzky at Concert. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/alleged-holdup-man-has-bent-for-thrift-lives-on-drive-builds-up.html | ALLEGED HOLD-UP MAN HAS BENT FOR THRIFT; Lives on Drive, Builds Up Bank Account, but Drops Gentleman's Code by Accusing His Armorer. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/clare-l-hargrove-plans-her-wedding-will-become-the-bride-on-nov-i.html | CLARE L. HARGROVE PLANS HER WEDDING; Will Become the Bride on Nov. 1 of Hubbard Allen Knox Jr. of East Orange, N. J. | True | Special to TE Nw NonK TL'aS. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/federal-tammany-charged-by-eaton-roosevelt-and-farley-are-building.html | FEDERAL TAMMANY CHARGED BY EATON; Roosevelt and Farley Are Building Up Big Machine, He Says at Malone. | True | By James A. Hagerty. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/william-c-littlewood.html | WILLIAM C. LITTLEWOOD. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/john-guilfo-yle-dead-brooklyn-builder-former-member-of-standard-and.html | JOHN GUILFO YLE DEAD; BROOKLYN BUILDER; Former Member of Standard and Appeals Board Erected 13th Regiment Armory. | True | peci.al to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/declinations-are-filed-five-independents-will-not-run-deadline-last.html | DECLINATIONS ARE FILED.; Five Independents Will Not Run -- Deadline Last Midnight. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/copland-gives-first-of-oneman-concerts-on-program-of-eight-works-is.html | COPLAND GIVES FIRST OF 'ONE-MAN' CONCERTS; On Program of Eight Works Is 'El Salon Mexico,' a First Performance. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/ali3ia-m-rodgers-becomes-engaged-kin-of-george-yon-l-meyer-the.html | ALI(3IA M. RODGERS BECOMES ENGAGED; Kin of George yon L. Meyer, the Diplomat, Will Be Married to John F. Sweeney. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/to-open-connecticut-campaign.html | To Open Connecticut Campaign. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/named-by-banking-department.html | Named by Banking Department. | True | Special to THE NEW YORK TIMES. | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/crime-war-voted-by-thirty-states-delegates-at-trenton-adopt-plan-to.html | CRIME WAR VOTED BY THIRTY STATES; Delegates at Trenton Adopt Plan to Create Interstate Conference. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/muffling-the-elevated.html | Muffling the Elevated. | True | RALPH N. TAYLOR | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sabol-captures-honors-on-links-he-and-mrs-whalen-return-78-to-win.html | SABOL CAPTURES HONORS ON LINKS; He and Mrs. Whalen Return 78 to Win Lady-Pro Tourney at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/william-p-lonergan.html | WILLIAM P. LONERGAN. | True | Special to TH NEW JORK TLES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/text-of-the-league-plan.html | Text of the League Plan | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/horace-mann-tops-davis-high-by-120-cahill-goes-across-in-final.html | HORACE MANN TOPS DAVIS HIGH BY 12-0; Cahill Goes Across in Final Quarter After Passing to Metz for Tally at Start. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/red-wings-release-roach.html | Red Wings Release Roach. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/hartford-ending-state-celebration-reception-dinner-and-historical.html | HARTFORD ENDING STATE CELEBRATION; Reception, Dinner and Historical Exercises Start Wind-Up of Connecticut Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/australia-rejects-lang-sanctions-ban-labor-groups-neutrality.html | AUSTRALIA REJECTS LANG SANCTIONS BAN; Labor Group's Neutrality Resolution Is Defeated in House by Vote of 27 to 21. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/fieldston-26-si-academy-7.html | Fieldston, 26; S.I. Academy, 7. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/noblesse-oblige.html | Noblesse Oblige. | True | FRANCIS DU PONT THOMSON | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/us-keeps-embargo-against-ethiopians-roosevelt-will-not-follow-the.html | U.S. KEEPS EMBARGO AGAINST ETHIOPIANS; Roosevelt Will Not Follow the League Lead Because He Has No Power to Discriminate. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/evelyn-walker-wed-to-l-w-robert-jr-marriage-performed-in-london-for.html | EVELYN WALKER WED TO L. W. ROBERT JR.; Marriage Performed in London for Treasury Aide and Young Woman of Washington. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bank-average-is-up-in-earning-assets-figured-at-2788284-against.html | BANK AVERAGE IS UP IN EARNING ASSETS; Figured at $2,788,284, Against $2,180,472 in 1929, by Rand McNally. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/paris-prices-and-outlook-better.html | Paris Prices and Outlook Better. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/on-copper-groups-board-fl-riggin-succeeds-ct-ulrich-in-research.html | ON COPPER GROUP'S BOARD; F.L. Riggin Succeeds C.T. Ulrich in Research Association. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/government-begins-a-new-town-today-work-will-start-in-maryland-to.html | GOVERNMENT BEGINS A NEW TOWN TODAY; Work Will Start in Maryland to Provide Low-Cost Housing for 5,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/gain-in-trusts-assets.html | Gain in Trust's Assets. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/davis-veiss.html | Davis -- Veiss. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/police-sergeants-to-ride.html | Police Sergeants to Ride. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/george-throws-mazurki-scores-in-3026-before-2000-at-22d-engineers.html | GEORGE THROWS MAZURKI.; Scores in 30:26 Before 2,000 at 22d Engineers Armory. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/clipper-at-wake-island-pan-american-plane-makes-1191mile-flight.html | CLIPPER AT WAKE ISLAND.; Pan American Plane Makes 1,191-Mile Flight From Midway. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/gold-engagement-abroad-continues-20167000-more-taken-for-shipment.html | GOLD ENGAGEMENT ABROAD CONTINUES; $20,167,000 More Taken for Shipment Here -- Total Since Sept. 9 $371,000,000. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dixie-howell-confident-mexican-team-will-win.html | Dixie Howell Confident Mexican Team Will Win | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/melville-church-attorney-is-dead-was-one-of-leading-patent-lawyers.html | MELVILLE CHURCH, ATTORNEY, IS DEAD; Was One of Leading Patent Lawyers of Washington More Than 50 Years, | True | Special to THE NKW YOK TSS. I | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/protestants-ask-nazi-compromise-seek-majority-in-the-proposed.html | PROTESTANTS ASK NAZI COMPROMISE; Seek Majority in the Proposed Church Directorate if It Has to Be Formed. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/i-daughter-to-mrs-v-c-mccuaig-i.html | I Daughter to Mrs. V. C. McCuaig. I | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/city-in-1936-faces-cut-in-tax-loans-danger-of-fund-shortage-seen-if.html | CITY IN 1936 FACES CUT IN TAX LOANS; Danger of Fund Shortage Seen if Board Approves Mayor's Reserve Reduction. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/schools-and-flats-included-in-plans-1700000-to-be-expended-for.html | SCHOOLS AND FLATS INCLUDED IN PLANS; $1,700,000 to Be Expended for Public Institutions in Two Boroughs. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bigger-dinghy-fleet-to-compete-on-sound-forty-class-b-onedesign.html | BIGGER DINGHY FLEET TO COMPETE ON SOUND; Forty Class B One-Design Craft Certain to Race in Winter -- Knapp Among Skippers. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/philip-wick-dies-steel-finanoibr-former-director-of-republic-steel.html | PHILIP WICK DIES; STEEL FINANOIBR; Former Director of Republic Steel Corp. and Ex-Head of Trumbull Steel Co. | True | Special to THE NEW YORK TIMS. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/inland-steel-elects-randall.html | Inland Steel Elects Randall. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/husky-confident-purdue-squad-here-for-fordham-engagement.html | Husky, Confident Purdue Squad Here for Fordham Engagement; Boilermakers, in Fine Trim After Long Trip, Expect to Repeat 1934 Victory Over Maroon -- Eve of Battle Finds Rams in Best Condition of Year -- Crowd of 35,000 Likely. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dr-h-arnhold-dies-banker-in-germany-iwas-partner-in-one-of-largest.html | DR. H. ARNHOLD DIES; BANKER IN GERMANY; IWas Partner in One of Largest Financial Institutions in That Country. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/george-ii-informed-in-london.html | George II Informed in London. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/carmel-13-north-tarrytown-12.html | Carmel, 13; North Tarrytown, 12. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/olympic-on-last-voyage-ships-salute-at-southampton-as-she-sails-to.html | OLYMPIC ON LAST VOYAGE.; Ships Salute at Southampton as She Sails to Be Scrapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/tokyo-ultimatum-is-seen-at-swatow-chinese-dig-trenches-for-fifty.html | TOKYO ULTIMATUM IS SEEN AT SWATOW; Chinese Dig Trenches for Fifty Miles as Crisis Nears in Kwangtung City | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/book-notes.html | BOOK NOTES | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/egyptians-cheer-parade-of-british-crowd-at-alexandria-acclaims-the.html | EGYPTIANS CHEER PARADE OF BRITISH; Crowd at Alexandria Acclaims the Sight of Native Troops Marching With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/churchmen-see-hoare-archbishop-of-canterbury-heads-group-on-italian.html | CHURCHMEN SEE HOARE.; Archbishop of Canterbury Heads Group on Italian Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/lebanon-valley-in-front-halts-muhlenberg-196-aided-by-tindalls.html | LEBANON VALLEY IN FRONT.; Halts Muhlenberg, 19-6, Aided by Tindall's 75-Yard Run-Back. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/education-of-adults-courses-in-project-are-now-attended-by-74000.html | EDUCATION OF ADULTS.; Courses in Project Are Now Attended by 74,000 Students Here. | True | LEON H. TEIFER | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/no-city-power-plant-yet.html | NO CITY POWER PLANT -- YET. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-enauer-die_at-ba__yy-shore-widow-and-daughter-of-sugar.html | MRS. ENAUER DIES _AT BA__YY SHORE; Widow and Daughter of Sugar] Refiners Social Leader in Long Island Areas, | True | Speclat to TB NW NOK TIM8, | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/an-interlude-between-forums.html | An Interlude Between Forums. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/city-votes-to-favor-goods-made-in-us-mayor-backs-plan-but-ingersoll.html | City Votes to Favor Goods Made in U.S.; Mayor Backs Plan, but Ingersoll Differs | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/kennedy-is-in-europe-on-special-mission-former-head-of-sec-is.html | KENNEDY IS IN EUROPE ON 'SPECIAL MISSION'; Former Head of SEC Is Getting Facts for Roosevelt -- Will Visit Gold Bloc Nations. | True | Copyright. 1935. by the Chicago Tribune. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/theatre-party-hosts-mr-and-mrs-walter-b-walker-entertain-at-show.html | THEATRE PARTY HOSTS.; Mr. and Mrs. Walter B. Walker Entertain at Show. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/margaret-aitchison-new-rochelle-bride-married-in-presbyterian.html | MARGARET AITCHISON NEW ROCHELLE BRIDE; Married in Presbyterian Church go Latham Jeffrxx, Also of Westchester Family. | True | Spcla! to THE NEW YORE TLIES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-william-j-cahalan.html | MRS. WILLIAM J. CAHALAN, | True | Special to T35s NW YoRI Tlax8. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/pwa-panels-on-view-today.html | PWA Panels on View Today. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/j-r-giauques-funeral-rev-harold-tuttle-friend-of-the-family.html | J. R. GIAUQUE'S FUNERAL.; Rev. Harold Tuttle, Friend of the Family, Presides. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/large-apartments-taken-on-east-side-park-avenue-houses-attract-many.html | LARGE APARTMENTS TAKEN ON EAST SIDE; Park Avenue Houses Attract Many New Tenants - - Renting Brisk in Other Areas. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/daniel-cohalan-jr-injured.html | Daniel Cohalan Jr. Injured. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/housing-projects-held-best-for-idle-vladeck-cites-europes-case-to.html | HOUSING PROJECTS HELD BEST FOR IDLE; Vladeck Cites Europe's Case to Show That Slum Clearance Eases Economic Strain. | True | From a Staff Correspondent. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/the-antinoise-campaign-conditions-have-improved-but-more-is-to-be.html | THE ANTI-NOISE CAMPAIGN.; Conditions Have Improved, but More Is to Be Desired. | True | HARRY WEISBURG | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/brazil-may-bar-sanctions-general-belief-is-she-will-sell-to-either.html | BRAZIL MAY BAR SANCTIONS; General Belief Is She Will Sell to Either Belligerent. | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/little-tva-for-nebraska-plan-started-to-link-states-three.html | LITTLE TVA FOR NEBRASKA.; Plan Started to Link State's Three PWA-Financed Projects. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/delafield-on-savings-board.html | Delafield on Savings Board. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/smith-dobbin.html | Smith -- Dobbin. | True | Special to TH NEW YORK TIIES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/rothstein-fees-net-703-administrator-of-gamblers-estate-sells-his.html | ROTHSTEIN FEES NET $703.; Administrator of Gambler's Estate Sells His $40,000 Rights. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/retail-purchasing-features-uptrend-sales-show-increase-of-515-over.html | RETAIL PURCHASING FEATURES UPTREND; Sales Show Increase of 5-15% Over Last Week's Figures, Dun's Review States. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/resigns-as-williams-trustee.html | Resigns as Williams Trustee. | True | Special to THE NEW YORK TIMES | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/veterans-of-old-7th-to-dine.html | Veterans of Old 7th to Dine. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/us-consulate-in-mexico-burns.html | U.S. Consulate in Mexico Burns. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mermin-shire.html | Mermin -- Shire. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/upper-broadway-noisy.html | Upper Broadway Noisy. | True | EDWARD L. HEAD | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/seized-as-smuggler-santiago-chile-jeweler-is-arrested-in-times.html | SEIZED AS SMUGGLER.; Santiago, Chile, Jeweler Is Arrested in Times Square. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/buicks-backlog-rises-20009-on-oct-19-was-high-record-for-1935.html | BUICK'S BACKLOG RISES.; 20,009 on Oct. 19 Was High Record for 1935 -- Output Up. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/wool-market-improves-volume-of-weeks-business-above-the-normal.html | WOOL MARKET IMPROVES.; Volume of Week's Business Above the Normal Average. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/appeal-is-denied-to-mrs-vanderbilt-permission-refused-for-her-to-go.html | APPEAL IS DENIED TO MRS. VANDERBILT; Permission Refused for Her to Go to Highest Court Over Custody of Daughter. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/john-cleary.html | JOHN CLEARY. | True | Special to Tlf; NEW YORK TLES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/13-yachts-start-in-stratford-race-new-rochelle-yc-annual-fall.html | 13 YACHTS START IN STRATFORD RACE; New Rochelle, Y.C. Annual Fall Feature Gets Under Way With Light Breeze. | True | By James Robbins. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/matherbrower.html | MatherBrower. | True | 8pecial to THE NEW YORK TI.,IES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/financial-markets-speculative-enthusiasm-and-investment-buying-send.html | FINANCIAL MARKETS; Speculative Enthusiasm and Investment Buying Send Stocks Higher -- Commodities Lower. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/capt-c-d-mackenzie-former-pilot-for-lawrence-of-l-arabia-in-revolt.html | CAPT. C. D. MACKENZIE.; Former Pilot for Lawrence of l Arabia in Revolt, | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/392-more-acres-asked-for-the-fair-moses-outlining-the-program-wants.html | 392 MORE ACRES ASKED FOR THE FAIR; Moses, Outlining the Program, Wants the City to Spend $1,987,009 for Land. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/cotton-interest-limit-set.html | Cotton Interest Limit Set. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/3-frenchmen-killed-in-navy-yard-blast-explosion-in-boiler-works-of.html | 3 FRENCHMEN KILLED IN NAVY YARD BLAST; Explosion in Boiler Works of Yard Near St. Nazaire Adds to Unemployment Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/asks-bids-on-big-ship-in-leviathans-place-united-states-lines-seek.html | ASKS BIDS ON BIG SHIP IN LEVIATHAN'S PLACE; United States Lines Seek to Get Largest Vessel Ever Built in the Country. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-leona-jenkins-ixactress-mother-of-allen-jenkins-of-screen-dies.html | MRS. LEONA JENKINS.; I=x-Actress, Mother of Allen Jenkins of Screen, Dies at 70. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/voids-steinmetz-charges-court-drops-indictment-involving-killing-of.html | VOIDS STEINMETZ CHARGES; Court Drops Indictment Involving Killing of Priest. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-a-h-hutchins-wed-bride-in-bethlehem-pa-of-daniel-harvey-krouse.html | MRS. A. H. HUTCHINS WED.; Bride in Bethlehem, Pa., of Daniel Harvey Krouse. | True | Special to THE NEW ,ORK TIdiES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dr-ind-mrs-dodds-hosts-to-freshmen-they-have-a-reception-with.html | DR. IND MRS. DODDS HOSTS TO FRESHMEN; They Have a Reception With Dancing for 630 Members of Incoming Class. | True | Special to THE NEN YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/buys-at-bronx-auction-outsider-acquires-a-foreclosed-corner.html | BUYS AT BRONX AUCTION.; Outsider Acquires a Foreclosed Corner Dwelling for $17,363. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/pingry-high-victor-136-defeats-carteret-academy-eleven-by-drive.html | PINGRY HIGH VICTOR, 13-6.; Defeats Carteret Academy Eleven by Drive Through Air. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bass-outpoints-gibbs.html | Bass Outpoints Gibbs. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/gen-isogaye-hostile-to-british-mission-japanese-challenges.html | GEN. ISOGAYE HOSTILE TO BRITISH MISSION; Japanese Challenges Activities of Financial Experts Sent to Assist China. | True | Copyright, 1935, by the Chicago Tribune. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/c_dward-floyd-hayes.html | c_DWARD FLOYD HAYES. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/war-on-labor-seen-increasing-abroad-af-of-l-delegates-moved-as-woll.html | WAR ON LABOR SEEN INCREASING ABROAD; A.F. of L. Delegates Moved as Woll Reads List of Those 'Murdered by Nazis.' | True | By Louis Stark. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/two-ford-kin-fought-at-polls-by-his-firm-cousin-and-nephew-are.html | TWO FORD KIN FOUGHT AT POLLS BY HIS FIRM; Cousin and Nephew Are Running for Mayor of Dearborn -- Motor Company Backs Rival. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/finns-offer-to-aid-ethiopia.html | Finns Offer to Aid Ethiopia. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/ends-life-and-her-dogs-in-auto.html | Ends Life and Her Dog's in Auto | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/thamar-revived-by-ballet-russe-lubov-tchernicheva-mimes-the-title.html | 'THAMAR' REVIVED BY BALLET RUSSE; Lubov Tchernicheva Mimes the Title Role in Work Once Part of Diaghileff Repertory. | True | By John Martin. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/polish-diplomat-killed-attache-at-washington-in-utah-auto-crash.html | POLISH DIPLOMAT KILLED.; Attache at Washington in Utah Auto Crash -- Federal Aide Hurt. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/gov-earle-leads-air-tour.html | Gov. Earle Leads Air Tour. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/torrens-victory-is-upheld.html | Torrens Victory Is Upheld. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/buys-greenwich-residence.html | Buys Greenwich Residence. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/penn-is-favored-to-conquer-yale-roscoe-whitehead-frank-and-miles.html | PENN IS FAVORED TO CONQUER YALE; Roscoe, Whitehead, Frank and Miles Are Named to Start in Elis' Back Field. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/city-registration-lags-fourth-day-236810-enroll-bringing-total-so.html | CITY REGISTRATION LAGS FOURTH DAY; 236,810 Enroll, Bringing Total So Far to 901,367, Which Is Far Ahead of 1931. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/william-b-riley.html | WILLIAM B. RILEY. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/stokowski-signs-for-national-tour-he-will-conduct-25-performances.html | STOKOWSKI SIGNS FOR NATIONAL TOUR; He Will Conduct 25 Performances in Philadelphia Orchestra Tour of 5 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/church-activities-of-interest-in-city-four-new-york-clergymen-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Four New York Clergymen to Speak at Lutheran World Convention in France. | True | By Rachel K. McDowell. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/jury-is-discharged-in-atlas-tack-case-court-reproaches-members-for.html | JURY IS DISCHARGED IN ATLAS TACK CASE; Court Reproaches Members for Failure to Reach Verdict After Being Out 28 Hours. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/drive-in-south-begins-in-earnest-with-harar-seen-as-italians-goal.html | Drive in South Begins in Earnest With Harar Seen as Italians' Goal; Attack Proceeds Along Two Lines Converging on Gorahai After Bombing of Ethiopian Posts -- Addis Ababa Hears Adowa Was Retaken at Night, but Rumors Are Not Confirmed. | True | By G.l. Steer. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/52yard-pass-play-wins-for-temple-forwardlateral-in-closing-period.html | 52-YARD PASS PLAY WINS FOR TEMPLE; Forward-Lateral in Closing Period Beats Vanderbilt, 6-3, After Owls Trail. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/russian-quake-kills-50-300-reported-injured-in-town-near-border-of.html | RUSSIAN QUAKE KILLS 50.; 300 Reported Injured in Town Near Border of Afghanistan. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dechert-tosche.html | Dechert -- Tosche. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/nyu-and-carnegie-ready-for-kickoff-stadium-contest-will-mark-tenth.html | N.Y.U. AND CARNEGIE READY FOR KICK-OFF; Stadium Contest Will Mark Tenth Meeting of Teams -- Violet's Regular Backs to Start. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/pigeons-poisoned-in-central-park-believed-to-be-the-work-of-a-crank.html | PIGEONS POISONED IN CENTRAL PARK; Believed to Be the Work of a Crank, and Lovers of Birds and Animals Are Warned. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bid-of-8000000-rejected-by-court-nasurcos-offer-for-national-surety.html | BID OF $8,000,000 REJECTED BY COURT; Nasurco's Offer for National Surety Is Held Not Up to Specifications. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/the-play-advantage-of-taking-out-life-insurance-the-theme-of-sweet.html | THE PLAY; Advantage of Taking Out Life Insurance the Theme of 'Sweet Mystery of Life.' | True | By Brooks Atkinson. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/i-rev-daniel-m-wilson-t-i-former-head-for-new-england-of-unitarian.html | I REV. DANIEL M. WILSON.; t i Former Head for New England of Unitarian Association, | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/says-zenge-told-him-he-murdered-bauer-taxicab-man-relates-on-stand.html | SAYS ZENGE TOLD HIM HE MURDERED BAUER; Taxicab Man Relates on Stand That Young Missouri Farmer Sought Aid to Hide. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/lopezs-aide-made-a-minister.html | Lopez's Aide Made a Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/liner-is-still-aground-fifty-passengers-removed-from-city-of.html | LINER IS STILL AGROUND.; Fifty Passengers Removed From City of Montgomery at Boston. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/italian-reservists-sail-210-more-leave-argentina-for-genoa-and.html | ITALIAN RESERVISTS SAIL.; 210 More Leave Argentina for Genoa and Military Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/conversion-close-ends-calls-to-1940-todays-holiday-will-delay.html | CONVERSION CLOSE ENDS CALLS TO 1940; Today's Holiday Will Delay Liberty Exchange Data, but Treasury Expects 80%. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/payroll-on-pwa-job-stolen.html | Payroll on PWA Job Stolen. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/holy-cross-ready-to-meet-harvard-crusaders-favored-to-score-third.html | HOLY CROSS READY TO MEET HARVARD; Crusaders Favored to Score Third Straight Victory In Series Before 45,000. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-louise-p-thomas.html | MRS. LOUISE P. THOMAS, | True | specta, l to TliE NEW YOF[I[ TI'AtES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/ethiopian-film-at-embassy.html | Ethiopian Film at Embassy | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/peck-will-aids-hospital-woman-mountain-climber-left-estate-to.html | PECK WILL AIDS HOSPITAL.; Woman Mountain Climber Left Estate to Institution. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sharing-the-burden.html | SHARING THE BURDEN. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/groups-crude-oil-deliveries-off.html | Group's Crude Oil Deliveries Off. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bermuda-harbor-yields-anchor-of-derelict-ship.html | Bermuda Harbor Yields Anchor of Derelict Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/10th-burglary-in-white-plains.html | 10th Burglary in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/jersey-auction-sale-today.html | Jersey Auction Sale Today. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/6ertrude-taylor-hostess-at-dinner-she-and-fiance-c-r-griffin-who.html | 6ERTRUDE TAYLOR HOSTESS AT DINNER; She and Fiance, C. R. Griffin Who Will Be Married Today, Entertain Bridal Party. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/deutsch-in-clash-on-water-rate-cut-says-democratic-aldermen-are.html | DEUTSCH IN CLASH ON WATER RATE CUT; Says Democratic Aldermen Are Playing Politics and Fooling Small Home Owners. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/ends-10000000-loans-american-metals-pays-last-of-money-due-to-banks.html | ENDS $10,000,000 LOANS.; American Metals Pays Last of Money Due to Banks. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/urgs-us-to-bare-neutrality-plans-port-conference-asks-roosevelt.html | URGES U.S. TO BARE NEUTRALITY PLANS; Port Conference Asks Roosevelt and Hull to Clarify Future Foreign Trade Policy. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/george-ii-repatriated.html | George II Repatriated. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/4-gold-coin-brings-127-many-other-rare-specimens-are-sold-at.html | $4 GOLD COIN BRINGS $127.; Many Other Rare Specimens Are Sold at Auction Here. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/garber-gains-place-in-ccny-lineup-will-play-at-tackle-against.html | GARBER GAINS PLACE IN C.C.N.Y. LINE-UP; Will Play at Tackle Against Providence College -- Luongo Goes to Right Guard. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/customs-fines-girl-for-barry-mores-ring-3200-paid-on-diamond.html | CUSTOMS FINES GIRL FOR BARRY MORE'S RING; $3,200 Paid on Diamond Undeclared on Return From Cuba -- His Lawyer Now Has Gem. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dr-dagwell-elected-bishop-of-oregon-episcopalians-deadlocked-on.html | DR. DAGWELL ELECTED BISHOP OF OREGON; Episcopalians Deadlocked on Choice for Diocese Until the 24th Ballot. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/canadian-carloadings-at-peak.html | Canadian Carloadings at Peak. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/canada-sells-20000000-bills.html | Canada Sells $20,000,000 Bills. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/orlando-c-bidwell.html | ORLANDO C. BIDWELL. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/westchester-group-reelects-knowles-entire-slate-named-again-by.html | WESTCHESTER GROUP RE-ELECTS KNOWLES; Entire Slate Named Again by County Golfers -- Many Clubs Bid for Annual Tourneys. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/smoky-park-emerges-tennessee-land-acquired-completing-acreage-set.html | SMOKY PARK EMERGES.; Tennessee Land Acquired, Completing Acreage Set by Congress. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/hauptmann-ruling-is-filed-by-state-preliminary-steps-taken-to.html | HAUPTMANN RULING IS FILED BY STATE; Preliminary Steps Taken to Permit Sentence of Death to Be Re-Pronounced. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/nye-assails-shippers-here.html | Nye Assails Shippers Here. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/the-planetarium-lectures.html | The Planetarium Lectures. | True | W.M. FAUNCE. Vice President Planetarium Authority | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/less-skimping-by-public-brings-drop-in-savings.html | Less Skimping by Public Brings Drop in Savings | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/trustees-named-for-utility.html | Trustees Named for Utility. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/miss-suzanne-page-and-vincent-hubbell-married-in-st-marys-church.html | Miss Suzanne Page and Vincent Hubbell Married in St. Mary's Church, Scarborough | True | Specl to T YORE TLaES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/catholic-u-victor-60-tops-duquesne-on-74yard-march-adamaitis.html | CATHOLIC U. VICTOR, 6-0.; Tops Duquesne on 74-Yard March, Adamaitis Leading Drive. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/don-manuel-first-by-margin-of-nose-gets-up-in-closing-strides-to.html | DON MANUEL FIRST BY MARGIN OF NOSE; Gets Up in Closing Strides to Defeat Midshipman at Suffolk Downs. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/parley-on-transit-held-near-accord-unification-negotiators-fail-on.html | PARLEY ON TRANSIT HELD NEAR ACCORD; Unification Negotiators Fail on 'Tentative Agreement,' but City Is Hopeful. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/3-new-yorkers-hurt-in-worcester-crash-prof-lowenstein-of-ccny-and.html | 3 NEW YORKERS HURT IN WORCESTER CRASH; Prof. Lowenstein of C.C.N.Y. and Two Columbia Instructors Are Victims of Accident. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/arthur-e-whitneys-berkshires-guests-mr-and-mrs-rodney-s-jarvis-have.html | ARTHUR E. WHITNEYS BERKSHIRES GUESTS; Mr. and Mrs. Rodney S. Jarvis Have a Dinner for Them in Great Barrington Home. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/income-increased-by-general-baking-1383910-in-39-weeks-to-sept-28.html | INCOME INCREASED BY GENERAL BAKING; $1,383,910 in 39 Weeks to Sept. 28 Compares With $1,233,510 a Year Before. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/chase-dedicates-new-unit-of-nyu-points-to-opportunities-for.html | CHASE DEDICATES NEW UNIT OF N.Y.U.; Points to Opportunities for Pioneering at the Nassau College-Hofstra Memorial. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/atlantic-city-hotel-is-sold.html | Atlantic City Hotel Is Sold. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/standard-oil-asks-russia-to-sell-it-whole-oil-exports-new-jersey.html | STANDARD OIL ASKS RUSSIA TO SELL IT WHOLE OIL EXPORTS; New Jersey Company Would Allocate Part to Royal Dutch-Shell and Anglo-Iranian. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/colgate-scores-at-soccer.html | Colgate Scores at Soccer. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/19740000-in-bonds-placed-this-week-financing-is-below-average-for.html | $19,740,000 IN BONDS PLACED THIS WEEK; Financing Is Below Average for 1935, but Above That of Year Ago and Last Week. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/imboden-greenly.html | Imboden -- Greenly. | True | Special to THE NEW Y,:k I'l.MES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/judges-under-fire-at-bond-inquiry-sabath-committee-members-change.html | JUDGES UNDER FIRE AT BOND INQUIRY; Sabath Committee Members Charge Courts Favor Large Financial Interests. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/drop-in-idleness-in-italy-unemployed-numbered-536566-on-july-31-a.html | DROP IN IDLENESS IN ITALY; Unemployed Numbered 536,566 on July 31, a 28% Fall in Year. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Lower. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/roxborough-tells-plans.html | Roxborough Tells Plans. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/wheat-weakens-after-early-rise-conflicting-influences-and-eveningup.html | WHEAT WEAKENS AFTER EARLY RISE; Conflicting Influences and Evening-Up by Traders Offset War Talk. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/the-alternative.html | THE ALTERNATIVE. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/two-chiefs-bring-in-men-other-defections-seen-because-warriors-are.html | TWO CHIEFS BRING IN MEN; Other Defections Seen Because Warriors Are Irked by 'Retreat.' | True | By Arnaldo Cortesi. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/willard-mgregor-in-piano-program-boston-musician-gives-his-first.html | WILLARD M'GREGOR IN PIANO PROGRAM; Boston Musician Gives His First Recital Here After Having Played Abroad. | True | O.T. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/pittsburgh-steel-data-company-paid-48304-salary-to-hd-williams.html | PITTSBURGH STEEL DATA.; Company Paid $48,304 Salary to H.D. Williams, President. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/luckite-triumphs-in-gold-cup-chase-martin-entry-closes-gamely-to.html | LUCKITE TRIUMPHS IN GOLD CUP CHASE; Martin Entry Closes Gamely to Score by Half Length at Rolling Rock Club. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/h-s-v-parker-dies-ship-news-editor-spent-almost-half-a-century.html | H. S. V. PARKER DIES; SHIP NEWS EDITOR; !Spent Almost Half a Century Altogether on New York Herald and The Sun. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/pelham-27-scarsdale-0.html | Pelham, 27; Scarsdale, 0. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/british-bar-emperor-jones.html | British Bar 'Emperor Jones.' | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/francis-dick-of-father-of-sir-william-head-royal-society-of.html | FRANCIS DICK.; of Father of Sir William, Head Royal Society of Sculptors. | True | Special to T NEW' YORK TLiES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mercury-73-at-3-pm-cloudy-weather-today.html | Mercury 73 at 3 P.M.; Cloudy Weather Today | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/news-of-the-stage-jubilee-will-bring-its-mythical-kingdom-to-the.html | NEWS OF THE STAGE; 'Jubilee' Will Bring Its Mythical Kingdom to the Imperial Theatre Tonight. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/blake-oliver.html | Blake Oliver. | True | Special to THE NE%7 YORK TLXIES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/child-killer-ends-life-wife-breaks-michigan-slayer-of-his-two.html | CHILD KILLER ENDS LIFE, WIFE BREAKS; Michigan Slayer of His Two Stepdaughters Hangs Self in Cell as Court Waits. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/jewish-leader-still-held.html | Jewish Leader Still Held. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/hunt-robinson-in-denver.html | Hunt Robinson in Denver. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/brownell-ames.html | Brownell -- Ames. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/long-run-by-driscoll-marks-hills-victory-over-poly-prep-in-close.html | Long Run by Driscoll Marks Hill's Victory Over Poly Prep in Close Battle; HILL SCHOOL HALTS POLY PREP ELEVEN | True | By Kingsley Childs. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/property-deals-cover-wide-area-trading-in-manhattan-extends-from.html | PROPERTY DEALS COVER WIDE AREA; Trading in Manhattan Extends From Downtown Section to Vermilyea Avenue. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/200000-italians-have-passed-suez-cost-of-canal-transit-so-far-is.html | 200,000 ITALIANS HAVE PASSED SUEZ; Cost of Canal Transit So Far Is Put at $3,500,000 -- Bill Paid by French Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/ford-edgewater-plant-to-start.html | Ford Edgewater Plant to Start. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/bellows-7-mount-kisco-0.html | Bellows, 7; Mount Kisco, 0. | True | Special to THE NEW YORK TIMES | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/utilities-pay-city-12074859.html | Utilities Pay City $12,074,859. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/racketeer-slain-left-in-a-trunk-body-of-frank-teitlebaum-is-tossed.html | RACKETEER SLAIN, LEFT IN A TRUNK; Body of Frank Teitlebaum Is Tossed From Auto in South St. Under Brooklyn Bridge. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/budget-drive-planned-economy-league-to-renew-fight-for-balancing-by.html | BUDGET DRIVE PLANNED.; Economy League to Renew Fight for Balancing by 1937. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/copper-prices-hold-levels.html | Copper Prices Hold Levels. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/3000-picketing-docks-in-south-many-longshoremen-carry-clubs-in.html | 3,000 PICKETING DOCKS IN SOUTH; Many Longshoremen Carry Clubs in Strike at Ports in Texas and Louisiana. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-goss-golf-victor-cards-an-88-to-gain-gross-prize-at-essex.html | MRS. GOSS GOLF VICTOR.; Cards an 88 to Gain Gross Prize at Essex County Club. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/money-and-credit-friday-oct-11-1935.html | MONEY AND CREDIT; Friday, Oct. 11, 1935. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/5-more-assistants-are-appointed-by-dewey-rounding-out-staff-for.html | 5 More Assistants Are Appointed by Dewey; Rounding Out Staff for Rackets Inquiry | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/20-payment-by-peconic-bank.html | 20% Payment by Peconic Bank. | True | Special to THE NEW YORK TIMES | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/when-winter-comes.html | WHEN WINTER COMES. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/appellate-court-blocks-power-plan-vote-fight-on-state-law-due-if.html | Appellate Court Blocks Power Plan Vote; Fight on State Law Due if Next Plea Fails | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/shocked-at-arrest-of-bishop.html | Shocked at Arrest of Bishop. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/marie-of-yugoslavia-quits-french-case-dropping-of-complaint-likely.html | MARIE OF YUGOSLAVIA QUITS FRENCH CASE; Dropping of Complaint Likely to Bring Lighter Penalties in Alexander's Slaying. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/atlas-buys-block-of-rko-from-rca-lehman-brothers-also-figure-in.html | ATLAS BUYS BLOCK OF R.K.O. FROM R.C.A.; Lehman Brothers Also Figure in Deal for Part of Controlling Interest. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sec-to-add-to-force-to-scan-trading-here-ten-to-15-new-inspectors.html | SEC TO ADD TO FORCE TO SCAN TRADING HERE; Ten to 15 New Inspectors to Watch for Rule Infractions Under Saperstein. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/turfs-leading-juveniles-meet-in-46th-futurity-at-belmont-today-21.html | Turf's Leading Juveniles Meet in 46th Futurity at Belmont Today; 21 NAMED TO RUN IN RICH FUTURITY | True | By Bryan Field. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/hall-bowden-in-final-set-back-feibleman-and-shore-at-greenbrier.html | HALL, BOWDEN IN FINAL.; Set Back Feibleman and Shore at Greenbrier -- Miss Dean Wins. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/worlds-fair-traffic.html | WORLD'S FAIR TRAFFIC. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/not-new-but-greater.html | Not New but Greater. | True | H.S. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/lack-of-highway-marker.html | Lack of Highway Marker. | True | ADOLPH MOSES | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/otto-strack-dies-a-noted-architect-owner-and-president-of-the-new.html | OTTO STRACK DIES; A NOTED ARCHITECT; Owner and President of the New York Realty Corporation Which Bears His Name. | True | | C1B 276795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/capital-is-puzzled-by-stimson-letter-if-he-means-us-should-call-a.html | CAPITAL IS PUZZLED BY STIMSON LETTER; If He Means U.S. Should Call a Kellogg Pact Conference, Officials Are Dubious. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/golf-medal-taken-by-tailerdowling-victors-67-leads-qualifiers-in.html | GOLF MEDAL TAKEN BY TAILER-DOWLING; Victors' 67 Leads Qualifiers in Meadow Brook Club's Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-jose-j-machado-member-of-two-families-noted-in-early-california.html | MRS. JOSE J. MACHADO.; Member of Two Families Noted in Early California History. | True | Special to TH NW YORK TrMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/stocks-in-london-paris-and-berlin-armament-list-less-active-as-tins.html | STOCKS IN LONDON, PARIS AND BERLIN; Armament List Less Active as Tins and Coppers Rise on Demand in English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/mrs-vare-reaches-final.html | Mrs. Vare Reaches Final. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/war-stirs-jamaica-scare-pupils-kept-from-school-in-fear-italian.html | WAR STIRS JAMAICA SCARE.; Pupils Kept From School in Fear 'Italian' Doctor May Hurt Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/rival-groups-to-mark-day-fascists-and-antifascists-plan-meetings-in.html | RIVAL GROUPS TO MARK DAY; Fascists and Anti-Fascists Plan Meetings in Columbus Circle. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/detroit-prevails-13-to-0-defeats-oklahoma-a-and-m-on-first-and.html | DETROIT PREVAILS, 13 TO 0.; Defeats Oklahoma A. and M. on First and Last-Period Scores. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/the-new-joan-crawford-film-i-live-my-life-at-the-capitol-here-comes.html | The New Joan Crawford Film, 'I Live My Life,' at the Capitol -- 'Here Comes Cookie' at the Paramount. | True | By Andre Sennwald. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/screen-notes.html | SCREEN NOTES | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/italians-delayed-by-lack-of-roads-no-wheeled-vehicles-have-yet.html | ITALIANS DELAYED BY LACK OF ROADS; No Wheeled Vehicles Have Yet Reached Adowa From the Base in Eritrea. | True | By Hugh Christopher Holme. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sanctions-delay-is-seen-in-london-officials-are-cool-to-cutting-off.html | SANCTIONS DELAY IS SEEN IN LONDON; Officials Are Cool to Cutting Off Relations With Italy, Fearing Bar to Efforts. | True | By Frederick T. Birchall. | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/sarazen-gets-68-in-practice.html | Sarazen Gets 68 in Practice. | True | | C1B 276795 |
| 1935-10-12 | 1935-10-12 | https://www.nytimes.com/1935/10/12/archives/greece-preparing-to-restore-george-king-and-members-of-family.html | GREECE PREPARING TO RESTORE GEORGE; King and Members of Family Repatriated as First Act of Royalist Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 276795 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/vessel-sholkin.html | Vessel -- Sholkin. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nra-held-needless-as-jobsaving-aid-analysis-by-merchants-says.html | NRA HELD NEEDLESS AS JOB-SAVING AID; Analysis by Merchants Says Plants Here Made Every Effort to Keep Employes. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/choate-on-top-197-meehan-scores-twice-as-eleven-conquers-hartford.html | CHOATE ON TOP, 19-7.; Meehan Scores Twice as Eleven Conquers Hartford High. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/school-harriers-led-by-curtis-and-newtown-in-run-at-van-corflandt.html | School Harriers Led by Curtis and Newtown in Run at Van Corflandt Park; CURTIS TEAMS WIN TWO P.S.A.L. RACES | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/22-sciences-aided-byrd-says-of-trip-film-with-his-lecture-shows.html | 22 SCIENCES AIDED, BYRD SAYS OF TRIP; Film With His Lecture Shows Hazards Faced and Life Found in Antarctic. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/round-of-parties-at-hot-springs-va-end-of-fall-golf-tournament.html | ROUND OF PARTIES AT HOT SPRINGS, VA.; End of Fall Golf Tournament Followed by Entertaining at the Homestead. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/texas-cotton-men-see-war-as-an-aid-this-years-crop-is-ginned-and.html | TEXAS COTTON MEN SEE WAR AS AN AID; This Year's Crop Is Ginned and Reported Sold, With Ships Waiting for Cargoes. | True | By John Farnham. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/holy-cross-stops-harvard-by-130-scoring-pass-in-early-part-of-game.html | HOLY CROSS STOPS HARVARD BY 13-0; Scoring Pass in Early Part of Game Leads Invaders to Victory Before 35,000. | True | By Joseph C. Nichols. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/simmons-first-in-marathon.html | Simmons First in Marathon. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/3-fellowships-awarded-harvard-law-school-gives-4200-in-grants-for.html | 3 FELLOWSHIPS AWARDED.; Harvard Law School Gives $4,200 in Grants for Research and Study. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/moore-anderson.html | Moore -- Anderson. | True | Special to TH NW YOR Trw., | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hun-school-on-top-206-turns-back-malvern-prep-eleven-in-opening.html | HUN SCHOOL ON TOP, 20-6.; Turns Back Malvern Prep Eleven in Opening Encounter. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/woman-dies-in-auto-mishap.html | Woman Dies in Auto Mishap. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rise-in-bankstock-values-here.html | Rise in Bank-Stock Values Here. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/army-pilot-bails-out-as-his-plane-crashes-captain-rafael-baez-lands.html | ARMY PILOT BAILS OUT AS HIS PLANE CRASHES; Captain Rafael Baez Lands in a Tree on Illinois Farm After 6,000-Foot Parachute Drop. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/abandoned.html | Abandoned. | True | JOHN J. LYNAHAN | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/auxiliary-inducts-officers.html | Auxiliary Inducts Officers. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/credit-where-due-ambulance-section-no-1-called-first-united-states.html | CREDIT WHERE DUE; Ambulance Section No. 1 Called First United States Unit | True | HENRY J. REILLY. Brigadier General | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/advice-to-the-gop.html | ADVICE TO THE G.O.P. | True | From The Emporia Gazette. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-arithmetic-cabinet-reported-to-have-set-up-its-own-way-of.html | NEW ARITHMETIC; Cabinet Reported to Have Set Up Its Own Way of Figuring | True | MARTIN RUBIN | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/johnsonpoole.html | JohnsonPoole. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mass-state-winner-2512-stages-varied-attack-to-conquer-connecticut.html | MASS. STATE WINNER, 25-12; Stages Varied Attack to Conquer Connecticut State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jean-muir-problem-child-but-the-onetime-nemesis-of-directors-has.html | JEAN MUIR, PROBLEM CHILD; But the One-Time Nemesis of Directors Has Promised to Reform | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pacific-ship-line-resumes-service-maritime-unions-begin-work-on.html | PACIFIC SHIP LINE RESUMES SERVICE; Maritime Unions Begin Work on Cargoes of Vessels in San Francisco Harbor. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dealers-in-chicago-reject-milk-truce-they-refuse-to-arbitrate-on.html | DEALERS IN CHICAGO REJECT MILK TRUCE; They Refuse to Arbitrate on Terms Offered by a Committee of Striking Farmers. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/free-state-to-censor-dances.html | FREE STATE TO CENSOR DANCES | True | Special Correspondence. THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/anchor-man-by-fanny-heaslip-lea-307-pp-new-york-dodd-mead-co-2.html | ANCHOR MAN. By Fanny Heaslip Lea. 307 pp. New York: Dodd, Mead & Co. $2. | True | BY Beatrice Sherman | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/double-debut-held-at-philadelphia-tea-elizabeth-heckscher-and-anne.html | DOUBLE DEBUT HELD AT PHILADELPHIA TEA; Elizabeth Heckscher and Anne Francine Are Introduced to Society at Dance. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/patrick-and-larue-lead-pittsburgh-to-a-decisive-conquest-of-west.html | Patrick and Larue Lead Pittsburgh to a Decisive Conquest of West Virginia; PITT OVERPOWERS WEST VIRGINIA, 24-6 | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/recital-to-benefit-guild-for-the-blind-lotte-lehmann-and-harold.html | RECITAL TO BENEFIT GUILD FOR THE BLIND; Lotte Lehmann and Harold Bauer to Be Heard in Program on Nov. 27 at Waldorf. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rockefeller-st-forgot-his-sheets-and-umbrella.html | Rockefeller St. Forgot His Sheets and Umbrella | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-scandal-of-father-brown-by-gk-chesterton-258-pp-new-york-dodd.html | THE SCANDAL OF FATHER BROWN. By G.K. Chesterton. 258 pp. New York: Dodd, Mead & Co. $2. | True | By Kay Irvin | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/robinson-wants-us-in-olympics-participation-would-gain-glory-for.html | ROBINSON WANTS U.S. IN OLYMPICS; Participation Would Gain Glory for Jews, Head of City College Says. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/r-g-weiivberg-to-wed-miss-sara-rutberg-he-is-a-graduate-of-ursinus.html | R. G. WEIIVBERG TO WED MISS SARA RUTBERG; !He Is a Graduate of Ursinus College and the Mercer Beasley Law School. | True | Specf.! to T' NEW YORK TIfES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/richmond-scores-136-triumphs-over-the-vmi-eleven-roberson-runs-95.html | RICHMOND SCORES, 13-6.; Triumphs Over the V.M.I. Eleven -- Roberson Runs 95 Yards. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/helen-baer-coxe-wed-bishop-of-delaware-marries-her-to-dr-as-harden.html | HELEN BAER COXE WED.; Bishop of Delaware Marries Her to Dr. A.S. Harden Jr. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/margaret-swift-to-wed-connecticut-girl-affianced-to-dr-wg-humphrey.html | MARGARET SWIFT TO WED.; Connecticut Girl Affianced to Dr. W.G. Humphrey of England. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rochester-plans-inaugural-rites-dr-valentine-is-to-be-inducted-as.html | ROCHESTER PLANS INAUGURAL RITES; Dr. Valentine Is to Be Inducted as President of University Next Month. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ethiopias-minister-stirs-london-parade-thanks-pacifists-for-british.html | ETHIOPIA'S MINISTER STIRS LONDON PARADE; Thanks Pacifists for British Sympathy as His Two Sons Prepare to Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lax-architects-scored-dean-hudnut-assails-hocuspocus-technical.html | LAX ARCHITECTS SCORED.; Dean Hudnut Assails 'Hocus-Pocus' Technical Education. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/society-gathers-for-fetes-in-paris-evening-gowns-at-ritz-dance-show.html | SOCIETY GATHERS FOR FETES IN PARIS; Evening Gowns at Ritz Dance Show Influence of Italian Art Exposition. | True | By May Birkhead. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-suite-by-arnold-schoenberg-composition-in-old-style-for-string.html | NEW SUITE BY ARNOLD SCHOENBERG; Composition in Old Style for String Orchestra to Be Played by Philharmonic-Symphony -- The Atonalist's Progress | True | By Olin Downes. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mabel-williams-has-home-bridal-g-maplewood-girl-is-married-to.html | MABEL WILLIAMS HAS HOME BRIDAL g; Maplewood Girl Is Married to Orville Theodore Beachley of Williamsport, Md. | True | Special to THE NZW YORK TZg. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/oconnor-outlines-code-for-bankers-controller-of-currency-lists.html | O'CONNOR OUTLINES CODE FOR BANKERS; Controller of Currency Lists Fourteen Points to Make Banking a Profession. | True | By Vincent Wilcox. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-casting-machine-for-hollywoods-hopefuls.html | A CASTING MACHINE FOR HOLLYWOOD'S HOPEFULS | True | D.W.C. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fight-near-docks-at-new-orleans-two-men-shot-in-attacks-on-autos.html | FIGHT NEAR DOCKS AT NEW ORLEANS; Two Men Shot in Attacks on Autos Conveying Non-Union Workers. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/peace-week-at-barnard-mrs-roosevelt-will-speak-at-college-on-oct-22.html | PEACE WEEK AT BARNARD.; Mrs. Roosevelt Will Speak at College on Oct. 22. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/legion-honors-im-saunders.html | Legion Honors I.M. Saunders. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/massonneau-homan.html | Massonneau -- Homan. | True | Special to THB NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/juniata-ties-drexel-66-scores-on-renningers-plunge-but-17yard-pass.html | JUNIATA TIES DREXEL, 6-6.; Scores on Renninger's Plunge, but 17-Yard Pass Brings Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/war-in-the-modern-world-by-newton-diehl-baker-63-pp-milton-academy.html | WAR IN THE MODERN WORLD. By Newton Diehl Baker. 63 pp. Milton Academy Alumni War Memorial Series. Boston: Houghton Mifflin Company. $1. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rl-stevenson-honored-by-british-samoa-stamp.html | R.L. STEVENSON HONORED BY BRITISH SAMOA STAMP | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/notables-arrange-navy-day-dinner-prominent-men-on-committee-for.html | NOTABLES ARRANGE NAVY DAY DINNER; Prominent Men on Committee for Event on Oct. 26 Aided by Women's Groups. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nicaragua-gets-new-air-service.html | Nicaragua Gets New Air Service | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/editors-meet-tomorrow-associated-press-group-in-chicago-will-study.html | EDITORS MEET TOMORROW.; Associated Press Group, in Chicago, Will Study New Methods. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mollenhauer-rites-tomorrow.html | Mollenhauer Rites Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/neil-bells-novel-of-londoners-the-days-dividing-is-an-engrossing.html | Neil Bell's Novel of Londoners; "The Days Dividing" Is an Engrossing Story of Middle Glass Lives by The Author of "Bredon and Sons" | True | By Percy Hutchison | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/negroes-provide-against-burial-in-potters-field.html | Negroes Provide Against Burial in Potter's Field | True | Special Correspondence, THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/says-british-policy-may-have-to-shift-scrutator-justifies-early.html | SAYS BRITISH POLICY MAY HAVE TO SHIFT; Scrutator Justifies Early Vote for Parliament on Ground League Action May Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/vpi-plays-00-tie-held-even-by-william-and-mary-both-lines-showing.html | V.P.I. PLAYS 0-0 TIE.; Held Even by William and Mary, Both Lines Showing Power. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kondylis-talks-to-the-press.html | Kondylis Talks to the Press. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/british-anxieties-are-centred-on-egypt-vital-importance-of-the.html | BRITISH ANXIETIES ARE CENTRED ON EGYPT; Vital Importance of the Country to the Empire Is Shown in the Massing of Forces There Against Italy's Threats. | True | By Joseph M. Levy. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wildpink-proves-a-loyal-perennial.html | WILD-PINK PROVES A LOYAL PERENNIAL | True | By Katharine B. Storm. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lien-on-schultz-bail-is-upheld-at-albany-government-retains-hold-on.html | LIEN ON SCHULTZ BAIL IS UPHELD AT ALBANY; Government Retains Hold on $75,000 Bonds by Ruling of Federal Judge Cooper. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/iss-idi-cosgro-wed-to-m-b-smith-reg-edward-scully-of-newark.html | ISS IDI COSGRO WED TO M, B. SMITH; Reg. Edward Scully of Newark Performs Ceremony at Hotel in East Orange, | True | Spectat to T YORK ThrEe. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/yale-opens-news-class-professor-rudin-offers-courses-in-current.html | YALE OPENS NEWS CLASS; Professor Rudin Offers Courses in Current World Problems | True | By Hubert M. Sedgwick. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/f-t-merrill-weds-miss-edith-hall-ceremony-takes-place-at-east.html | F. T. MERRILL WEDS MISS EDITH HALL; Ceremony Takes Place at East Hampton in Cherokee Dune, Residence of Her Parents. | True | Special to THE YoPc TES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/registration-runs-92-of-last-year-total-for-first-four-days-is.html | REGISTRATION RUNS 92% OF LAST YEAR; Total for First Four Days Is 901,367, More Than Expected in Off Year. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/members-of-society-visit-williamsburg-walpole-group-sees-restored.html | MEMBERS OF SOCIETY VISIT WILLIAMSBURG; Walpole Group Sees Restored Buildings and Points of Interest in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/runaway-halted-after-wild-dash-horses-drawing-cart-imperil.html | RUNAWAY HALTED AFTER WILD DASH; Horses Drawing Cart Imperil Pedestrians, Hit 2 Autos in Gallop of 7 Blocks. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/iona-is-defeated-by-la-salle-ma-oakdale-cadets-triumph-270-as.html | IONA IS DEFEATED BY LA SALLE M.A.; Oakdale Cadets Triumph, 27-0, as McMullen Shows Way With Two Tallies. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cotton-belt-adds-support-for-aaa-witnesses-at-memphis-hail-the.html | COTTON BELT ADDS SUPPORT FOR AAA; Witnesses at Memphis Hail the Acreage Plan, but Say That the Sharecropper Suffers. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/thomson-corbett.html | Thomson -- Corbett. | True | Special to TH NEW YORK TIDIES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/coming-of-age-in-america-remember-the-day-being-a-play-about-the.html | COMING OF AGE IN AMERICA; 'Remember the Day,' Being a Play About the Torment of a Childhood Crisis, Written Out of Everyman's Memory | True | By Brooks Atkinson. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/football-outshines-politics.html | Football Outshines Politics. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cranstonpaddock.html | CranstonPaddock. | True | Special to THB NV YOK T. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/text-of-general-johnsons-farewell-address-as-wpa-administrator-here.html | Text of General Johnson's Farewell Address as WPA Administrator Here | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reports-altitude-record-clare-bunchs-altimeter-shows-19500-feet.html | REPORTS ALTITUDE RECORD; Clare Bunch's Altimeter Shows 19,500 Feet, Mark for Light Planes | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/695332-votes-to-quezon-final-count-in-his-election-as-the.html | 695,332 VOTES TO QUEZON.; Final Count in His Election as the Philippine President Is Certified. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/1hckenzie-maloff.html | 1HcKenzie -- Maloff. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/father-gillis-to-speak-will-open-lecture-program-of-the-carroll.html | FATHER GILLIS TO SPEAK.; Will Open Lecture Program of the Carroll Club Tomorrow. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/when-copper-kings-fought-their-wars-a-colorful-and-dramatic-account.html | When Copper Kings Fought Their Wars; A Colorful and Dramatic Account of Piracy On the Frontier | True | By Florence Finch Kelly | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/westchester-marks-day.html | Westchester Marks Day. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/retail-druggists-want-trade-pacts-will-demand-that-producers-submit.html | RETAIL DRUGGISTS WANT TRADE PACTS; Will Demand That Producers Submit Contracts in State to End Price Cutting. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/money-easy-in-london.html | Money Easy in London. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/air-strides-to-be-shown-a-nationwide-program-this-week-will-mark.html | AIR STRIDES TO BE SHOWN; A Nation-Wide Program This Week Will Mark Gains in Civil Flying | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mary-e-freeman-becomes-a-bride-she-is-married-in-providence-to.html | MARY E. FREEMAN BECOMES A BRIDE; She Is Married in Providence to Sidney Clifford in a Church Ceremony. | True | Special to THE NEW YORK TXMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mexicans-top-allstars-pippen-beats-whitehill-of-major-league.html | MEXICANS TOP ALL-STARS.; Pippen Beats Whitehill of Major League Invaders, 4-2. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/denies-favoring-democrats-in-wpa-aubrey-williams-asserts-that-those.html | DENIES FAVORING DEMOCRATS IN WPA; Aubrey Williams Asserts That Those Favoring Roosevelt Get the Positions. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/maine-triumphs-132-defeats-new-hampshire-for-the-first-time-in.html | MAINE TRIUMPHS, 13-2.; Defeats New Hampshire for the First Time In Seven Years. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/milton-team-prevails-turns-back-st-marks-7-to-0-on-touchdown-by.html | MILTON TEAM PREVAILS.; Turns Back St. Mark's, 7 to 0, on Touchdown by Squibb. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/exiles-university-gets-115000-funds-preliminary-pledge-leave-260000.html | EXILES' UNIVERSITY GETS $115,000 FUNDS; Preliminary Pledge Leave $260,000 Yet to Be Raised to Run School 5 Years. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/siamese-premier-reported-out.html | Siamese Premier Reported Out. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/britain-and-france-far-apart-in-views-cooperation-in-the.html | BRITAIN AND FRANCE FAR APART IN VIEWS; Cooperation in the Italo-Ethiopian Crisis Carried On Against Obstacles Of Underlying Disagreements | True | By Frederick T. Birchall. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/worcester-triumphs-76-halts-cushing-as-desmond-crosses-line-and.html | WORCESTER TRIUMPHS, 7-6; Halts Cushing as Desmond Crosses Line and Kicks Point. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/drama-for-mt-holyoke-girls-in-uniform-chosen-as-clubs-november-play.html | DRAMA FOR MT. HOLYOKE.; 'Girls In Uniform' Chosen as Club's November Play. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nazis-to-fast-today-for-winter-relief-onedish-meal-will-permit-all.html | NAZIS TO FAST TODAY FOR WINTER RELIEF; One-Dish Meal Will Permit All to Contribute to Sole German Charity Work. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pipe-all-hands-by-captain-dingle-382-pp-philadelphia-jb-lippincott.html | PIPE ALL HANDS! By Captain Dingle. 382 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mrs-fd-roosevelt-to-open-forum-here-sessions-on-current-problems.html | MRS. F.D. ROOSEVELT TO OPEN FORUM HERE; Sessions on Current Problems Will Be Featured by the President's Broadcast. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/34-states-to-aid-federal-bus-rule-motor-vehicle-chiefs-at-chicago.html | 34 STATES TO AID FEDERAL BUS RULE; Motor Vehicle Chiefs, at Chicago Session, Endorse New Highway Carrier Law. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cornelius-j-browne-new-york-detective-had-been-a-member-of-the-bomb.html | CORNELIUS J. BROWNE.; New York Detective Had Been a, Member of the Bomb Squad. I | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italy-outlawed-thunder-on-the-left.html | Italy Outlawed; THUNDER ON THE LEFT | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hogan-outpoints-murray-victor-rallies-after-firstround-knockdowns.html | HOGAN OUTPOINTS MURRAY; Victor Rallies After First-Round Knockdowns -- Brandt Scores. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/manlius-on-top-13-to-0-school-eleven-scores-triumph-over-ithaca.html | MANLIUS ON TOP, 13 TO 0.; School Eleven Scores Triumph Over Ithaca College Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/held-as-auto-theft-ring-five-accused-of-selling-50-stolen-cars-fail.html | HELD AS AUTO THEFT RING.; Five, Accused of Selling 50 Stolen Cars, Fail to Get Bail. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-prophet-of-social-credit-major-douglas-explains-the-plan-he.html | THE PROPHET OF 'SOCIAL CREDIT'; Major Douglas Explains the Plan He Evolved to Solve the Problem of Balancing Production and Consumption | True | By Harold Calinder | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-black-mans-burden.html | "THE BLACK MAN'S BURDEN" | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/unit-gain-aids-store-profits.html | Unit Gain Aids Store Profits. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ienry-wilde-pilch-iarrie-in-virginia-i-madison-n-j-lawyers-bride-is.html | IENRY WILDE PILCH IARRIES IN VIRGINIA; i Madison, N. J., Lawyer's Bride Is Edna Lois fIdller -- Ceremony Performed by Her Father. | True | Special to TH NEW YORK TIES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wpa-speeds-work-of-providing-jobs-approach-of-the-date-set-for.html | WPA SPEEDS WORK OF PROVIDING JOBS; Approach of the Date Set for Ending the Dole Finds Many Projects Awaiting Approval. | True | By Oliver McKee Jr. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mrs-hh-southerland.html | MRS. H.H. SOUTHERLAND. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/all-is-not-gold-by-rosamond-du-jardin-314-pp-philadelphia-jb.html | ALL IS NOT GOLD. By Rosamond Du Jardin. 314 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/stony-brook-6-st-pauls-0.html | Stony Brook, 6; St. Paul's, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-cloisters-for-riches-of-the-old-in-fort-tryon-park-will-be-set.html | NEW CLOISTERS FOR RICHES OF THE OLD; In Fort Tryon Park Will Be Set the Nation's Greatest Collection of Romanesque and Gothic Art | True | By H.i. Brock | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pennington-ahead-340-scores-in-every-period-to-gain-triumph-over.html | PENNINGTON AHEAD, 34-0.; Scores in Every Period to Gain Triumph Over Peddle Eleven. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italys-war-machine-finds-heavy-going-advance-into-ethiopia-on-three.html | ITALY'S WAR MACHINE FINDS HEAVY GOING; Advance Into Ethiopia on Three Fronts Moves Slowly and the Difficulties of The Campaign Are Increasing | True | By Russell Owen. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mayor-in-new-fight-for-apower-plant-starts-a-drive-to-finish-in.html | MAYOR IN NEW FIGHT FOR A POWER PLANT; Starts a Drive 'to Finish' in Campaign to Win Votes for 'Yardstick' Plan. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/more-troops-on-way-to-africa.html | More Troops on Way to Africa. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/virginia-brooks-christened.html | Virginia Brooks Christened. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bloomfield-13-south-side-0.html | Bloomfield, 13; South Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/newsprint-price-raised-will-be-41-a-ton-in-1936-first-increase.html | NEWSPRINT PRICE RAISED.; Will Be $41 a Ton in 1936 -- First Increase Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bank-clearings-in-westchester.html | Bank Clearings in Westchester. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/to-fight-starrett-investing-plan.html | To Fight Starrett Investing Plan. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/john-u-griffith.html | JOHN u. GRIFFITH. | True | Spechal to T NEw YOK TIES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/albright-triumphs-380-upsets-lafayette-with-mccormack-riffle-and.html | ALBRIGHT TRIUMPHS, 38-0.; Upsets Lafayette, With McCormack, Riffle and Powell Starring. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wpa-jobs-short-2023746-of-goal-latest-figures-show-only-1126234.html | WPA JOBS SHORT 2,023,746 OF GOAL; Latest Figures Show Only 1,126,234 Placed in Drive for 3,500,000 Total by Nov. 1. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tangled-lives-some-we-loved-by-edward-harris-herb-296-pp-boston.html | Tangled Lives; SOME WE LOVED. By Edward Harris Herb. 296 pp. Boston: Houghton Mifflin Company. $2.50. | True | LEANE ZUGSMITH. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/to-induct-elmira-head-other-colleges-to-send-leaders-for.html | TO INDUCT ELMIRA HEAD.; Other Colleges to Send Leaders for Inauguration of Dr. Port Oct. 26. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-steel-bed-for-a-river.html | A STEEL BED FOR A RIVER | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/austrians-find-humor-in-tyrolese-desertions.html | Austrians Find Humor In Tyrolese Desertions | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/south-americans-evade-sanctions-all-have-valuable-italian-trade.html | SOUTH AMERICANS EVADE SANCTIONS; All Have Valuable Italian Trade, Which They Expect to Increase in War. | True | By John W. White. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/aid-sent-to-quake-zone-rising-toll-feared-in-stricken-area-in.html | AID SENT TO QUAKE ZONE.; Rising Toll Feared in Stricken Area in Russia Near Afghanistan. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/white-plains-high-stops-westbury-routs-long-island-team-340-as.html | WHITE PLAINS HIGH STOPS WESTBURY; Routs Long Island Team, 34-0, as Jacobs and Rocco Set Pace in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/madelon-unites-aafs-veterans-wartime-ambulance-men-450-strong.html | 'MADELON' UNITES A.A.F.S. VETERANS; Wartime Ambulance Men, 450 Strong, Celebrate 20th Anniversary of Service. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gunmen-get-3000-in-holdup.html | Gunmen Get $3,000 in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/princeton-downs-williams-14-to-7-spoffords-56yard-scoring-run-in-3d.html | PRINCETON DOWNS WILLIAMS, 14 TO 7; Spofford's 56-Yard Scoring Run in 3d Period Decides Spirited Contest. | True | By Arthur J. Dalley. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sports-apparel-gaining-this-country-to-set-new-fashions-this-winter.html | SPORTS APPAREL GAINING.; This Country to Set New Fashions This Winter, Authority Says. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mcadoos-sail-for-hawaii.html | McAdoos Sail for Hawaii. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/danger-detector-a-success-in-trials-at-sea-warns-of-the-presence-of.html | Danger Detector a Success in Trials at Sea; Warns of the Presence of Other Vessels | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bank-moratorium-upheld-michigan-supreme-court-rules-for-reorganized.html | BANK MORATORIUM UPHELD; Michigan Supreme Court Rules for Reorganized Institution. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/farley-move-falls-in-kentucky-fight-democratic-row-continues-as.html | FARLEY MOVE FALLS IN KENTUCKY FIGHT; Democratic Row Continues as Laffoon Renews His Snub for Roosevelt. | True | By Malcolm Bayley. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dance-to-aid-thrift-shop-miss-ruth-twombly-in-charge-of-event-set.html | DANCE TO AID THRIFT SHOP; Miss Ruth Twombly in Charge of Event Set for Nov. 1. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kenyon-is-victor-186-lastperiod-drive-beats-rochester-mcginniss.html | KENYON IS VICTOR, 18-6.; Last-Period Drive Beats Rochester, McGinniss Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/60000-see-rangers-top-celtic-for-glasgow-cup.html | 60,000 See Rangers Top Celtic for Glasgow Cup | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/georgia-sets-pace-317-bulldogs-rally-in-second-half-overwhelms.html | GEORGIA SETS PACE, 31-7.; Bulldogs' Rally in Second Half Overwhelms Furman. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/concerts-to-open-saturday.html | Concerts to Open Saturday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/issues-retail-personnel-study.html | Issues Retail Personnel Study. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/four-who-went-to-sing-sing-warden-lawes-tells-their-stories-as-free.html | FOUR WHO WENT TO SING SING; Warden Lawes Tells Their Stories, as Free Men and as Prisoners | True | By R.l. Duffus | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/helsel-shoots-100-to-top-title-field-records-perfect-string-to-take.html | HELSEL SHOOTS 100 TO TOP TITLE FIELD; Records Perfect String to Take Cosmopolitan Event at Jamaica Bay Traps. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/business-of-city-to-honor-whalen-luncheon-tuesday-arranged-as-a.html | BUSINESS OF CITY TO HONOR WHALEN; Luncheon Tuesday Arranged as a 'Thank You' for His Many Services. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dartmouth-cubs-win-turn-back-dean-academy-eleven-210-clark-leading.html | DARTMOUTH CUBS WIN.; Turn Back Dean Academy Eleven, 21-0, Clark Leading Drive. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/advertising-study-due.html | Advertising Study Due. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/envoys.html | Envoys. | True | EDWARD PEALE | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/us-steel-holdings-abroad-reduced-total-common-shares-fell-to-454794.html | U.S. STEEL HOLDINGS ABROAD REDUCED; Total Common Shares Fell to 454,794 From Mark of 1,235,927 in 1914. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/northeastern-earns-tie-scores-after-80yard-drive-to-hold-ri-state.html | NORTHEASTERN EARNS TIE.; Scores After 80-Yard Drive to Hold R.I. State, 6-6. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/agreement.html | Agreement. | True | MARY ANDERSON SANBORN | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hull-rejects-invitation-refuses-to-discuss-neutrality-edict-before.html | HULL REJECTS INVITATION.; Refuses to Discuss Neutrality Edict Before Port Developers. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mademoiselle-kid-by-tod-williams-313-pp-new-york-the-macaulay.html | MADEMOISELLE KID. By Tod Williams. 313 pp. New York: The Macaulay Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lucille-0-curtiss-wed-in-montclair-she-is-be-william-ruddell.html | LUCILLE 0. CURTISS WED IN MONTCLAIR; She Is Be William Ruddell Clendinning -- The Rev. James Thornton Lodge Officiates. | True | Special to THE Ngw YORK TIE. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/peekskill-33-ossining-6.html | Peekskill, 33; Ossining. 6. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/want-sanctions-on-waiters.html | Want Sanctions on Waiters. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/monarchy-again-victor-in-greece-coup-in-favor-of-restoration.html | MONARCHY AGAIN VICTOR IN GREECE; Coup in Favor of Restoration Climaxes a Long Struggle Between Rival Forces. | True | By Emil Lengyel. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fuguet-stokes.html | Fuguet -- Stokes. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/trinity-freshmen-put-in-busy-week-157-largest-entering-class-wind.html | TRINITY FRESHMEN PUT IN BUSY WEEK; 157, Largest Entering Class, Wind Up Preliminaries With Health Examination. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gunman-shot-dead-2-seized-by-police-robber-suspect-is-killed-in.html | GUNMAN SHOT DEAD, 2 SEIZED, BY POLICE; Robber Suspect Is Killed in Greenwich Village as He Reaches Toward Pistol. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/militant-clergy-warlike-sermons-recall-the-preachments-of-1917.html | MILITANT CLERGY; Warlike Sermons Recall the Preachments of 1917 | True | G. HARRY DAVIS JR | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/luncheon-for-business-group.html | Luncheon for Business Group. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sales-club-to-hear-dr-nystrom.html | Sales Club to Hear Dr. Nystrom. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dance-at-country-club-about-150-members-and-guests-attend-milbrook.html | DANCE AT COUNTRY CLUB.; About 150 Members and Guests Attend Milbrook Party. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/an-english-vicarage-country-holiday-by-frances-woodhouse-262-pp-new.html | An English Vicarage; COUNTRY HOLIDAY. By Frances Woodhouse. 262 pp. New York: G.P. Putnam's Sons. $2. | True | JANE SPENCE SOUTHRON. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/golden-jubilee-fete-set-for-morristown-period-costumes-to-be-worn.html | GOLDEN JUBILEE FETE SET FOR MORRISTOWN; Period Costumes to Be Worn at Party Tuesday Honoring Woman's Work and Art Exchange. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/londons-new-dance-to-be-shown-today-evelyn-hubbell-to-illustrate.html | LONDON'S NEW DANCE TO BE SHOWN TODAY; Evelyn Hubbell to Illustrate 'The Flicker' Before Dancing Teachers Here. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/exbrewer-ends-life-je-wiedenmayer-hangs-himself-in-newark-home.html | EX-BREWER ENDS LIFE; J.E. Wiedenmayer Hangs Himself in Newark Home. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-fine-sea-story-the-johanna-maria-by-arthur-van-schendel.html | A Fine Sea Story; THE JOHANNA MARIA. By Arthur Van Schendel. Translated from the Dutch by Brian W. Down. With an introduction by Sir Arthur Quiller-Couch. 223 pp. New York: Longmans, Green & Co. $2. | True | FRED T.MARSH. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/store-to-show-mural-a-pageant-of-beauty-goes-on-view-tomorrow.html | STORE TO SHOW MURAL.; 'A Pageant of Beauty' Goes on View Tomorrow. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/honor-mark-hopkins-in-williams-grants-scholarships-for-excellence.html | HONOR MARK HOPKINS IN WILLIAMS GRANTS; Scholarships for Excellence Regardless of Need Announced to College Trustees. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/moriarty-magovern.html | Moriarty -- MaGovern. | True | Spec!l to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/honors-paid-to-horace-wellesley-latin-students-summon-atmosphere-of.html | HONORS PAID TO HORACE.; Wellesley Latin Students Summon Atmosphere of Ancient Rome. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/garbischs-team-leads-is-6-up-against-par-in-byers-memorial-golf.html | GARBISCH'S TEAM LEADS.; Is 6 Up Against Par in Byers Memorial Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bread.html | Bread. | True | T.B. RICHARDS | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/view-church-and-society-state-council-of-churches-discusses.html | VIEW CHURCH AND SOCIETY; State Council of Churches Discusses Relation to Social Action. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hilton-jacobson.html | Hilton -- Jacobson. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hero-of-1812-honored-tablet-is-unveiled-at-albion-to-states-paul.html | HERO OF 1812 HONORED.; Tablet Is Unveiled at Albion to State's Paul Revere.' | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/riverhead-25-greenport-0.html | Riverhead, 25; Greenport, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/atlanta-trade-improves-leading-department-stores-in-district-show.html | ATLANTA TRADE IMPROVES.; Leading Department Stores in District Show Sales Gains of 10 to 20% | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mrs-john-widder.html | MRS. JOHN WIDDER. | True | 81atal to TI YORK Tr.. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/an-admirable-approach-to-music-a-guide-to-understanding-and.html | An Admirable Approach to Music; A Guide to Understanding and Appreciation Which Goes Well Beyond The Abecedarian Level in Its Appeal | True | By Richard Aldrich | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/anny-blatt-creates-distinguished-suits.html | Anny Blatt Creates Distinguished Suits | True | K.C. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/isabel-henry-wed-to-john-s-ames-jr-granddaughter-of-the-late-dr.html | ISABEL HENRY WED TO JOHN S. AMES JR.; Granddaughter of the Late Dr. Alexander Biddle Married in Philadelphia. | True | Special to THE NEW YORK TrZS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italy-sees-the-war-as-a-national-need-ethiopia-regarded-as-an.html | ITALY SEES THE WAR AS A NATIONAL NEED; Ethiopia Regarded as an Outlet for Surplus People and a Possible Source of Raw Materials | True | By Michael T. Florinsky. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/color-used-effectively-experimentation-with-it-in-arrangements.html | COLOR USED EFFECTIVELY; Experimentation With It in Arrangements Desirable, but Good Taste Must Rule | True | By Esther C. Grayson | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/46-womens-clubs-to-attend-meeting-mrs-caroline-oday-to-address-new.html | 46 WOMEN'S CLUBS TO ATTEND MEETING; Mrs. Caroline O'Day to Address New Rochelle Organization at Session Tomorrow. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/harvard-soccer-victor-wood-tallies-for-winners-as-team-beats.html | HARVARD SOCCER VICTOR.; Wood Tallies for Winners as Team Beats Williams, 1 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/5000-parade-in-yonkers.html | 5,000 Parade in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/soccer-game-won-by-middlesbrough-beats-huddersfield-42-and-ties-for.html | SOCCER GAME WON BY MIDDLESBROUGH; Beats Huddersfield, 4-2, and Ties for Second Place in English League. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/peru-gets-new-airline-planes-will-serve-gold-mines-and-carry-food.html | PERU GETS NEW AIRLINE.; Planes Will Serve Gold Mines and Carry Food Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/miners-on-fast-in-pit-british-workers-refuse-to-come-up-until.html | MINERS ON FAST IN PIT.; British Workers Refuse to Come Up Until Demands Are Met. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/program-speeded-for-new-schools-25000000-of-construction-with-pwa.html | PROGRAM SPEEDED FOR NEW SCHOOLS; $25,000,000 of Construction With PWA Funds Will Be Under Way by Christmas. | True | By Richard Tompkins. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/medal-is-returned-by-amelia-earhart-she-thought-it-was-official.html | MEDAL IS RETURNED BY AMELIA EARHART; She Thought It Was Official Italian Decoration, but Is Informed It Is Not. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/decibel-a-tricky-unit-of-measure-the-antinoise-campaign-has-brought.html | DECIBEL A TRICKY UNIT OF MEASURE; The Anti-Noise Campaign Has Brought a Scientific Term Into Common Usage. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lopez-tosses-dean.html | Lopez Tosses Dean. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/curran-will-give-talk-director-of-lees-noise-league-to-address.html | CURRAN WILL GIVE TALK.; Director of Lees Noise League to Address Forum Friday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/preparing-for-the-coming-show-realistic-murals-to-be-hung-in-palace.html | PREPARING FOR THE COMING SHOW; Realistic Murals to Be Hung in Palace -- Other Reports of the Week | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ndian-brother-by-hubert-v-coryell-with-illustrations-by-henry-c.html | NDIAN BROTHER. By Hubert V. Coryell. With Illustrations by Henry C. Pitz. 348 pp. New York: Harcourt, Brace & CO. $2. | True | By Ellen Lewis Buell | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/troth-announced-of-lorraine-ellis-iowa-girl-is-fiancee-of-john-d.html | TROTH ANNOUNCED OF LORRAINE ELLIS; Iowa Girl Is Fiancee of John D. Wilsey 3d, Member of Englewood Family. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/young-republicans-ask-national-session-state-board-at-syracuse.html | YOUNG REPUBLICANS ASK NATIONAL SESSION; State Board at Syracuse Urges Early Move for Recognition in 1936. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/leagues-evolution-hastened-by-events-provisions-of-the-covenant.html | LEAGUE'S EVOLUTION HASTENED BY EVENTS; Provisions of the Covenant Aimed at An Aggressor Are Now Undergoing Their Most Serious Test | True | By R.l. Duffus. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/shay-knight.html | Shay -- Knight. | True | Special to TE N-w YORK T'iS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/navy-plebes-win-2513-down-massanutten-academy-team-on-annapolis.html | NAVY PLEBES WIN, 25-13.; Down Massanutten Academy Team on Annapolis Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fascisms-army-put-to-the-test-it-is-recognized-as-a-formidable.html | FASCISM'S ARMY PUT TO THE TEST; It Is Recognized as a Formidable Machine, But To Many It Is an Unknown Quantity | True | By Arnaldo Cortesi | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/perazic-hubbell.html | Perazic -- Hubbell. | True | Spec;a] to TZ NEw YOR Tmrss. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/missouri-ignoring-milk-bottle-tax-poor-collections-under-sales-levy.html | MISSOURI IGNORING 'MILK BOTTLE' TAX; Poor Collections Under Sales Levy Menace Payment of Old-Age Pensions. | True | By Louis Lacoss. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/montana-towns-rocked-by-28-earthquakes.html | Montana Towns Rocked by 28 Earthquakes; | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/yemen-adds-defenses-arabian-country-acts-after-refusing-a-request.html | YEMEN ADDS DEFENSES.; Arabian Country Acts After Refusing a Request by Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/itinerant-orchestra-builder.html | ITINERANT ORCHESTRA BUILDER | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tales-from-uncle-remus-by-joel-chandler-harris-with-illustrations.html | TALES FROM UNCLE REMUS. By Joel Chandler Harris. With Illustrations in Color by Milo Winter, and in Black and White by Hermann Bacharach. XVI + 62 pp. Boston: Houghton Mifflin Company. $1. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/miss-clare-c-smith-plans-her-marriage-two-of-her-cousins-will.html | MISS CLARE C. SMITH PLANS HER MARRIAGE; Two of Her Cousins Will Attend Her and Fiance, Sidney Webb Noyes Jr., on Friday. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/boys-high-18-tilden-6.html | Boys High, 18; Tilden, 6. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/erie-republicans-greet-the-caravan-intensive-campaign-to-capture.html | ERIE REPUBLICANS GREET THE CARAVAN; Intensive Campaign to Capture Two Assembly Seats Is Begun by Speakers. | True | By James A. Hagerty. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lamar-sets-back-mexicos-eleven-texans-triumph-by-320-over.html | LAMAR SETS BACK MEXICO'S ELEVEN; Texans Triumph by 32-0 Over University Team Coached by Dixie Howell. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cuban-treaty-to-lapse.html | Cuban Treaty to Lapse. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-city-official-turns-burglar.html | A CITY OFFICIAL TURNS BURGLAR | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/purdues-powerful-team-conquers-fordham-by-200-in-hardfought-contest.html | PURDUE'S POWERFUL TEAM CONQUERS FORDHAM BY 20-0 IN HARD-FOUGHT CONTEST; WRIGHT IN LONG DASH | True | By Robert F. Kelley. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/an-excellent-portrait-of-washington-m-de-la-bedoyere-avoids-alike.html | An Excellent Portrait Of Washington; M. de la Bedoyere Avoids .Alike the Pitfalls of Hero Worship and Debunking | True | By John Corbin Author of (THE UNKNOWN WASHINGTON.) | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/starr-taber-a-bride-married-to-lawrence-crump-in-chicago-ceremony.html | STARR TABER A BRIDE.; Married to Lawrence Crump in Chicago Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/taft-held-to-00-count-loomis-school-eleven-earns-deadlock-in.html | TAFT HELD TO 0-0 COUNT.; Loomis School Eleven Earns Deadlock in Watertown Game. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sales-volume-of-department-stores-at-high-point-in-september.html | Sales Volume of Department Stores at High Point in September | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/irving-18-scarborough-13.html | Irving, 18; Scarborough, 13. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/paul-cezanne-who-widened-the-horizon-of-art-gerstle-macks-portrait.html | Paul Cezanne, Who Widened The Horizon of Art; Gerstle Mack's Portrait of the "Hermit of Aix" Bears the Stamp of a Definitive Biography | True | By Edward Alden Jewell | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/man-stabbed-to-death-found-hours-later-and-identified-by-police-as.html | MAN STABBED TO DEATH.; Found Hours Later and Identified by Police as Auto Thief. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/random-notes-for-travelers-after-a-prosperous-summer-paris-prepares.html | RANDOM NOTES FOR TRAVELERS; After a Prosperous Summer, Paris Prepares for a Brilliant Autumn -- Burgundy Welcomes Visitors -- Scandinavian Trips | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jp-wilson-on-williams-board.html | J.P. Wilson on Williams Board. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/troth-announced-of-miss-stewart-she-will-be-bride-of-watson-malone.html | TROTH ANNOUNCED OF MISS STEWART; She Will Be Bride of Watson Malone 3d, Who Is Graduate of Yale University. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/too-many-students-question-whether-fewer-should-go-to-college-a.html | TOO MANY STUDENTS?; Question Whether Fewer Should Go to College A Topic of Debate | True | By Bernard I. Bell. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pomfret-is-victor-136-tallies-twice-in-last-half-to-top-westminster.html | POMFRET IS VICTOR, 13-6.; Tallies Twice in Last Half to Top Westminster School. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mgrady-finds-gains-in-labor-relations-troubleshooter-says-men-and.html | M'GRADY FINDS GAINS IN LABOR RELATIONS; 'Trouble-Shooter' Says Men and Management Now Get Together Quickly. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/saloniki-gets-little-news.html | Saloniki Gets Little News. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/prophecy.html | Prophecy. | True | EARNEST MADISON WRIGHT | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/good-neighbors-assumption-of-responsibility-is-regarded-as.html | GOOD NEIGHBORS; Assumption of Responsibility Is Regarded as Essential | True | JOHN S. MOORE | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/main-street-tales-old-home-town-by-rose-wilder-lane-309-pp-new-york.html | Main Street Tales; OLD HOME TOWN. By Rose Wilder Lane. 309 pp. New York: Longmans, Green & Co. $2. | True | MARGARET WALLACE. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/miss-e-f-lee-is-wed-to-william-f-pettig-ceremony-performed-in-the.html | MISS E. F. LEE IS WED TO WILLIAM F. PETTIG; Ceremony Performed in the Chapel of Trinity Church at East Orange. | True | Special to THE NEW YORK TIMS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/minnesota-beats-nebraska-12-to-7-gophers-overcome-cornhuskers.html | MINNESOTA BEATS NEBRASKA, 12 TO 7; Gophers Overcome Cornhuskers Before Capacity Crowd of 35,000 at Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gertrude-males-plans-glen-ridge-girl-will-be-married-saturday-to.html | GERTRUDE MALE'S PLANS.; Glen Ridge Girl Will Be Married Saturday to Alfred Collyer. | True | Special to THE NEW YOaE TS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/roosevelt-sits-tight-on-neutrality-terms-record-reveals-intent-to.html | ROOSEVELT SITS TIGHT ON NEUTRALITY TERMS; Record Reveals Intent to Follow The Mandate of Congress -- Public Backs Rebuff to Traders | True | By Turner Catledge. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dennison-debenture-payment.html | Dennison Debenture Payment. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/knepper-and-fell-score-on-the-20th-formers-great-shot-from-a-bunker.html | KNEPPER AND FELL SCORE ON THE 20TH; Former's Great Shot From a Bunker Beats Scheftel and Bacon at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/stevens-tech-scores-beats-seth-low-junior-college-at-soccer-4-to-0.html | STEVENS TECH SCORES,; Beats Seth Low Junior College at Soccer, 4 to 0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pantomimes-history-king-panto-the-story-of-pantomime-by-ae-wilson.html | Pantomime's History; KING PANTO. The Story of Pantomime. By A.E. Wilson. Illustrated. 262 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/city-hospitals-advance-in-200-years-to-be-shown.html | City Hospitals' Advance In 200 Years to Be Shown | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/western-reserve-wins-610.html | Western Reserve Wins, 61-0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lamberb-elliott.html | Lamberb -- Elliott. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/swarthmore-loses-136-huffman-scores-on-triple-pass-to-win-for.html | SWARTHMORE LOSES, 13-6.; Huffman Scores on Triple Pass to Win for Washington. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sea-rig-captures-whitemarsh-chase-scores-over-coq-bruyere-by.html | SEA RIG CAPTURES WHITEMARSH CHASE; Scores Over Coq Bruyere by Three-Quarters of Length in Long Timber Test. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/unworried-by-sanctions-step.html | Unworried by Sanctions Step. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/taft-hotchkiss-teams-to-meet-at-lakeville.html | Taft, Hotchkiss Teams To Meet at Lakeville | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rosetta-kaufman-engaged.html | Rosetta Kaufman Engaged, | True | Specis-1 to THS NEW YOK TL:S. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-laws-perplex-bay-state-schools-refusal-of-children-to-salute.html | NEW LAWS PERPLEX BAY STATE SCHOOLS; Refusal of Children to Salute Flag Adds to Confusion Over Issue on Teachers. | True | By Leonard Ware. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/canadas-paint-industry-gains.html | Canada's Paint Industry Gains. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/slays-his-son-in-rage-painter-stabs-youth-as-he-tries-to-halt.html | SLAYS HIS SON IN RAGE.; Painter Stabs Youth as He Tries to Halt Parents' Quarrel. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/strong-attack-carries-army-to-easy-triumph-over-gettysburg-at-west.html | Strong Attack Carries Army to Easy Triumph Over Gettysburg at West Point; ARMY TURNS BACK GETTYSBURG, 54-0 | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/film-censors.html | FILM CENSORS | True | BRUSSELS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/japanese-accept-philippine-quota-agree-to-cut-exports-of-cotton.html | JAPANESE ACCEPT PHILIPPINE QUOTA; Agree to Cut Exports Of Cotton Goods to 45,000,000 Square Meters Annually. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/villanova-downs-bucknell-by-250-hardrunning-main-line-backs-gain.html | VILLANOVA DOWNS BUCKNELL BY 25-0; Hard-Running Main Line Backs Gain Decisive Triumph Before Crowd of 10,000. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/second-students-series-begins.html | Second Students Series Begins. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/field-club-entertains-100-attend-the-barn-dance-of-greenwich-group.html | FIELD CLUB ENTERTAINS.; 100 Attend the Barn Dance of Greenwich Group. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/johnson-will-speak-at-charity-luncheon-to-address-500-today-in.html | JOHNSON WILL SPEAK AT CHARITY LUNCHEON; To Address 500 Today in Drive to Raise $650,000 to Aid Jewish Philanthropies. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/constructive-leadership.html | CONSTRUCTIVE LEADERSHIP. | True | From The Hartford Courant. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/purchasing-group-to-meet.html | Purchasing Group to Meet. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/1155-at-william-and-mary.html | 1,155 at William and Mary. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/boy-hit-by-trolley-dies-of-his-injuries-father-motorman-of-same.html | BOY HIT BY TROLLEY DIES OF HIS INJURIES; Father, Motorman of Same Line, Arrived to Find Son, 10, Honor Pupil, Under Car's Wheels. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tintagel-71-shot-takes-90420-belmont-futurity-marshall-fields-colt.html | Tintagel, 7-1 Shot, Takes $90,420 Belmont Futurity; Marshall Field's Colt Defeats Hollyrood by Length, With Jean Bart 3d Before 25,000 -- Firethorn Wins Jockey Club Cup. | True | By Bryan Field. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lsu-overpowers-manhattan-32-to-0-registers-four-touchdowns-on.html | L.S.U. OVERPOWERS MANHATTAN, 32 TO 0; Registers Four Touchdowns on Passes, One on 53-Yard Run, as 20,000 Look On. | True | By William D. Richardson. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hold-girls-death-in-pool-a-suicide-brookfield-mo-authorities-seek.html | HOLD GIRL'S DEATH IN POOL A SUICIDE; Brookfield, Mo., Authorities Seek Motive for Strange Farewell to Fiance. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rutgers-lists-87-for-honor-school-sophomores-place-47-men-on-the.html | RUTGERS LISTS 87 FOR HONOR SCHOOL; Sophomores Place 47 Men on the Roll -- High Scholarship Average Required. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/appreciative-portraits-of-will-rogers-will-rogers-ambassador-of.html | Appreciative Portraits of Will Rogers; WILL ROGERS. Ambassador of Good Will, Prince of Wit and Wisdom. By P.J. O'Brien. With an Appreciation by Lowell Thomas. Illustrated. 288 pp. Philadelphia: The John C. Winston Company. $1. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-friendships-and-enthusiasms-of-bliss-perry-and-gladly-teach.html | The Friendships and Enthusiasms of Bliss Perry; AND GLADLY TEACH. Reminiscences. By Bliss Perry. 296 pp. Boston: Houghton Mifflin Company. $3. | True | HUTCHISON. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/n-carolina-state-wins-216.html | N. Carolina State Wins, 21-6. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/raymond-d-weeney.html | RAYMOND d. SWEENEY. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/harvards-cubs-stop-exeter-60-triumph-in-opening-game-as-daughters.html | HARVARD'S CUBS STOP EXETER, 6-0; Triumph in Opening Game as Daughters Scores on Pass in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-thinker.html | THE THINKER | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/maryland-crushed-by-north-carolina-jackson-stars-on-the-attack-as.html | MARYLAND CRUSHED BY NORTH CAROLINA; Jackson Stars on the Attack as Tarheels Rout Their Rivals, 33 to 0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/womans-gollege-marks-founding-alumnae-celebrate-20th-anniversary-of.html | WOMAN'S GOLLEGE MARKS FOUNDING; Alumnae Celebrate 20th Anniversary of Connecticut Institution at New London. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/opera-season-in-vienna-series-of-guest-performances-revival-of.html | OPERA SEASON IN VIENNA; Series of Guest Performances -- Revival of Lortzing's 'Zimmermann' | True | By Herbert F. Peyser. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gorton-13-bronxville-7.html | Gorton, 13; Bronxville, 7. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fredericksburg-to-lose-its-main-street-council-officially-revives.html | Fredericksburg to Lose Its Main Street; Council Officially Revives Ancient Name | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/among-the-musicians.html | AMONG THE MUSICIANS | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/arabella-of-the-merrygoround-by-lois-maloy-illustrated-by-the.html | ARABELLA OF THE MERRY-GO-ROUND. By Lois Maloy. Illustrated by the Author in color and in black and white. New York: Charles Scribner's Sons. $1.50. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/100000-to-canadian-red-cross.html | $100,000 to Canadian Red Cross. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/west-orange-12-east-orange-12.html | West Orange, 12; East Orange, 12. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/birthplace-of-lee-becomes-a-shrine-roosevelt-in-message-read-at.html | BIRTHPLACE OF LEE BECOMES A SHRINE; Roosevelt, in Message Read at Dedication, Rejoices in Preservation of Stratford Hall. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sports-of-the-times-a-last-whirl-at-the-world-series.html | Sports of the Times; A Last Whirl at the World Series. | True | Reg. U.S. Pat. Off. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nyu-harriers-win-six-men-clip-record-violet-varsity-triumphs-over.html | N.Y.U. HARRIERS WIN; SIX MEN CLIP RECORD; Violet Varsity Triumphs Over Lafayette Team by 24-31 as Course Mark Is Broken. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/war-causes-jute-boom-london-market-finds-difficulty-in-gettng.html | WAR CAUSES JUTE BOOM.; London Market Finds Difficulty in Gettng Sandbags. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/duel-in-harmony-falls-to-come-off-musician-proposed-novel-way-to.html | DUEL IN HARMONY FALLS TO COME OFF; Musician Proposed Novel Way to Settle a Disagreement Over Hymn Writing. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/campaign-sound-trucks-must-quit-at-1030-pm.html | Campaign Sound Trucks Must Quit at 10:30 P.M. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/increase-due-in-westchester-registration-runs-92-of-last-year.html | Increase Due in Westchester.; REGISTRATION RUNS 92% OF LAST YEAR | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cleveland-plants-busy-100-concerns-report-employment-highest-in.html | CLEVELAND PLANTS BUSY.; 100 Concerns Report Employment Highest in Last Five Years. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/act-on-reckless-driving.html | Act on Reckless Driving. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/only-three-sail-on-liner-but-american-shipper-carries-100-carloads.html | ONLY THREE SAIL ON LINER; But American Shipper Carries 100 Carloads of Apples. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wild-life-of-the-south-by-archibald-rutledge-illustrated-by-charles.html | WILD LIFE OF THE SOUTH. By Archibald Rutledge. Illustrated by Charles E. Pont. 253 pp. New York: Frederick A. Stokes Company. $1.75. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cecil-says-force-must-bolster-peace-british-defender-of-the-league.html | CECIL SAYS FORCE MUST BOLSTER PEACE; British Defender of the League Holds It Is the Duty of Nations to Prevent Aggression | True | By Viscount Cecil | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/warns-of-dictator-rising-by-stealth-gh-montague-tells-pennsylvania.html | WARNS OF DICTATOR RISING BY STEALTH; G.H. Montague Tells Pennsylvania Colonial Society There Will Be No Coup Here. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/347-boats-contest-for-model-honors-annual-central-park-regatta.html | 347 BOATS CONTEST FOR MODEL HONORS; Annual Central Park Regatta Brings Out Wide Variety of Racing Craft. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/madison-crushes-erasmus-high-280-wins-before-6000-persons-to-gain.html | MADISON CRUSHES ERASMUS HIGH, 28-0; Wins Before 6,000 Persons to Gain 4-3 Lead in Series With Brooklyn Rival. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gov-la-follette-favors-roosevelt-wisconsin-executive-will-back.html | GOV. LA FOLLETTE FAVORS ROOSEVELT; Wisconsin Executive Will Back President if Republicans Cling to 'Same Old Lines.' | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/youth-arraigned-for-slaying-girl-not-guilty-plea-is-entered-and-nov.html | YOUTH ARRAIGNED FOR SLAYING GIRL; Not Guilty Plea Is Entered and Nov. 20 Hearing Set for Brasser at Rochester. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/addis-ababas-voice-eta-broadcasts-while-relay-stations-seek-to-pick.html | ADDIS ABABA'S VOICE; ETA Broadcasts While Relay Stations Seek To Pick Up the Feeble Signals | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-curse-in-the-colophon-by-edgar-j-goodspeed-259-pp-chicago.html | THE CURSE IN THE COLOPHON. By Edgar J. Goodspeed. 259 pp. Chicago: Willett Clark & Co. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hot-and-cold-springs-close-together.html | HOT AND COLD SPRINGS CLOSE TOGETHER | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/chain-store-sales-gained-last-month-reports-indicate-that-advance.html | CHAIN STORE SALES GAINED LAST MONTH; Reports Indicate That Advance Was Not as Rapid, However, as in Preceding Months. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/st-louis-business-active-retail-sales-gain-in-district-while.html | ST. LOUIS BUSINESS ACTIVE.; Retail Sales Gain in District, While Industry Also Improves. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nine-are-identified-in-gallup-riot-death-sheriff-accuses-them-in.html | NINE ARE IDENTIFIED IN GALLUP RIOT DEATH; Sheriff Accuses Them in Slaying of Predecessor as the State Rests Its Case. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/1500-reds-rally-in-yorkville.html | 1,500 Reds Rally in Yorkville. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/la-salle-beats-ursinus-triumphs-180-scoring-three-times-on-passes.html | LA SALLE BEATS URSINUS.; Triumphs, 18-0, Scoring Three Times on Passes by Cutcavage. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/will-push-road-aside-new-jersey-engineers-to-split-highway-by-a.html | WILL PUSH ROAD ASIDE; New Jersey Engineers to Split Highway by a Unique Operation. | True | By Fbank Kane Jr. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/south-americans-buying-more-here-competition-from-the-japanese-and.html | SOUTH AMERICANS BUYING MORE HERE; Competition From the Japanese and Germans Crumbling, R.C. Thompson Says. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/patrick-j-mdonagh.html | PATRICK J. M'DONAGH, | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dulany-smith-wed-to-gordon-l-spence-nuptials-for-baltimore-girl-and.html | DULANY SMITH WED TO GORDON L. SPENCE; Nuptials for Baltimore Girl and New Yorker Take Place in Cathedral. | True | Special to TH Nv YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/church-of-st-johns-of-lattingtown-decorated-with-autumn-flowers-for.html | Church of St. John's of Lattingtown Decorated With Autumn Flowers for Ceremony Performed by Bishop Du Moulin. | True | Special to THE NEW YORK TTMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/giant-eleven-to-engage-dodgers-today-eastern-leadership-hinges-on.html | Giant Eleven to Engage Dodgers Today; Eastern Leadership Hinges on Outcome | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/morro-castle-case-up-18-members-of-wrecked-ships-crew-are.html | MORRO CASTLE CASE UP.; 18 Members of Wrecked Ship's Crew Are Questioned. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/braden-sent-to-chaco-parley.html | Braden Sent to Chaco Parley. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-realistic-business-of-authorship-contacts-by-curtis-brown-310.html | The Realistic Business of Authorship; CONTACTS By Curtis Brown. 310 pp. New York: Harper & Brothers. $3. | True | ROBERT VAN GELDER. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/joseph-f-hughes.html | JOSEPH F. HUGHES. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rail-receivers-seek-loan.html | Rail Receivers Seek Loan. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reich-clergy-face-supremacy-issue-victors-over-swastika-faith-asked.html | REICH CLERGY FACE SUPREMACY ISSUE; Victors Over Swastika Faith Asked to Acknowledge State Authority. | True | By Albion Ross. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/miss-e-b-wiswall-weds-becomes-bride-of-p-b-richardson-in-ceremony.html | MISS E. B. WISWALL WEDS.; Becomes Bride of P. B. Richardson in Ceremony at Falmouth, Maea. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rites-for-col-campe-today.html | Rites for Col. Campe Today. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/riordan-school-wins-330.html | Riordan School Wins, 33-0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/budapest-honors-dr-shotwell.html | Budapest Honors Dr. Shotwell. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/columbia-institute-to-open.html | Columbia Institute to Open. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lehigh-changes-rules-freshmen-must-pass-six-credit-hours-to-remain.html | LEHIGH CHANGES RULES.; Freshmen Must Pass Six Credit Hours to Remain in College. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/high-court-uneasy-in-its-new-home-nostalgia-grips-veterans-as-they.html | HIGH COURT UNEASY IN ITS NEW HOME; Nostalgia Grips Veterans as They Strive to Settle in Their Superb Quarters. | True | By Lewis Wood. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/to-study-trade-trends-business-leaders-will-address-sales.html | TO STUDY TRADE TRENDS.; Business Leaders Will Address Sales Executives' Meetings. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/2033514-cleared-by-american-chicle-nine-months-profit-equals-457-a.html | $2,033,514 CLEARED BY AMERICAN CHICLE; Nine Months' Profit Equals $4.57 a Share and Compares With $1,528,789 a Year Before. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/british-official-to-visit-bermuda.html | British Official to Visit Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/northwest-trade-brisk-retail-volume-in-district-estimated-at-8.html | NORTHWEST TRADE BRISK.; Retail Volume in District Estimated at 8% Above 1934 Figures. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fabric-orders-decline-production-also-reported-lower-in-rayon-and.html | FABRIC ORDERS DECLINE.; Production Also Reported Lower in Rayon and Silk Division. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/1000-at-military-ball-100-officers-attend-the-national-guard.html | 1,000 AT MILITARY BALL; 100 Officers Attend the National Guard Pageant in Newark. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hobart-eleven-tops-hamilton-by-9-to-7-comes-from-behind-in-second.html | HOBART ELEVEN TOPS HAMILTON BY 9 TO 7; Comes From Behind in Second Half, Stein's Field Goal Deciding the Honors. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/springfield-victor-over-brown-200-scores-all-its-points-in-one.html | SPRINGFIELD VICTOR OVER BROWN, 20-0; Scores All Its Points in One Period to Top Bruins for Second Time in 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/turkey-sees-danger-to-itself.html | Turkey Sees Danger to Itself. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/opera-star-to-sing-in-newark-benefit-kirsten-flagstad-will-appear.html | OPERA STAR TO SING IN NEWARK BENEFIT; Kirsten Flagstad Will Appear on College Women's Club Program Tuesday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dean-of-canterbury-to-speak.html | Dean of Canterbury to Speak. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/andre-portrait-exhibited-yale-shows-selfsketch-made-the-day-before.html | ANDRE PORTRAIT EXHIBITED; Yale Shows Self-Sketch Made the Day Before He Was Hanged. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ny-aggies-score-126-turn-back-alumni-eleven-for-second-triumph-of.html | N.Y. AGGIES SCORE, 12-6.; Turn Back Alumni Eleven for Second Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/programs-of-the-week-stokowski-brings-the-philadelphia-to-town.html | PROGRAMS OF THE WEEK; Stokowski Brings the Philadelphia to Town -- Ensembles and Recitalists | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/certain-scandalous-matters.html | Certain Scandalous Matters | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/greeting-card-sales-up-improved-merchandising-methods-result-in.html | GREETING CARD SALES UP.; Improved Merchandising Methods Result In Increased Volume. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/penn-state-subdues-w-maryland-by-20-cherundolo-breaks-up-pass-in.html | PENN STATE SUBDUES W. MARYLAND BY 2-0; Cherundolo Breaks Up Pass in End Zone for Safety -- Lions Halt Drive Near Goal. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/prt-to-sell-taxi-interests.html | P.R.T. TO SELL TAXI INTERESTS | True | By Lawrence E. Davies. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sharp-gain-in-southwest-many-stores-report-daily-totals-equaling.html | SHARP GAIN IN SOUTHWEST.; Many Stores Report Daily Totals Equaling Figures for 1929. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/holiday-trade-heavy-here-department-store-sales-estimated-10-higher.html | HOLIDAY TRADE HEAVY HERE.; Department Store Sales Estimated 10% Higher Last Week. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/enrolment-gains-at-city-college-report-shows-registration-of-25000.html | ENROLMENT GAINS AT CITY COLLEGE; Report Shows Registration of 25,000 in Various Day and Night Sessions. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/columbus-casket-opened.html | Columbus Casket Opened. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fingerprint-all-crime-group-plan-interstate-parley-in-jersey-also.html | FINGERPRINT ALL, CRIME GROUP PLAN; Interstate Parley in Jersey Also Suggests Use of Movies by Police Authorities. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/varied-offensive-displayed-by-providence-as-ccny-eleven-is-set-back.html | Varied Offensive Displayed by Providence as C.C.N.Y. Eleven is Set Back; CITY COLLEGE BOWS TO PROVIDENCE, 14-0 | True |  | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wage-board-meets-tomorrow.html | Wage Board Meets Tomorrow. | True |  | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lilies-are-planted-now-careful-selection-of-location-and-other.html | LILIES ARE PLANTED NOW; Careful Selection of Location and Other Precautions Are Essential to Success | True | By Helen M. Fox. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/john-regan-at-87-he-was-one-of-elizabeths-last-four-g-a-r-survivors.html | JOHN REGAN.; At 87, He Was One of Elizabeth's Last Four G. A. R. Survivors. | True | special to T NEW YORK 'rIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/corn-belt-rallies-to-renew-hog-plan-big-vote-on-new-contracts-is.html | CORN BELT RALLIES TO RENEW HOG PLAN; Big Vote on New Contracts Is AAA Objective With 'Yes Men' in the Lead. | True | By Roland M. Jones. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/greenbrier-prevails-100.html | Greenbrier Prevails, 10-0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/german-literature-outside-germany-german-writers-in-exile.html | German Literature Outside Germany; German Writers in Exile | True | By Heinz Liepmann | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/princeton-triumphs-50-soccer-team-downs-lafayette-in-opening-match.html | PRINCETON TRIUMPHS, 5-0.; Soccer Team Downs Lafayette In Opening Match of Season. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-tea-house-in-sweden-the-city-of-stockholm-treasures-a-building.html | A TEA HOUSE IN SWEDEN; The City of Stockholm Treasures a Building Brought From Japan | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jupiter-visits-berlin.html | JUPITER VISITS BERLIN | True | CLAIRE TRASK. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/will-rogers-day-proclaimed.html | 'Will Rogers Day' Proclaimed. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/freeman-smith.html | Freeman -- Smith. | True | Special to THE NW YORK TS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/amherst-cubs-triumph-open-campaign-by-turning-back-roxbury-eleven.html | AMHERST CUBS TRIUMPH.; Open Campaign by Turning Back Roxbury Eleven, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/denmark-to-lift-ban-on-ethiopia.html | Denmark to Lift Ban on Ethiopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wellesley-casts-three-fall-plays-barnswallows-assign-roles-in.html | WELLESLEY CASTS THREE FALL PLAYS; Barnswallows Assign Roles in One-Act Dramas to 35 From Metropolitan Area. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/aids-crash-victim-own-brother-dies-nurse-learns-of-his-death-in.html | AIDS CRASH VICTIM, OWN BROTHER DIES; Nurse Learns of His Death in Collision Near Hospital in Which She Is Working. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/poets-and-seers-quotations-about-love-culled-by-bartlett-inspire.html | POETS AND SEERS; Quotations About Love Culled By Bartlett Inspire Hope | True | ARTHUR ELLIOT SPROUL | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/u-of-p-will-offer-rare-choral-of-music-mens-glee-club-will-sing.html | U. OF P. WILL OFFER RARE CHORAL OF MUSIC; Men's Glee Club Will Sing Compositions Never Performed Outside of Rome. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/an-italian-view-of-ethiopias-defenders.html | AN ITALIAN VIEW OF ETHIOPIA'S DEFENDERS | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mitman-kiah.html | Mitman -- Kiah. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hits-wars-of-aggression-national-junior-chamber-of-commerce-acts-at.html | HITS WARS OF AGGRESSION.; National Junior Chamber of Commerce Acts at Omaha. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mills-want-cooperation-woolen-producers-ask-government-enforcement.html | MILLS WANT COOPERATION.; Woolen Producers Ask Government Enforcement, Besse Writes. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/child-is-fatally-hurt.html | Child Is Fatally Hurt. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ardo-hering-inventor-was-grandson-of-pioneer-american-homeopath.html | ARDO HERING.; Inventor Was Grandson of Pioneer American Homeopath, | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ohio-state-wins-857-overwhelms-drake-eleven-in-onesided-game-at.html | OHIO STATE WINS, 85-7.; Overwhelms Drake Eleven in One-Sided Game at Columbus. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/child-guidance-to-be-topic.html | Child Guidance to Be Topic. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/night-in-havana-planned-dinner-dance-at-waldorfastoria-to-take.html | 'NIGHT IN HAVANA' PLANNED; Dinner Dance at Waldorf-Astoria to Take Place Nov. 2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dr-sabin-wins-5000-bryn-mawr-award-in-recognition-of-her-eminent.html | Dr. Sabin Wins $5,000 Bryn Mawr Award In Recognition of Her Eminent Achievements | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/farm-products-high-distribution-costs-bar-to-prosperity.html | FARM PRODUCTS; High Distribution Costs Bar to Prosperity | True | HELEN S.K. WILLCOX | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/firemen-lax-disciplined-four-veteran-officers-must-repeat-course-in.html | FIREMEN, LAX, DISCIPLINED; Four Veteran Officers Must Repeat Course in Fire College. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/net-set-by-france-now-ensnares-her-she-is-forced-to-help-league-as.html | NET SET BY FRANCE NOW ENSNARES HER; She Is Forced to Help League as Against Italy by Means Intended for Germany. | True | By P.j. Philip. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/baylor-subdues-arkansas.html | Baylor Subdues Arkansas. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/treasury-seeks-ways-to-balance-budget-saving-in-emergency.html | TREASURY SEEKS WAYS TO BALANCE BUDGET; Saving in Emergency Expenditures And Later the Use of Social Security Taxes Are Now Being Studied | True | By Frank Lynn. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/charity-bridge-saturday-work-of-franciscan-poor-clare-nuns-is.html | CHARITY BRIDGE SATURDAY; Work of Franciscan Poor Clare Nuns Is Beneficiary. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/menocal-named-in-cuba-democratic-party-nominates-him-for-the.html | MENOCAL NAMED IN CUBA.; Democratic Party Nominates Him for the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bombs-destroy-fort.html | Bombs Destroy Fort. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/high-taxes-create-chief-oregon-issue-public-up-in-arms-but-state-is.html | HIGH TAXES CREATE CHIEF OREGON ISSUE; Public Up in Arms, but State Is Faced With Needs for Pensions and the Idle. | True | Copyright, 1935, by Nana, Inc. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nobt-n-fona-1-banker-dies-at-491-founder-and-hed-of-chicao.html | nOBT n. Fona, 1 BANKER, DIES AT 491; Founder and He;d of Chicao Securities Company That Bore His Name. | True | 81c11 to YORK g | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mussolinis-responsibility.html | MUSSOLINI'S RESPONSIBILITY. | True | By Ramsay MacDonald, In A Speech At London Dealing With Italy'S Case Against Ethiopia. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/austria-bans-films-on-ethiopia.html | Austria Bans Films on Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-riddle-of-pain-a-fool-of-faith-by-jarl-hemmer-336-pp-new-york.html | The Riddle of Pain; A FOOL OF FAITH. By Jarl Hemmer. 336 pp. New York: Liveright Publishing Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pingpong-horseshoes-on-kenyon-credit-list.html | Ping-Pong, Horseshoes On Kenyon Credit List | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/liquor-chiseling-under-hot-attack-dishonest-practices-that-have.html | LIQUOR 'CHISELING' UNDER HOT ATTACK; Dishonest Practices That Have Replaced Bootlegging Are Fought by Many Agencies. | True | By Victor H. Bernstein. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/philadelphia-bar-to-limit-numbers-referendum-shows-majority-of.html | PHILADELPHIA BAR TO LIMIT NUMBERS; Referendum Shows Majority of Lawyers Favor Measures to Cut Down Admissions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/easy-tory-victory-is-likely-in-britain-chief-election-issue-is-the.html | EASY TORY VICTORY IS LIKELY IN BRITAIN; Chief Election Issue Is the League Policy, Which Whole Country Is Backing. | True | By Charles A. Selden. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/guns-in-the-squawtooth-by-forest-brown-287-pp-new-york-dodge.html | GUNS IN THE SQUAWTOOTH. By Forest Brown. 287 pp. New York: Dodge Publishing Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nefs-history-of-music.html | NEF'S HISTORY OF MUSIC. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sofia-regime-held-shaky-new-government-a-possibility-as-result-of.html | SOFIA REGIME HELD SHAKY; New Government a Possibility as Result of Cabinet Dissension. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-spell-of-aquatint-unique-power-of-the-medium-to-present.html | THE SPELL OF AQUATINT; Unique Power of the Medium to Present Atmosphere -- A Helpful Textbook | True | By Elisabeth Luther Cary. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/free-speech.html | Free Speech. | True | ROGER WILLIAM RIIS | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tiger-yearlings-top-mercersburg-lynch-goes-over-from-4yard-line-to.html | TIGER YEARLINGS TOP MERCERSBURG; Lynch Goes Over From 4-Yard Line to Account for 6-0 Victory Over Rivals. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/connecticut-gop-sees-gain.html | CONNECTICUT G.O.P, SEES GAIN | True | By Robert D. Byrnes. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/buyers-optimistic-over-holiday-sales-retailers-orders-are-expected.html | BUYERS OPTIMISTIC OVER HOLIDAY SALES; Retailers' Orders Are Expected to Range 15% or More Above 1934 Totals. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-page-in-history.html | "A PAGE IN HISTORY" | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/chicago-sales-higher-demand-for-apparel-lines-leads-wholesale-trade.html | CHICAGO SALES HIGHER.; Demand for Apparel Lines Leads -- Wholesale Trade Excellent. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pmc-in-front-120-score-twice-in-last-period-to-beat-west-chester.html | P.M.C. IN FRONT, 12-0.; Score Twice in Last Period to Beat West Chester Teachers. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/volume-by-azana-accuses-madrid-expremier-declares-leaders-falsely.html | VOLUME BY AZANA ACCUSES MADRID; Ex-Premier Declares Leaders Falsely Gave Impression He Aided 1934 Revolt. | True | By Larence A. Fernsworth | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-hunter-starts-out-deer-ruffed-grouse-and-other-game-plentiful-n.html | THE HUNTER STARTS OUT; Deer, Ruffed Grouse and Other Game Plentiful n the Adirondacks | True | By Mary Lee. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italian-minister-defies-ethiopians-stays-barricaded-in-legation-in.html | ITALIAN MINISTER DEFIES ETHIOPIANS; Stays Barricaded in Legation in Addis Ababa When Staff Leaves on Train. | True | By Harold Denny. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/library-to-be-sold-philip-greely-brown-books-to-be-auctioned-this.html | LIBRARY TO BE SOLD.; Philip Greely Brown Books to Be Auctioned This Week. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/group-formed-to-aid-ethiopian-red-cross-committee-organized-here-to.html | GROUP FORMED TO AID ETHIOPIAN RED CROSS; Committee Organized Here to Send Medical Supplies and Relief to War Victims. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/boy-18-held-as-burglar-he-and-lad-15-accused-of-breaking-into.html | BOY, 18, HELD AS BURGLAR.; He and Lad, 15, Accused of Breaking Into Queens Home. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/300-storm-deaths-called-needless-witness-at-legion-inquiry-says.html | 300 STORM DEATHS CALLED NEEDLESS; Witness at Legion Inquiry Says Trucks Stood Idle at Florida Veterans' Camp. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/books-and-authors.html | Books and Authors | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/shortwave-trails-melodies-whirled-from-disks-at-fiji-islands-reach.html | SHORT-WAVE TRAILS; Melodies Whirled From Disks at Fiji Islands Reach New York -- European Reception Improves | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/harlanbolgiano.html | HarlanBolgiano. | True | peC2.]. O THE NEW YORK TI..IES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/murder-in-texas-by-ada-k-lingo-294-pp-boston-houghton-mifflin.html | MURDER IN TEXAS. By Ada K. Lingo. 294 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hoffman-presses-for-court-review-new-jersey-governor-argues-for-his.html | HOFFMAN PRESSES FOR COURT REVIEW; New Jersey Governor Argues for His Plan to Give Legal Sanction to Federal Laws. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/behind-the-scenes-bridge-experts-in-new-york-and-buenos-aires-to.html | BEHIND THE SCENES; Bridge Experts in New York and Buenos Aires to Play Across 6,000-Mile 'Table' | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/heroic-adventures-in-the-polar-seas-the-voyage-of-the-chelyuskin-is.html | Heroic Adventures in The Polar Seas; "The Voyage of the Chelyuskin" Is a Stirring Record of Shipwreck and Rescue | True | By Russell Owen | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pawling-plays-00-tie-nyma-checks-three-advances-on-own-5yard-line.html | PAWLING PLAYS 0-0 TIE.; N.Y.M.A. Checks Three Advances on Own 5-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/on-autumn-trails-betweenseason-playgrounds-entertain-increasing.html | ON AUTUMN TRAILS; 'Between-Season' Playgrounds Entertain Increasing Throngs of Vacationists | True | By Catherine MacKenzie. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/turkey-to-suppress-masons.html | Turkey to Suppress Masons. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-son-to-mrs-seymour-b-wyler.html | A Son to Mrs. Seymour B. Wyler. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/watch-piece-goods-trend.html | Watch Piece Goods Trend. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/deposits-up-88-in-17-banks-here-resources-of-clearinghouse.html | DEPOSITS UP 8.8% IN 17 BANKS HERE; Resources of Clearing-House Institutions Rose 7.5% in Third Quarter. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gold-output-rose-in-canada-in-july-silver-and-copper-also-gained.html | GOLD OUTPUT ROSE IN CANADA IN JULY; Silver and Copper Also Gained Over the Year Before, While Nickel and Lead Declined. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bishop-leonard-hits-roosevelt-letter-insult-to-clergy-he-tells.html | Bishop Leonard Hits Roosevelt Letter; 'Insult to Clergy,' He Tells Methodists | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/church-programs-in-the-city-today-preachers-will-petition-for.html | CHURCH PROGRAMS IN THE CITY TODAY; Preachers Will Petition for Settlement of Ethiopian-Italo Conflict. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/anthracite-shipments-increase.html | Anthracite Shipments Increase. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/naval-expansion-by-britain-near-huge-loan-for-construction-of.html | NAVAL EXPANSION BY BRITAIN NEAR; Huge Loan for Construction of Warships May Soon Become a Reality. | True | By Harold Callender. Special Correspondence. the New York Times. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/port-chester-run-taken-by-pawson-pawtucket-star-beats-dengis-in.html | PORT CHESTER RUN TAKEN BY PAWSON; Pawtucket Star Beats Dengis in Marathon With Sprint Down Home Stretch. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/brown-alumni-to-meet-twoday-program-of-reunions-will-begin-on.html | BROWN ALUMNI TO MEET.; Two-Day Program of Reunions Will Begin on Friday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dr-hugh-on-hencken-weds.html | Dr. Hugh O'N. Hencken Weds. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-listener-kicks.html | THE LISTENER 'KICKS' | True | EDWIN F. DREHER. Novato | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/more-of-the-news-and-gossip-of-broadway-gossip-of-broadway.html | MORE OF THE NEWS AND GOSSIP OF BROADWAY; GOSSIP OF BROADWAY | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/father-taylor.html | FATHER TAYLOR. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/betsey-paddock-pittsfield-bride-she-wears-greataunts-1870-gown-at.html | BETSEY PADDOCK PITTSFIELD BRIDE; She Wears Great-Aunt's 1870 Gown at Marriage to George A, Holloway, | True | Special to T NEw YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bibles.html | Bibles. | True | (Rev.) LEO V. LYDEN | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tennessee-scores-over-auburn-136-triumphs-as-rose-tallies-both.html | TENNESSEE SCORES OVER AUBURN, 13-6; Triumphs as Rose Tallies Both Touchdowns, One on Pass and Second After Fumble. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bowdoin-halts-wesleyan-employs-assortment-of-passes-to-triumph-by.html | BOWDOIN HALTS WESLEYAN; Employs Assortment of Passes to Triumph by 33 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/two-banks-pay-final-dividends.html | Two Banks Pay Final Dividends. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/susquehanna-is-winner-boats-haverford-1916-in-initial-start-under.html | SUSQUEHANNA IS WINNER.; Boats Haverford, 19-16, In Initial Start Under Young Stagg. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/colt-the-man-behind-the-gun-the-yankee-who-revolutionized-military.html | Colt -- the Man Behind the Gun; The Yankee Who Revolutionized Military Tactics With His Six-Shooter And Became One of the Richest Men of His Time | True | By Edward Frank Allen | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bright-star-down-east.html | 'BRIGHT STAR' DOWN EAST | True | E.F.M. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/yale-stops-navy-41-triumphs-in-first-league-soccer-match-pond.html | YALE STOPS NAVY, 4-1.; Triumphs In First League Soccer Match, Pond Excelling. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/josephine-p-dames-plans.html | Josephine P. Dame's Plans. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/king-cotton-weighs-up-the-new-deal-the-farmer-seems-better-off-but.html | KING COTTON WEIGHS UP THE NEW DEAL; The Farmer Seems Better Off, But the General Balance Sheet of the Industry Is Unfavorable | True | By James E. Crown | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-playroom-opened-has-1500-toys-for-poor-children-of-east-side.html | NEW PLAYROOM OPENED.; Has 1,500 Toys for Poor Children of East Side Neighborhood. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/112-aided-by-nya-fund-jersey-womens-college-seeks-work-to-fit.html | 112 AIDED BY NYA FUND.; Jersey Women's College Seeks Work to Fit Student Abilities. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pentti-captures-15000meter-run-annexes-metropolitan-title-and-aids.html | PENTTI CAPTURES 15,000-METER RUN; Annexes Metropolitan Title and Aids Millrose A.A. to Gain Team Prize. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/chicago-boy-offenders-to-go-home-not-to-court.html | Chicago Boy Offenders To Go Home, Not to Court | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lilu-scores-on-time-allowance-in-new-rochelle-yacht-club-race.html | Lilu Scores on Time Allowance In New Rochelle Yacht Club Race; Moore's Sloop Wins 50-Mile Event Although Finishing 7 Seconds Behind Katharine -- Akela, With Big Handicap, Takes Third -- Contest Closes Season for Big Craft on Sound. | True | By James Robbins. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/will-visit-planetarium-group-of-the-womans-club-of-orange-to-come.html | WILL VISIT PLANETARIUM.; Group of the Woman's Club of Orange to Come Here Tuesday . | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/port-chester-18-edison-tech-14.html | Port Chester, 18; Edison Tech, 14. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rabbis-praise-columbus-discoverer-cited-in-celebration-of-feast-of.html | RABBIS PRAISE COLUMBUS.; Discoverer Cited In Celebration of Feast of Succoth. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/turnerballard.html | TurnerBallard. | True | Special to THE NEW YORK TIES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/walker-lodge.html | Walker -- Lodge. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rise-of-war-rates-worries-ship-men-insurance-charges-almost-at.html | RISE OF WAR RATES WORRIES SHIP MEN; Insurance Charges, Almost at Prohibitive Level, Give Industry New Jolt. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/coins-of-ethiopia-put-on-view-here-selassie-issue-and-thalers-of.html | COINS OF ETHIOPIA PUT ON VIEW HERE; Selassie Issue and Thalers of 1870 Are Included in Display at British Empire Building. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mcgrady-troubleshooter-the-governments-flying-conciliator-is-always.html | McGRADY: TROUBLE-SHOOTER; The Government's Flying Conciliator Is Always on Call to Settle Strikes | True | By Louis Stark | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/home-show-to-open-large-relief-model-of-part-of-city-to-be.html | HOME SHOW TO OPEN.; Large Relief Model of Part of City to Be Exhibited Tomorrow. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/diamonds.html | DIAMONDS. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/batavia-theatre-burns-pump-station-worker-drops-dead-as-calls-for.html | BATAVIA THEATRE BURNS.; Pump Station Worker Drops Dead as Calls for Water Come In. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/trailing-jaguars-found-weird-fun-mrs-ellsworth-describes-the-beauty.html | TRAILING JAGUARS FOUND WEIRD FUN; Mrs. Ellsworth Describes the Beauty and Horror of the Hunt in Matto Grosso. | True | By Mary Louise Ellstworth. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/an-admiring-americans-literary-years-in-england-english-years-by.html | An Admiring American's Literary Years in England; ENGLISH YEARS. By James Whitall. Illustrated by George Plank. 355 pp. New York: Harcourt, Brace & Co. $2.75. | True | COMPTON PAKENHAM. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/truce-in-coast-strike-results-in-most-orderly-progress-in-san.html | TRUCE IN COAST STRIKE.; Results in Most Orderly Progress in San Francisco in Weeks. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-strike-plea-to-roosevelt.html | New Strike Plea to Roosevelt. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/schools-are-found-to-slight-religion-bishop-hafey-says-catholic.html | SCHOOLS ARE FOUND TO SLIGHT RELIGION; Bishop Hafey Says Catholic Children Need Broader Teaching of Faith. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/roosevelt-renaming-sure-glass-asserts-opponent-of-presidents.html | ROOSEVELT RENAMING SURE, GLASS ASSERTS; Opponent of President's Policies Sees Change of Issues Before Campaign. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/texas-christian-ahead-subdues-tulsa-eleven-by-130-estel-is-injured.html | TEXAS CHRISTIAN AHEAD.; Subdues Tulsa Eleven by 13-0 -- Estel Is Injured. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/quiek-johnon.html | Quiek -- - -- Johnon. | True | Special to THE NgW YORr TS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sydney-finds-supply-of-gas-under-harbor-new-era-possible-for-the.html | SYDNEY FINDS SUPPLY OF GAS UNDER HARBOR; New Era Possible for the City if Quantity Proves as Great as Expected. | True | Special Correspondence, THE NEW YORK TIMES | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/michigan-state-team-smashes-to-420-triumph-over-kansas-whirlwind.html | Michigan State Team Smashes To 42-0 Triumph Over Kansas; Whirlwind Attack in Last Quarter Produces Four Touchdowns as Jayhawkers' Defense Weakens -- Allmann and Agett Each Register Twice After Scoreless First Period. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/valley-stream-7chamlnade-0.html | Valley Stream, 7;Chamlnade, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rev-h-s-knabenschuh-founder-of-the-christ-english-lutheran-church.html | REV. H. S. KNABENSCHUH.; Founder of the Christ English Lutheran Church in Brooklyn. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/whopper-annexes-agawam-handicap-beats-patchpocket-by-a-nose-in.html | WHOPPER ANNEXES AGAWAM HANDICAP; Beats Patchpocket by a Nose in $10,000 Added Contest Before Crowd of 25,000. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/philadelphia-women-home-from-long-trip-dared-wolves-and-dined-on.html | PHILADELPHIA WOMEN HOME FROM, LONG TRIP; Dared Wolves and Dined on Bear in Hunt for Canadian Botanical Specimens. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/brushing-aside-traditions-leslie-howard-contends-that-broadcasting.html | BRUSHING ASIDE TRADITIONS; Leslie Howard Contends That Broadcasting 'Is Much a Gamble' -- Radio's Disregard of Theatre Technique Amazes Him | True | By Orrin E. Dunlap Jr. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reid-smith.html | Reid -- Smith. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/schillig-stars-in-strong-aerial-attack-as-cleveland-high-defeats.html | Schillig Stars in Strong Aerial Attack as Cleveland High Defeats Jamaica; JAMAICA HIGH BOWS TO CLEVELAND, 18-6 | True | By A.e. Kessler. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/stock-trend-weak-in-berlin-market-heavy-industrials-quiet-machines.html | STOCK TREND WEAK IN BERLIN MARKET; Heavy Industrials Quiet, Machines Stagnant -- Gold Lower, Silver Steady in London. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pitt-p-hand-found-dead-gas-poisoning-kills-expublicity-manager-of.html | PITT P. HAND FOUND DEAD.; Gas Poisoning Kills Ex-Publicity Manager of New York Central. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fridolin-baumgartner.html | FRIDOLIN BAUMGARTNER. | True | Special to YORE S. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pop-hart-the-artist-and-the-man-inclusive-memorial-exhibition-opens.html | POP HART, THE ARTIST AND THE MAN; Inclusive Memorial Exhibition Opens at the Newark Museum -- The College Art Association's Index Show and Others | True | By Edward Alden Jewell. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/draft-auto-license-law-motor-vehicle-chiefs-in-convention-offer.html | DRAFT AUTO LICENSE LAW.; Motor Vehicle Chiefs, In Convention, Offer Model to States. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tides-of-the-tantramar-by-louis-arthur-cunningham-313-pp.html | TIDES OF THE TANTRAMAR. By Louis Arthur Cunningham. 313 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/carroll-club-scores-30.html | Carroll Club Scores, 3-0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/irked-by-mussolini-critic-mount-vernon-man-wants-school-head-to.html | IRKED BY MUSSOLINI CRITIC; Mount Vernon Man Wants School Head to Retract. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/events-of-interest-in-shipping-world-manhattan-and-washington-prove.html | EVENTS OF INTEREST IN SHIPPING WORLD; Manhattan and Washington Prove Popularity of the Cabin-Type Vessel. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/plan-benefit-style-fete-hospital-group-will-give-event-oct-29-at.html | PLAN BENEFIT STYLE FETE.; Hospital Group Will Give Event Oct. 29 at the Weylin. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/philadelphia-trade-up-industries-in-general-in-district-operating.html | PHILADELPHIA TRADE UP.; Industries in General in District Operating Upon Wider Scale. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/great-neck-upsets-flushing-by-6-to-0-reed-provides-only-score-on.html | GREAT NECK UPSETS FLUSHING BY 6 TO 0; Reed Provides Only Score on 70-Yard Dash in 3d Period Before Crowd of 6,000. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/schools-to-be-urged-to-fight-propaganda-progressive-education-group.html | SCHOOLS TO BE URGED TO FIGHT PROPAGANDA; Progressive Education Group to Propose Instruction to Preserve Neutrality. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/white-buffalo-by-robert-ames-bennet-312-pp-new-york-ives-washburn.html | WHITE BUFFALO. By Robert Ames Bennet. 312 pp. New York: Ives Washburn, Inc. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/princeton-lists-campus-leaders-110-students-named-to-head-wide.html | PRINCETON LISTS CAMPUS LEADERS; 110 Students Named to Head Wide Range of Activities of the University. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italy-has-munitions.html | Italy Has Munitions. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/so-methodist-tops-washington-35-to-6-10000-see-mustangs-passing.html | SO. METHODIST TOPS WASHINGTON, 35 TO 6; 10,000 See Mustangs' Passing Attack Bewilder St. Louis Eleven. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/liquor-tastes-changing-cuts-on-bonded-whisky-held-due-to-acceptance.html | LIQUOR TASTES CHANGING.; Cuts on Bonded Whisky Held Due to Acceptance of 'New' Grades. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/warns-of-war-profits-roper-says-greed-must-not-peril-our-longterm.html | WARNS OF WAR PROFITS.; Roper Says Greed Must Not Peril Our Long-Term Trade Plan. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/monroe-triumphs-270-scores-all-points-in-first-to-beat-city-college.html | MONROE TRIUMPHS, 27-0.; Scores All Points in First to Beat City College Jayvees. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italy-dreams-of-empire-il-duces-propaganda-campaign-has-turned-all.html | ITALY DREAMS OF EMPIRE; Il Duce's Propaganda Campaign Has Turned All Minds to Visions of Old Greatness | True | By Shepard Stone. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/alice-wilson-dow-bride-of-r-a-holland-ceremony-takes-place-in-grace.html | !ALICE WILSON DOW [ BRIDE OF R. A. HOLLAND; Ceremony Takes Place in Grace Episcopal Church of IVutley, N. $. | True | pectal to Trr Nw YORK qLslM'E. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/defends-polygamy-arizona-cult-leader-upholds-his-accused-followers.html | DEFENDS POLYGAMY.; Arizona Cult Leader Upholds His Accused Followers. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/two-park-skits-win-play-contest-honors-seward-and-maccomb-entries.html | TWO PARK SKITS WIN PLAY CONTEST HONORS; Seward and MacComb Entries Both Receive Awards in Interborough Finals. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wpa-strike-called-in-orange-county-900-workers-from-yonkers-balk-at.html | WPA STRIKE CALLED IN ORANGE COUNTY; 900 Workers From Yonkers Balk at Getting Less Pay Than Men From City. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/charlotte-de-corday-as-a-heroine-a-new-biographical-study-of-the.html | Charlotte de Corday as a Heroine; A New Biographical Study of the Young Lady Who Killed Marat in His Tub and Her Reasons for the Assassination | True | By Cuthbert Wright | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nyu-passes-rout-carnegie-tech-256-smiths-tosses-find-mark-as-power.html | N.Y.U. PASSES ROUT CARNEGIE TECH, 25-6; Smith's Tosses Find Mark as Power Plays Help Disrupt Plaid Defense at Stadium. | True | By Lewis B. Funke. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ship-mail-planes-halt-hapaglloyd-service-covered-40000-miles-for.html | SHIP MAIL PLANES HALT.; Hapag-Lloyd Service Covered 40,000 Miles for Season. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cadillacla-salle-1936-line.html | CADILLAC-LA SALLE 1936 LINE | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/quotation-marks-where-britain-stands.html | Quotation Marks; WHERE BRITAIN STANDS. | True | By Winston Churchill, Speaking At A Mass Meeting of His Constituents On Her Duty Under the Covenant of the League of Nations. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hotel-business-better-room-occupancy-increases-here-and-restaurant.html | HOTEL BUSINESS BETTER.; Room Occupancy Increases Here and Restaurant Sales Gain. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/empire-city-meet-to-open-tomorrow-last-session-of-jockey-club.html | EMPIRE CITY MEET TO OPEN TOMORROW; Last Session of Jockey Club Season Will Run 15 Days, With 5 Stakes Listed. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bresnahan-ward.html | Bresnahan -- Ward. | True | Special to THE NEW Y0aE TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lighting-of-churches-like-movies-is-urged.html | Lighting of Churches Like Movies Is Urged | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/port-group-to-put-case-up-to-nation-broadcasts-arranged-to-spur.html | PORT GROUP TO PUT CASE UP TO NATION; Broadcasts Arranged to Spur Fight Against President's Neutrality Warning. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bond-refundings-declined-in-week-but-months-total-to-date-is.html | BOND REFUNDINGS DECLINED IN WEEK; But Month's Total to Date is $370,016,000, Compared With $47,898,000 Year Before. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bluff-seen-in-german-arms-talk-exaggerated-reports-of-the-strength.html | BLUFF SEEN IN GERMAN ARMS TALK; Exaggerated Reports of the Strength of the Reich Are Attributed to British Politics and French Fears | True | By Walter Duranty. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/62000-see-yale-rally-to-defeat-penn-3120-in-thrilling-struggle.html | 62,000 SEE YALE RALLY TO DEFEAT PENN, 31-20, IN THRILLING STRUGGLE; HESSBERG, KELLEY EXCEL | True | By Allison Danzig. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/canal-closing-dates-are-set.html | Canal Closing Dates Are Set. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/leagues-sanctions-must-be-collective-against-sanctions.html | LEAGUE'S SANCTIONS MUST BE COLLECTIVE; AGAINST SANCTIONS | True | By Edwin L. James. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/miss-peace-is-bride-of-e-b-whitman-jr-marriage-takes-place-in-the.html | MISS PEACE IS BRIDE OF E. B. WHITMAN JR.; Marriage Takes Place in the Abington Presbyterian Church of Philadelphia. | True | pecial to Ti NEW YORK Tls. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/1day-prospectus-on-anaconda-loan-underwriters-cut-red-herring.html | 1-DAY PROSPECTUS ON ANACONDA LOAN; Underwriters Cut 'Red Herring' Period for $55,000,000 Issue to Be Offered Tuesday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-perjured-alibi-by-walter-s-s-masterman-280-pp-new-york-ep.html | THE PERJURED ALIBI. By Walter S. S. Masterman. 280 pp. New York: E.P. Dutton & Co. $2.; New Mystery Stories | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/needy-children-to-gain-junior-catholic-big-sisters-will-give-a.html | NEEDY CHILDREN TO GAIN.; Junior Catholic Big Sisters Will Give a Fashion Show. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dr-6-j-sw-di-sghool-p1hhcipal-ieadecl-p-s-144-in-brooklyn-for-24.html | DR. 6. J. SW DI; SGHOOL P1HHCIPAL; I-;eadecl P. S. 144 in Brooklyn for 24 Years -- Had Taught Here Since 1898. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/business-show-ready-new-equipment-will-be-displayed-at-exhibit.html | BUSINESS SHOW READY.; New Equipment Will Be Displayed at Exhibit Opening Tomorrow. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/europeans-will-aid-ethiopian-red-cross-no-women-will-sent-with-the.html | EUROPEANS WILL AID ETHIOPIAN RED CROSS; No Women Will Sent With the Contingents -- British Appeal for Funds and Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/high-price-of-spareribs-hits-kraut-production.html | High Price of Spareribs Hits Kraut Production | True | Special Correspondence. THE NEW YORK TIMES | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sewanhaka-19-lynbrook-0.html | Sewanhaka, 19; Lynbrook, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italys-war-chest.html | ITALY'S WAR CHEST. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/charles-a-denneen.html | CHARLES A. DENNEEN. | True | Special to THg NE YORK TLgS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/quest-for-family-trees-there-are-signs-that-democratic-america-has.html | QUEST FOR FAMILY TREES; There Are Signs That Democratic America Has Now Taken It Up Extensively | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/f-and-m-routs-moravian-triumphs-by-280-as-wenrich-stars-with-98yard.html | F. AND M. ROUTS MORAVIAN.; Triumphs by 28-0 as Wenrich Stars With 98-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/st-marys-in-front-330-turns-back-hardfighting-college-of-the.html | ST. MARY'S IN FRONT, 33-0.; Turns Back Hard-Fighting College of the Pacific Eleven. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dr-swalin-named-to-music-post.html | Dr. Swalin Named to Music Post | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/simmons-leads-iowa-drive-to-126-victory-after-colgate-scores.html | Simmons Leads Iowa Drive to 12-6 Victory After Colgate Scores Quickly on Aerial; IOWA VANQUISHES COLGATE, 12 TO 6 | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/300-modf-ttoes-ready-for-exhibit-twentythree-of-the-demonstration.html | 300 MODF ttOES READY FOR EXHIBIT; Twenty-three of the Demonstration Group Are in Metropolitan District. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/absolute-neutrality.html | ABSOLUTE NEUTRALITY. | True | From The Washington Post. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/orphans-harvest-fete-lutheran-churches-join-program-at-the-wartburg.html | ORPHANS' HARVEST FETE.; Lutheran Churches Join Program at the Wartburg School. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/blair-eleven-bows-126-defeated-by-muhlenberg-freshmen-in-lastperiod.html | BLAIR ELEVEN BOWS, 12-6.; Defeated by Muhlenberg Freshmen In Last-Period Drive. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/smith-hardie.html | Smith -- Hardie. | True | SPecial to TH HEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/prehistoric-maine-the-amazing-story-of-maine-by-leon-harold.html | Prehistoric Maine; THE AMAZING STORY OF MAINE. By Leon Harold Tebbetts. Illustrations from drawings by the author. 104 pp. Portland, Maine: Falmouth Book House. $2.50. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/in-the-galleries-impressions-of-current-shows.html | IN THE GALLERIES: IMPRESSIONS OF CURRENT SHOWS | True | By Howard Devree. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/weequahic-12-east-side-0.html | Weequahic, 12; East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jane-bull-names-her-attendants-two-sisters-to-be-bridesmaids-at-her.html | JANE BULL NAMES HER ATTENDANTS; Two Sisters to Be Bridesmaids at Her Marriage to L. B. Kuppenheimer Jr. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/chosen-for-the-cause.html | CHOSEN FOR THE CAUSE. | True | From The Chicago Tribune. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fingerprinting.html | Fingerprinting. | True | LLOYD J. WALLACE | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reopen-town-library-closed-for-96-years-trumansburg-celebrates-the.html | REOPEN TOWN LIBRARY CLOSED FOR 96 YEARS; Trumansburg Celebrates the Revival Made Possible by Miss Kate Stone. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fancherbell.html | FancherBell. | True | Special to TH NEW YORK TIms. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/americans-in-china-flee-lanchow-missionaries-on-perilous-river-trip.html | AMERICANS IN CHINA FLEE.; Lanchow Missionaries on Perilous River Trip to Escape Reds. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/many-give-parties-at-apaw-amis-club-dinner-dance-at-bonnie-briar.html | MANY GIVE PARTIES AT APAW AMIS CLUB; Dinner Dance at Bonnie Briar Marks the Celebration of Columbus Day. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/utah-eleven-victor-470.html | Utah Eleven Victor, 47-0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-england-sales-gain-clothing-volume-at-wholesale-25-above-1934.html | NEW ENGLAND SALES GAIN.; Clothing Volume at Wholesale 25% Above 1934 Figures. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/clubwomen-in-session-federation-heads-in-capital-meet-to-discuss.html | CLUBWOMEN IN SESSION.; Federation Heads in Capital Meet to Discuss Policy. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/girls-will-provide-the-color-at-the-football-games-of-bleacher.html | GIRLS WILL PROVIDE THE COLOR AT THE FOOTBALL GAMES; OF BLEACHER FASHIONS | True | By Virginia Pope. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/baby-is-born-in-automobile.html | Baby Is Born in Automobile. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-charges-made-on-salvador-bonds-one-foreign-bondholders.html | NEW CHARGES MADE ON SALVADOR BONDS; One Foreign Bondholders' Committee Accuses Another at SEC Hearing. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-reply-to-mr-hoover.html | A REPLY TO MR. HOOVER. | True | By Senator Robinson, Majority Leader of the Senate, Taking Issue With the Ex-President As A Critic of the Democratic Administration. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/alekhine-and-euwe-draw-in-chess-game-champion-plays-conservatively.html | ALEKHINE AND EUWE DRAW IN CHESS GAME; Champion Plays Conservatively in Fifth Game of Series -- Now Leads, 3 1/2 to 1 1/2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/golden-jubilee-for-mrs-kohut-committee-of-all-faiths-will-honor.html | GOLDEN JUBILEE FOR MRS. KOHUT; Committee of All Faiths Will Honor President of Jewish World Organization. | True | By Kathleen M'Laughlin. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/exgov-dunne-pens-verse-for-birthday-im-eightytwo-but-dont-feel-blue.html | EX-GOV. DUNNE PENS VERSE FOR BIRTHDAY; 'I'm Eighty-two but Don't Feel Blue,' He Recites in Reply to Tributes in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/washington-state-wins.html | Washington State Wins. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/westchester-show-of-hobbies-tuesday-leisure-time-activities-will-be.html | WESTCHESTER SHOW OF HOBBIES TUESDAY; Leisure Time Activities Will Be Demonstrated by Exhibits at the County Centre. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/festivities-in-buenos-aires.html | Festivities in Buenos Aires. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/chains-to-expand-buying-for-spring-general-merchandise-groups.html | CHAINS TO EXPAND BUYING FOR SPRING; General Merchandise Groups Budgeting for Sales Gains Ranging From 5 to 10%. | True | By Thomas F. Conroy. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/astoria-alters-its-old-tempo-activity-begins-to-hum-in-a-leisurely.html | ASTORIA ALTERS ITS OLD TEMPO; Activity Begins to Hum In a Leisurely Area | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/raubvalentine.html | Raub-..-Valentine. | True | Special to T'z ;w Yo | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/letter-carrier-is-killed.html | Letter Carrier Is Killed. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/query-how-old-is-old-fourteen-men-past-70-answer-one-holding-we-age.html | QUERY: HOW OLD IS OLD?; Fourteen Men Past 70 Answer, One Holding We Age Fastest Before Birth | True | By Perriton Maxwell | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dice-furnish-clue-to-life-50-centuries-ago-they-prove-trade.html | Dice Furnish Clue to Life 50 Centuries Ago; They Prove Trade Flourished, Says Speiser | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/penn-team-sets-pace-lehigh-beaten-50-loses-its-second-game-of.html | PENN TEAM SETS PACE.; Lehigh, Beaten, 5-0 Loses Its Second Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/socialist-heads-seek-to-unite-factions-executive-committee-names.html | SOCIALIST HEADS SEEK TO UNITE FACTIONS; Executive Committee Names Group to Work Out Agreement on Principles. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hells-stamping-ground-by-westmoreland-gray-296-pp-philadelphia-jb.html | HELL'S STAMPING GROUND. By Westmoreland Gray. 296 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/store-advertising-gains-september-linage-here-shows-largest.html | STORE ADVERTISING GAINS.; September Linage Here Shows Largest Increase This Year. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/utility-case-brief-fights-davis-plea-counsel-for-burco-inc-argue.html | UTILITY CASE BRIEF FIGHTS DAVIS PLEA; Counsel for Burco, Inc., Argue for Constitutionality of Holding Company Act. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/church-leaders-to-meet-religious-education-starts-today-at.html | CHURCH LEADERS TO MEET.; Religious Education Session Starts Today at Oneonta. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/soviet-exiles-fate-revealed-by-fugitive-ingrian-peasant-says-4000.html | SOVIET EXILES' FATE REVEALED BY FUGITIVE; Ingrian Peasant Says 4,000 Were Placed at Forced Labor in Southwestern Siberia. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hectors-bride-within-the-walls-by-agnes-cart-vaughan-336-pp-new.html | Hector's Bride; WITHIN THE WALLS. By Agnes Cart Vaughan. 336 pp. New York: The Macmillan Company. $2.50. | True | PAGE COOPER. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/southwest-is-now-gay-in-the-autumn-its-resorts-attract-many.html | SOUTHWEST IS NOW GAY; In the Autumn Its Resorts Attract Many Tourists And Vacationists | True | By John Farnham. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pay-rise-awarded-in-camden-yards-roosevelt-board-orders-5-increase.html | PAY RISE AWARDED IN CAMDEN YARDS; Roosevelt Board Orders 5% Increase and 36-Hour Week for Shipbuilders. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pope-receives-italys-envoy.html | Pope Receives Italy's Envoy. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/speed-is-genevas-aim-plan-to-boycott-italy-economically-to-be.html | SPEED IS GENEVA'S AIM; Plan to Boycott Italy Economically to Be Pressed Today. | True | By Clarence K. Streit. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tokyo-wont-block-leagues-efforts-the-foreign-office-spokesman-says.html | TOKYO WON'T BLOCK LEAGUE'S EFFORTS; The Foreign Office Spokesman Says Japan's Policy Will Not Conflict With Geneva's. | True | By Hugh Byas. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/under-the-securities-act.html | UNDER THE SECURITIES ACT. | True | By James M. Landis, Chairman of the Commission, Telling the American Management Association Why Prospectuses Are Complex. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gold-funds-deals-still-a-mystery-rumors-and-reports-come-and.html | GOLD FUND'S DEALS STILL A MYSTERY; Rumors and Reports Come and | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/holmes-to-address-hadassah.html | Holmes to Address Hadassah. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/labor-party-issue-faced-by-af-of-l-idea-of-independent-political.html | LABOR PARTY ISSUE FACED BY A.F. OF L.; Idea of Independent Political Action Advanced Despite Defeats in the Past. | True | By Louis Stark. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/riches-and-danger-in-the-brazilian-jungle-gold-diamonds-and-orchids.html | Riches and Danger in the Brazilian Jungle; GOLD, DIAMONDS AND ORCHIDS By William La Varre. With Photographs by the Author and a Sketch-Map. 298 pp. Near York: Fleming H. Revell Company. $3. | True | By Katherine Woods | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/-davis-lanterman.html | " Davis -- Lanterman. | True | SPecial to THg ATW YORK TIMgS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/nassau-eleven-victor-collegiate-centre-routs-trenton-state-teachers.html | NASSAU ELEVEN VICTOR.; Collegiate Centre Routs Trenton State Teachers, 25 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/french-cinema-crisis.html | FRENCH CINEMA CRISIS | True | HERBERT L. MATTHEWS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/geoghans-silence-scored-by-rival-mcgoldrick-says-prosecutor-evades.html | GEOGHAN'S SILENCE SCORED BY RIVAL; McGoldrick Says Prosecutor Evades Explanation of Why 3 Were Freed in Murder. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/work-for-blind-to-be-shown.html | Work for Blind to Be Shown. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/disavows-cancer-cure-associate-of-dr-hc-connell-at-kingston-says.html | DISAVOWS CANCER 'CURE.'; Associate of Dr. H.C. Connell at Kingston Says Ensol Is on Trial. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lively-campaign-ends-in-canada-outcome-of-general-election-tomorrow.html | LIVELY CAMPAIGN ENDS IN CANADA; Outcome of General Election Tomorrow Is in Doubt as New Parties Split Vote. | True | By John MacCormac. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/chapel-of-st-bartholomews-is-setging-brides-lace-coronet-is.html | Chapel of St. Bartholomew's Is Setging -- Bride's Lace Coronet Is Heirloom From Trousseau of Her Great-Grandmother. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/close-game-won-by-new-rochelle-touchdown-by-nowell-defeats-union.html | CLOSE GAME WON BY NEW ROCHELLE; Touchdown by Nowell Defeats Union Endicott Eleven of Rochester by 7 to 2. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/youngstown-steel-schedule-up.html | Youngstown Steel Schedule Up. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/embargoes.html | Embargoes. | True | G.L.C. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rev-francis-s-hort-superintendent-of-the-national-missions-of.html | REV. FRANCIS S. HORT.; Superintendent of the National Missions of Lehigh Presbytery. | True | Special to TH lh'W YOP TILS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/derivatives.html | Derivatives. | True | STEPHEN G. RICH | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/groton-halts-middlesex-triumphs-147-as-bakers-60-yard-run-features.html | GROTON HALTS MIDDLESEX; Triumphs, 14-7, as Baker's 60- Yard Run Features Hard Game. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/luncheon-for-dean-harvey.html | Luncheon for Dean Harvey. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/georgetown-victor-160-sophomore-eleven-blanks-roanoke-at-griffith.html | GEORGETOWN VICTOR, 16-0.; Sophomore Eleven Blanks Roanoke at Griffith Stadium. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gas-kills-2-in-delaware-doctor-dies-in-his-laboratory-exmayor-found.html | GAS KILLS 2 IN DELAWARE.; Doctor Dies in His Laboratory -- Ex-Mayor Found in Garage. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/yale-cubs-beat-andover-by-180-miller-intercepts-pass-and-dashes-40.html | YALE CUBS BEAT ANDOVER BY 18-0; Miller Intercepts Pass and Dashes 40 Yards to Score in Game at Bowl. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/w-e-seely-to-wed-edith-c-klintrup-ceremony-will-take-place-on-nov-2.html | W. E. SEELY TO WED EDITH C. KLINTRUP; Ceremony Will Take Place on Nov. 2 at the Bride's Former Home in?_oan__tain_Lakes. | True | Special to TEE NEW YORK Trat;s. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/phillipsburg-23-asbury-park-12.html | Phillipsburg, 23; Asbury Park, 12. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-dance-miscellany-the-ballet-repertory-and-other-programs.html | THE DANCE: MISCELLANY; The Ballet Repertory and Other Programs -- Announcements of a Busy Season | True | By John Martin. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hailing-a-lochinvar.html | HAILING A LOCHINVAR. | True | By Melvin C. Eaton, Chairman of the New York Republican State Committee, Speaking At A Party Rally In Plattsburg. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-double-prisoner-seventy-times-seven-by-carl-christian-jensen-294.html | A Double Prisoner; SEVENTY TIMES SEVEN. By Carl Christian Jensen. 294 pp. Boston: Lothrop, Lee & Shepard Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hadassah-to-seek-roster-of-50000-membership-campaign-to-be-launched.html | HADASSAH TO SEEK ROSTER OF 50,000; Membership Campaign, to Be Launched Tuesday, Will Be Continued Until 1937. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/replying-to-a-few-critics-with-a-bit-of-history-john-haynes-holmes.html | REPLYING TO A FEW CRITICS WITH A BIT OF HISTORY; John Haynes Holmes Cites Precedents for a Disputed Point in His Play 'If This Be Treason' | True | JOHN HAYNES HOLMES | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/d-m-dent-to-wed-dorothy-stijart-ceremony-t-take-place-in-december.html | D. M. DENT TO WED DOROTHY STIJART /; Ceremony t .Take Place in December at Old Christ Church, Alexandria, Va. | True | Special to T NEW YOP, TAS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/american-leaguers-lose-76.html | American Leaguers Lose, 7-6. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/harold-hathaway-ends-life-in-club-lawyer-strangles-himself-with.html | HAROLD HATHAWAY ENDS LIFE IN CLUB; Lawyer Strangles Himself With Cord -- Once Associate of John W. Davis. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/chicago-triumphs-316-berwanger-scores-thrice-in-rout-of-western.html | CHICAGO TRIUMPHS, 31-6.; Berwanger Scores Thrice in Rout of Western State Teachers. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-rooms-for-children-furniture-adjustable-to-the-height-of-its.html | NEW ROOMS FOR CHILDREN; Furniture Adjustable To the Height of Its Users Made For Nurseries | True | By Walter Rendell Storey | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/europe-looks-to-us-says-senator-pope-nations-acting-against-italy.html | EUROPE LOOKS TO US, SAYS SENATOR POPE; Nations Acting Against Italy Derive Hope From Our Apparent Course Of Passive Cooperation | True | By James P. Pope, Senator From Idaho. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mahoney-ohanlon.html | Mahoney -- O'Hanlon. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/union-bloc-opens-battle-to-alter-us-constitution-miners-join-needle.html | UNION BLOC OPENS BATTLE TO ALTER U.S. CONSTITUTION; Miners Join Needle Trades for Amendment to Save New Deal Policies. | True | By Louis Stark. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/long-island-clubs-plan-for-season-fortnightly-rockville-centre-to.html | LONG ISLAND CLUBS PLAN FOR SEASON; Fortnightly, Rockville Centre, to Open Program Tuesday With a Recital. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/correspondent-is-hurt-gl-steer-slightly-injured-in-fight-with.html | CORRESPONDENT IS HURT.; G.L. Steer Slightly Injured in Fight With Ethiopian Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/british-blockade-plan-is-reported-in-geneva.html | British Blockade Plan Is Reported in Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hempstead-13-freeport-13.html | Hempstead, 13; Freeport, 13. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/will-durant-to-lecture-is-progress-real-to-be-topic-at-drama-club.html | WILL DURANT TO LECTURE.; 'Is Progress Real?' to Be Topic at Drama Club on Wednesday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sad-tune-from-mr-tone.html | SAD TUNE FROM MR. TONE | True | By Frank S. Nugent. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rebuff-to-wpa-defended-church-council-praises-refusal-of-1500000.html | REBUFF TO WPA DEFENDED; Church Council Praises Refusal of $1,500,000 Federal Fund. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/slawek-quits-post-as-polish-premier-holds-he-has-fulfilled-task-of.html | SLAWEK QUITS POST AS POLISH PREMIER; Holds He Has Fulfilled Task of Insuring Operation of the New Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/48-counter-dealers-file-sec-gives-names-of-applicants-for.html | 48 COUNTER DEALERS FILE.; SEC Gives Names of Applicants for Registration. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/business-men-move.html | Business Men Move. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cox-pickering.html | Cox -- Pickering. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/flier-forced-down-on-a-weekend-trip-patchogue-li-man-escapes-as-his.html | FLIER FORCED DOWN ON A WEEK-END TRIP; Patchogue, L.I., Man Escapes as His Plane Overturns on a Visit to Easton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/double-celebration-for-wellesley-club-fortyfifth-anniversary-and.html | DOUBLE CELEBRATION FOR WELLESLEY CLUB; Forty-fifth Anniversary and Opening of New Quarters to Be Observed Wednesday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/texas-triumphs-127-overtakes-oklahoma-eleven-after-latter-leads-by.html | TEXAS TRIUMPHS, 12-7.; Overtakes Oklahoma Eleven After Latter Leads by 7-6. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/colby-conquers-vermont-triumphs-by-60-on-95yard-runback-of-punt-by.html | COLBY CONQUERS VERMONT; Triumphs by 6-0 on 95-Yard Run-Back of Punt by Yadwinski. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rents-turkeys-to-eat-hoppers.html | Rents Turkeys to Eat Hoppers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/changes-in-iran-persia-has-done-very-much-more-than-switch-names.html | CHANGES IN IRAN; Persia Has Done Very Much More Than Switch Names | True | HERRICK BLACK YOUNG | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/soviet-will-sell-wheat-to-italy-it-will-back-league-sanctions-but.html | SOVIET WILL SELL WHEAT TO ITALY; It Will Back League Sanctions, but Only on Those Products Specifically Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-lead-in-mooney-case-question-of-where-witness-now-dead-had.html | NEW LEAD IN MOONEY CASE; Question of Where Witness, Now Dead, Had Luncheon Brought Up. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/felons-seize-car-ride-through-gate-four-illinois-convicts-escape-by.html | FELONS SEIZE CAR, RIDE THROUGH GATE; Four Illinois Convicts Escape by Hurtling a Truck Against Prison Barricade. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/may-face-sanity-test-woman-in-arsenic-murder-case-under-constant.html | MAY FACE SANITY TEST.; Woman in Arsenic Murder Case Under Constant Guard. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/st-johns-prep-victor-routs-brooklyn-college-jayvees-510-as-ferrara.html | ST. JOHN'S PREP VICTOR; Routs Brooklyn College Jayvees, 51-0, as Ferrara Excels. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/special-force-urged-to-police-city-parks-unit-of-300-proposed-in.html | SPECIAL FORCE URGED TO POLICE CITY PARKS; Unit of 300 Proposed in Study of Problem by Moses and Aides -- Valentine Confers on Plan. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fills-reich-church-board-kerrl-delays-announcing-names-of-state.html | FILLS REICH CHURCH BOARD; Kerrl Delays Announcing Names of State Directorate, However. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/junior-league-meets-elizabeth-branch-hears-reports-of-committees.html | JUNIOR LEAGUE MEETS.; Elizabeth Branch Hears Reports of Committees, Plans Work. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/machine-gun-idea-traced-to-65-bc-weapon-originated-by-romans-shot.html | MACHINE GUN IDEA TRACED TO 65 B.C.; Weapon, Originated by Romans, Shot Only Arrows, but It Was Rapid-Fire Device. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/predicts-flivver-planes-expert-tells-norwich-university-speed-will.html | PREDICTS FLIVVER PLANES; Expert Tells Norwich University Speed Will Reach 600 Miles. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-deal-leads-news-princeton-data-show-average-of-only-10-per-cent.html | NEW DEAL LEADS NEWS, PRINCETON DATA SHOW; Average of Only 10 Per Cent of Foreign Reports in Papers Indicated in National Survey. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/subsistence-homes-are-ready-in-iowa-50-families-chosen-from-200-for.html | SUBSISTENCE HOMES ARE READY IN IOWA; 50 Families Chosen From 200 for Federal-Sponsored Homestead in Coal Fields. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/albaneses-touchdown-in-third-quarter-enables-syracuse-to-down.html | Albanese's Touchdown in Third Quarter Enables Syracuse to Down Cornell; SYRACUSE CHECKS CORNELL BY 21-14 | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dartmouth-crushes-bates-597-as-41-indian-players-see-action-entire.html | Dartmouth Crushes Bates, 59-7, As 41 Indian Players See Action; Entire Varsity Squad Participates in Rout of Invaders -- Kenny Starts Scoring on Pass From Chamberlain -- Fumbled Punt Paves Way for Losers' Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hartford-parade-viewed-by-400000-march-of-15000-is-a-climax-to.html | HARTFORD PARADE VIEWED BY 400,000; March of 15,000 Is a Climax to Celebration of Tercentenary of Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/old-silver-furnaces-at-work.html | OLD SILVER FURNACES AT WORK | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pleasantville-19-concordia-0.html | Pleasantville, 19; Concordia, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/orange-20-hillside-13.html | Orange, 20; Hillside, 13. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wages-still-under-1929-but-board-finds-a-substantial-rise-since.html | WAGES STILL UNDER 1929.; But Board Finds a Substantial Rise Since Depression. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/st-lawrence-routs-rpi-versocki-and-medve-show-way-in-triumph-by-520.html | ST. LAWRENCE ROUTS R.P.I.; Versocki and Medve Show Way in Triumph by 52-0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tryon-park-a-gift-to-city-is-opened-rockefeller-formally-presents.html | TRYON PARK, A GIFT TO CITY, IS OPENED; Rockefeller Formally Presents Beauty Spot to Public, With Plea for Preservation. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/horseshoe-match-to-city-champions-park-department-titleholders.html | HORSESHOE MATCH TO CITY CHAMPIONS; Park Department Titleholders Vanquish the Best Paterson Has to Offer. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kansas-city-trade-active-sharp-increase-shown-in-retail-and.html | KANSAS CITY TRADE ACTIVE.; Sharp Increase Shown in Retail and Wholesale Sales Volume. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/crossed-loyalties-blood-relations-a-novel-of-two-countries-and-two.html | Crossed Loyalties; BLOOD RELATIONS: A Novel of Two Countries and Two Loyalties. By Philip Gibbs. New York: Doubleday, Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bride-of-3-weeks-is-slain-in-hotel-married-undertaker-is-found-in.html | BRIDE OF 3 WEEKS IS SLAIN IN HOTEL; Married Undertaker Is Found in Same Washington Room, Arms and Wrists Slashed. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/prince-juan-weds-his-cousin-in-rom-spanish-royalists-cheer-he.html | PRINCE JUAN WEDS HIS COUSIN IN ROM; Spanish Royalists Cheer He Presumptive to Throne at Colorful Ceremony. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mrs-symington-widow-of-w-s-ymington-jr-was-prominent-episcopalian.html | MRS. SYMINGTON.; Widow of W. S. Symington Jr. Was Prominent Episcopalian. | True | Special to T N'w No: T[. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mitchell-air-trophy-at-stake-saturday-renewal-of-race-for-army.html | MITCHELL AIR TROPHY AT STAKE SATURDAY; Renewal of Race for Army Fliers to Feature Elaborate Self ridge Field Program. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rice-checks-creighton-mccauley-and-smith-score-touchdowns-in-140.html | RICE CHECKS CREIGHTON.; McCauley and Smith Score Touchdowns in 14-0 Triumph. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/following-dictators.html | FOLLOWING DICTATORS. | True | From The Chicago News. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/huge-ship-model-coming-here.html | Huge Ship Model Coming Here. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hollywood-tries-out-mr-shakespeare-the-bard-has-crossed-the-vasty.html | HOLLYWOOD TRIES OUT MR. SHAKESPEARE; The Bard Has Crossed the Vasty Deep to Go Into the Pictures and His Talent Is Received With Favor | True | By P.w. Wilson | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/college-card-party-planned.html | College Card Party Planned. | True | Special to THE ['V YORK 'rrblEs. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reserve-bank-report-tomorrow.html | Reserve Bank Report Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gunnery-prevails-136-comes-from-behind-to-beat-hackley-howe.html | GUNNERY PREVAILS, 13-6.; Comes From Behind to Beat Hackley, Howe Tallying Twice. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/alabama-coal-men-see-horth-as-foe-operators-seek-to-convince.html | ALABAMA COAL MEN SEE HORTH AS FOE; Operators Seek to Convince Workers New Wages Will Ruin State's Industry. | True | By John Temple Graves 2d. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reich-bars-radio-jazz-to-safeguard-culture.html | Reich Bars Radio Jazz To Safeguard 'Culture' | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/why-the-champion-athlete-is-a-champion-his-quick-reactions-his.html | WHY THE CHAMPION ATHLETE IS A CHAMPION; His Quick Reactions, His Coordination, His Competitive Spirit and His Physique Give Him the Advantage in Any Sport, According to the Scientist | True | By Victor H. Bernstein | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lottie-haas-66-dies-aided-veteran-work-was-former-president-of-the.html | LOTTIE HAAS, 66, DIES; AIDED VETERAN WORK; Was Former President of the American Wur Mothers and Helped Rehabilirtion. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italians-defiant-of-world-censure-bear-the-disapproval-stoically.html | ITALIANS DEFIANT OF WORLD CENSURE; Bear the Disapproval Stoically but Resolutely as Censored Press Forms Their Views. | True | By Anne O'Hare McCormick. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/britain-will-lift-ethiopia-arms-ban-awaits-league-notification-of.html | BRITAIN WILL LIFT ETHIOPIA ARMS BAN; Awaits League Notification of Act by Assembly -- Denmark Also to End Embargo. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/california-halts-oregon-eleven-60-registers-touchdown-in-final.html | CALIFORNIA HALTS OREGON ELEVEN, 6-0; Registers Touchdown in Final Period to Gain Victory in Coast Conference Game. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/company-g-veterans-of-old-7th-reunited-250-attend-review-and-dinner.html | COMPANY G VETERANS OF OLD 7TH REUNITED; 250 Attend Review and Dinner Marking 110th Anniversary of Founding of Unit. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/plan-more-production-companies-to-increase-schedules-features-of.html | PLAN MORE PRODUCTION; Companies to Increase Schedules -- Features of the New Cars By E.Y. WATSON. | True | DETROIT. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wheat-in-winnipeg-is-dull-and-lower-prices-pulled-down-by-drop-in.html | WHEAT IN WINNIPEG IS DULL AND LOWER; Prices Pulled Down by Drop in Liverpool and the Lack of Export Demand. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/9-held-in-rio-after-fight-on-ship.html | 9 Held in Rio After Fight on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ends-life-in-brooklyn-ywca.html | Ends Life in Brooklyn Y.W.C.A. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ethical-culture-group-to-meet.html | Ethical Culture Group to Meet. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wash-irving-7-mamaroneck-0.html | Wash. Irving, 7; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/parade-held-in-jersey.html | Parade Held in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rev-michael-j-carey-active-in-the-paulist-order-for-30-years-dies.html | REV. MICHAEL J. CAREY.; Active in the Paulist Order for 30 Years, Dies at 62. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hoover-strategy-for-nomination-devised-by-aides-he-is-said-to.html | HOOVER STRATEGY FOR NOMINATION DEVISED BY AIDES; He Is Said to Accept Plan of Brown and Fess to Handpick Ohio Delegates for Him. | True | By Charles R. Michael. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/anthony-jaeger.html | Anthony -- Jaeger. | True | Specie,! to THE NEW - 'ORK TIMEt. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gridiron-injuries-fatal-high-school-boys-in-kansas-city-and-anaheim.html | GRIDIRON INJURIES FATAL.; High School Boys in Kansas City and Anaheim, Calif., Die. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/suggestions-for-the-shopper-women-whose-figures-vary-from-the-norm.html | SUGGESTIONS FOR THE SHOPPER; Women Whose Figures Vary From the Norm Now Easily Fitted In Ready-Made Clothes -- Men's Suit Material For Women | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/finland-spurs-drive-for-1940-olympics-leaders-to-tour-europe-to-get.html | FINLAND SPURS DRIVE FOR 1940 OLYMPICS; Leaders to Tour Europe to Get Backing -- Swedish Experts in Favor of Helsingfors. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ptials-are-held-for-miss-citfield-connecticut-girl-becomes-the.html | PTIALS ARE HELD FOR MISS CITFIELD; Connecticut Girl Becomes the Bride of Robert M. Calfee Jr. of Cleveland. | True | SpecaJ I;o T NEW Yo3..32 TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/missouri-shows-way-206-beats-colorado-u-for-first-major-victory-in.html | MISSOURI SHOWS WAY, 20-6; Beats Colorado U. for First Major Victory in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/war-pleases-transvaal-farmers-acclaim-both-sides-as-italy-buys.html | WAR PLEASES TRANSVAAL.; Farmers Acclaim Both Sides as Italy Buys Cattle at High Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/church-wedding-for-miss-farlqham-canastota-n-y-girl-married-here-to.html | CHURCH WEDDING FOR MISS FARlqHAM; Canastota, N. Y., Girl Married Here to John Leo Roberts, Now of New York. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mexicos-policy-its-antireligious-stand-arouses-alarm.html | MEXICO'S POLICY; Its Anti-Religious Stand Arouses Alarm | True | WILLIAM F. MONTAVON | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/franklinmeyers.html | FranklinMeyers. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/police-legion-to-entertain.html | Police Legion to Entertain. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/patrolman-killed-by-auto.html | Patrolman Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/havana-also-marks-day.html | Havana Also Marks Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-suns-saucy-looks.html | THE SUN'S SAUCY LOOKS. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/brewster-25-tuckahoe-0.html | Brewster, 25; Tuckahoe, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/stories-by-a-russian-humorist-russia-laughs-by-mikkail-zostchenko.html | Stories by a Russian Humorist; RUSSIA LAUGHS. By Mikkail Zostchenko. Translated from the Russian by Helena Clayton. Foreword by Whit Burnett. 352 pp. Boston: Lothrop, Lee & Shepard Company. $2. | True | JOHN COURNOS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/to-hold-philatelic-congress.html | To Hold Philatelic Congress. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-type-short-introduced.html | New Type Short Introduced. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-service-at-hunter-theatre-tickets-odd-jobs-and-shopping-aid-are.html | NEW SERVICE AT HUNTER.; Theatre Tickets, Odd Jobs and Shopping Aid Are Offered. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/columbias-drive-tops-rutgers-206-registers-all-its-points-in-the.html | COLUMBIA'S DRIVE TOPS RUTGERS, 20-6; Registers All Its Points in the Second Period to Triumph Before 20,000 Persons. | True | By Daniel C. McCarthy. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dangers-in-diets-diet-and-die-by-carl-malmberg-149-pp-new-york.html | Dangers in Diets; DIET AND DIE. By Carl Malmberg. 149 pp. New York: Hillman-Curl, Inc. $1.50. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/farm-receipts-up-9-in-year-for-8-months-rose-4-in-august-lower-crop.html | FARM RECEIPTS UP 9% IN YEAR FOR 8 MONTHS; Rose 4% in August, Lower Crop Yield Outweighed by 23% Gain in Livestock Products. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-deans-advice-college-men-their-making-and-unmaking-by-dom-proface.html | A Dean's Advice; COLLEGE MEN: Their Making and Unmaking. By Dom Proface. Foreword by Dean Theodore A. Distler. 314 pp. New York: P.J. Kenedy & Sons. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hoes-page.html | Hoes -- Page. | True | Bpecial to TII NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/clubs-to-sponsor-debate-mayor-la-guardia-and-exjustice-proskauer-to.html | CLUBS TO SPONSOR DEBATE; Mayor La Guardia and Ex-Justice Proskauer to Participate. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mrs-george-f-whitcomb.html | MRS. GEORGE F. WHITCOMB. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/suspended-student-aided.html | Suspended Student Aided. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-radio-circuit-evades-british-curb-service-between-new-jersey.html | NEW RADIO CIRCUIT EVADES BRITISH CURB; Service Between New Jersey and Paris Gets License -- Aloisi Will Broadcast Today. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/british-wives-sent-home-from-malta-800-women-children-ordered-to.html | BRITISH WIVES SENT HOME FROM MALTA; 800 Women, Children Ordered to Embark -- Britain Adds to Mediterranean Fleet. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/irvington-triumphs-137-campbell-scores-twice-as-eleven-defeats.html | IRVINGTON TRIUMPHS, 13-7; Campbell Scores Twice as Eleven Defeats Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wagner-plays-00-tie-holds-hartwick-college-eleven-even-in-grymes.html | WAGNER PLAYS 0-0 TIE.; Holds Hartwick College Eleven Even in Grymes Hill Game. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/prince-charming-ii-gains-title-in-hunter-class-at-orange-show-mrs.html | Prince Charming II Gains Title In Hunter Class at Orange Show; Mrs. Bredin's Entry Again Beats Alhaja, Then Wins the Faitoute Trophy -- Jumping Honors Go to By Request, Saddle Crown to Rising Tide -- Two Spills Mark the Closing Session. | True | By Louis Effrat. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/calling-all-artists.html | "CALLING ALL ARTISTS" | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/macdonalddunnican.html | MacDonaldDunnican. | True | Special to THE NgW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mrs-vare-wins-6-and-5-taking-berthellyn-cup.html | Mrs. Vare Wins, 6 and 5, Taking Berthellyn Cup | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/to-annex-adowa-today-makale-next-objective-as-general-de-bono-plans.html | TO ANNEX ADOWA TODAY; Makale Next Objective as General de Bono Plans Swift Push. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/geneva-stages-test-of-world-peace-hopes-step-taken-there-impresses.html | GENEVA STAGES TEST OF WORLD PEACE HOPES; Step Taken There Impresses Diplomats But Leaves Questions Unanswered | True | By Clarence K. Streit. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lawrenceville-team-plays-scoreless-tie-finishes-even-with-f-and-m.html | LAWRENCEVILLE TEAM PLAYS SCORELESS TIE; Finishes Even With F. and M. Academy, Losing Ball on Fumble on 2-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jobs-and-the-man.html | JOBS AND THE MAN. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/horace-k-buker.html | HORACE K. BUKER. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/new-utrecht-8-jefferson-0.html | New Utrecht, 8; Jefferson, 0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/cocker-spaniel-field-trial-captured-by-mrs-carrutherss-gorford.html | Cocker Spaniel Field Trial Captured by Mrs. Carruthers's Gorford Greyskin; GORFORD GREYSKIN FIELD TRIAL VICTOR | True | By Henry R. Ilsley. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lehigh-humbles-dickinson-26-to-0-mccoy-and-fairbanks-lead-attack-as.html | LEHIGH HUMBLES DICKINSON, 26 TO 0; McCoy and Fairbanks Lead Attack as Engineers Win Third Straight. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/pioneers-honored-at-kentucky-rites-monument-unveiled-on.html | PIONEERS HONORED AT KENTUCKY RITES; Monument Unveiled on Bicentennial of Birth of Head of Transylvania Company. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hold-in-ccc-won-by-civil-service-presidents-order-marks-step-toward.html | HOLD IN CCC WON BY CIVIL SERVICE; President's Order Marks Step Toward Use of Merit System in New Deal Agencies. | True | Special Correspondences, THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/advance-notices-of-the-presidential-campaign.html | ADVANCE NOTICES OF THE PRESIDENTIAL CAMPAIGN | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/clifford-moore.html | Clifford -- Moore. | True | Special to THE t'nfw YOR Tns. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/delaware-in-00-tie-holds-mt-st-marys-to-deadlock-in-hardfought.html | DELAWARE IN 0-0 TIE.; Holds Mt, St. Mary's to Deadlock in Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/amherst-overpowers-union-to-score-230-scott-sprints-65-yards-to.html | AMHERST OVERPOWERS UNION TO SCORE, 23-0; Scott Sprints 65 Yards to Goal on Punt Return -- Cristman Makes Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/plays-1000-pieces-in-marathon.html | Plays 1,000 Pieces in 'Marathon.' | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/awa-dance-today-junior-members-will-entertain-in-honor-of.html | A.W.A. DANCE TODAY.; Junior Members Will Entertain in Honor of Performers. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/credit-men-to-meet-here.html | Credit Men to Meet Here. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hopkins-school-beaten-bows-to-yale-150pound-team-by-187-p-wargo.html | HOPKINS SCHOOL BEATEN.; Bows to Yale 150-Pound Team by 18-7 -- P. Wargo Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/topics-on-gardens-to-fore-in-jersey-national-council-will-begin-its.html | TOPICS ON GARDENS TO FORE IN JERSEY; National Council Will Begin Its Autumn Conference at Princeton on Tuesday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rosamond-l-foote-i8-en6a6ed-to-id-betrothal-of-baltimore-girl-to-dr.html | ROSAMOND L. FOOTE I8 EN6A6ED TO ID; Betrothal of Baltimore Girl to Dr. John Edwin Brown Jr. Is Announced. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/upsala-downs-lowell-victor-by-190-on-scoring-drive-in-third-period.html | UPSALA DOWNS LOWELL.; Victor by 19-0 on Scoring Drive in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/williams-gives-land-for-forest-research-1500-acres-turned-over-to.html | WILLIAMS GIVES LAND FOR FOREST RESEARCH; 1,500 Acres Turned Over to the Federal Government in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/helen-whittemore.html | HELEN WHITTEMORE | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/birds-wing-way-south-autumn-flight-of-worlds-greatest-travelers-is.html | BIRDS WING WAY SOUTH; Autumn Flight of World's Greatest Travelers Is Now at Its Height | True | By Lorine Letcher Butler. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/will-protest-to-wpa-nassau-charges-unfair-treatment-for-the.html | WILL PROTEST TO WPA.; Nassau Charges Unfair Treatment for the Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-hint-to-the-enemy.html | A HINT TO THE ENEMY. | True | From The Raleigh News and Observer. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/west-side-26-barringer-7.html | West Side, 26; Barringer, 7. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kingsley-triumphs-450-overwhelms-rutgers-prep-with-leopoldt-leading.html | KINGSLEY TRIUMPHS, 45-0.; Overwhelms Rutgers Prep, With Leopoldt Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/american-issues-civil-liberties-union-said-not-to-deal-with-foreign.html | AMERICAN ISSUES; Civil Liberties Union Said Not to Deal With Foreign Ones | True | LUCILLE B. MILNER, Secretary of American Civil Liberties Union | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/columbus-hailed-at-fetes-spain-day-is-celebrated-more-widely-than.html | COLUMBUS HAILED AT FETES SPAIN; Day Is Celebrated More Widely Than Ever Before -- Troops Parade in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/englewood-bows-at-soccer.html | Englewood Bows at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tulane-beats-florida-triumphs-with-strong-running-attack-by-19-to-7.html | TULANE BEATS FLORIDA.; Triumphs With Strong Running Attack by 19 to 7. | True |  | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/captain-elmer-e-hood.html | CAPTAIN ELMER E. HOOD. | True | 8pecta5 to Yo . | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bickering-delays-middle-west-case-judge-urges-a-settlement-soon-or.html | BICKERING DELAYS MIDDLE WEST CASE; Judge Urges a Settlement Soon or 'Company Will Belong to the Lawyers.' | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/i-miss-ella-keen-is-bride-married-to-franklin-palmer-jr-i-in.html | I MISS ELLA KEEN IS BRIDE.; Married to Franklin Palmer Jr. I in Nlercersburg Chapel, | True | Special to TK NEw YORK TIkES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/spending-gains-in-south-retail-sales-last-week-reported-10-ahead-in.html | SPENDING GAINS IN SOUTH.; Retail Sales Last Week Reported 10% Ahead in Richmond Area. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kreisler-delights-immense-audience-violinists-program-contains-5-of.html | KREISLER DELIGHTS IMMENSE AUDIENCE; Violinist's Program Contains 5 of Own Works Long Believed to Be Those of Others. | True | By Olin Downes. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/boston-u-stops-tufts-victor-by-137-on-long-drives-in-second-period.html | BOSTON U. STOPS TUFTS.; Victor by 13-7 on Long Drives in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/troth-is-announced-of-marianiva-dunn-daughter-of-state-department.html | TROTH IS ANNOUNCED OF MARIANIVA DUNN; Daughter of State Department Official to Be the Bride of Count de Buiilet-Latour. | True | Special to TRZ NW YORK TIs. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/heads-queens-university-alumni.html | Heads Queen's University Alumni | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/johnson-retiring-lashes-at-tories-barrage-against-the-wpa-has.html | JOHNSON, RETIRING, LASHES AT TORIES; Barrage Against the WPA Has Aligned Them With Reds, General Declares. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/thomsons-broad-outline-of-biology-biology-for-everyman-by-sir-j.html | Thomson's Broad Outline of Biology; BIOLOGY FOR EVERYMAN. By Sir J. Arthur Thomson. 2 vols. New York: E.P. Dutton & Co. $5. | True | By Thomas 1 Edwards, Department of Biology, Johns Hopkins University. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/woman-slain-by-shot-as-kin-fights-police-pennsylvania-trooper.html | WOMAN SLAIN BY SHOT AS KIN FIGHTS POLICE; Pennsylvania Trooper Wounded in Gun Duel With Her Brother, a Robbery Suspect. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/news-and-gossip-from-the-gold-coast.html | NEWS AND GOSSIP FROM THE GOLD COAST | True | By Douglas W. Churchill. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/manhasset-home-buying-thirtytwo-sales-in-strathmore-area-made-in.html | MANHASSET HOME BUYING.; Thirty-two Sales in Strathmore Area Made in September. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/trinity-eleven-prevails-beats-worcester-tech-250-for-13th-victory.html | TRINITY ELEVEN PREVAILS.; Beats Worcester Tech, 25-0, for 13th Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/overseas.html | OVERSEAS | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reorders-heavy-here-as-retail-sales-gain-trade-exceeds-the.html | REORDERS HEAVY HERE AS RETAIL SALES GAIN; Trade Exceeds the Expectations of Most Optimistic Merchants, Buying Office Reports. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/colmanwaeker.html | ColmanWaeker. | True | Special to TH Iqw Yonr TrMgs. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/sec-amends-rules-for-financial-ads-prospectus-form-for-concerns.html | SEC AMENDS RULES FOR FINANCIAL ADS; Prospectus Form for Concerns Using Newspapers Will Be Simplified. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/velvet-ball-aides-will-be-honored-debutantes-who-will-assist-in.html | VELVET BALL AIDES WILL BE HONORED; Debutantes Who Will Assist in Cotillion to Be Guests of Mrs. Joseph Feder. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/teacher-hit-pupil-fined-cincinnati-boy-charged-attack-while-going.html | TEACHER HIT PUPIL, FINED.; Cincinnati Boy Charged Attack While Going to School Patrol. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/big-bombers-for-british-five-types-with-high-speed-claims-rushed-in.html | BIG BOMBERS FOR BRITISH; Five Types With High Speed Claims Rushed in Air Force Expansion | True | By Lauren D. Lyman. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/transit-unification-faces-many-hurdles-mayor-la-guardias-experts.html | TRANSIT UNIFICATION FACES MANY HURDLES; Mayor La Guardia's Experts Soon Will Offer a Tentative Plan, Which Promises Various Benefits | True | By Paul Crowell. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kearny-26-irvington-nj-0.html | Kearny, 26; Irvington (N.J.), 0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/american-echoes-of-the-ethiopian-conflict.html | AMERICAN ECHOES OF THE ETHIOPIAN CONFLICT | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/to-buy-hosiery-company-belding-hemimway-concern-would-acquire.html | TO BUY HOSIERY COMPANY.; Belding Hemimway Concern Would Acquire Propper, McCallum. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jane-williamson-engaged-to-marry-daughter-of-state-senator-of.html | JANE WILLIAMSON ENGAGED TO MARRY; Daughter of State Senator of Scarsdale Will Be Wed to Robert S. Hackett. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/antique-furniture-on-sale-this-week-french-examples-and-art-items.html | ANTIQUE FURNITURE ON SALE THIS WEEK; French Examples and Art Items From Shattuck Estate to Be Offered Thursday. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kentucky-defeats-georgia-tech-256-overtakes-rivals-after-losers.html | KENTUCKY DEFEATS GEORGIA TECH, 25-6; Overtakes Rivals After Losers Assume Lead of 6 to 0 in Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/eastchester-12-alexander-hamilton-0.html | Eastchester, 12; Alexander Hamilton, 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/leaps-20-stories-to-die-new-yorker-25-jumps-from-roof-of-chicago.html | LEAPS 20 STORIES TO DIE.; New Yorker, 25, Jumps From Roof of Chicago Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/byron-blake-92-dies-fought-in-civil-war-veteran-once-barred-general.html | BYRON BLAKE, 92, DIES; FOUGHT IN CIVIL WAR; Veteran Once Barred General Sherman From Tent -- To Be Buried at Arlington. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ethiopia-getring-arms.html | Ethiopia Get-ring Arms. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/robert-dudley-dead-real-estate-dealer-former-secretary-of-board-of.html | ROBERT DUDLEY DEAD; REAL ESTATE DEALER; Former Secretary of Board of Realtors of Oranges and Mapgewood Was 58. | True | I)ecld to 'liz i No 8. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hansonbaldwin.html | HansonBaldwin. | True | SDeeial to T iE1; YO TI3g. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/clipper-plane-flies-to-guam-from-wake-giant-flying-boat-completes.html | CLIPPER PLANE FLIES TO GUAM FROM WAKE; Giant Flying Boat Completes Its 6,500-Mile Experimental Flight From California. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/us-to-watch-arms-shipments.html | U.S. to Watch Arms Shipments. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/bicycles-roll-back-to-favor-the-3000000-riders-in-this-country-now.html | BICYCLES ROLL BACK TO FAVOR; The 3,000,000 Riders in This Country Now Seek Cycle Paths in Parks and Along Highways, Safe From Speeding Cars | True | By E.l. Yordan. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/meystrc-roede.html | Meystrc Roede. | True | Special to THE NEW YORK TXXES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/while-the-crowd-cheers-by-karl-tunberg-256-pp-new-york-the-macaulay.html | WHILE THE CROWD CHEERS. By Karl Tunberg. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/millions-for-farm-roads-wpa-chief-would-get-new-yorkers-out-of-the.html | MILLIONS FOR FARM ROADS.; WPA Chief Would Get New Yorkers 'Out of the Mud.' | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/carpenter-macdowell.html | Carpenter -- MacDowell. | True | Special to TE NEW YO Tnzs. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/to-aid-insurance-drive-life-underwriters-here-line-up-in-plan-to.html | TO AID INSURANCE DRIVE.; Life Underwriters Here Line Up In Plan to Spread Information. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ethiopia-seeks-balkan-aid.html | Ethiopia Seeks Balkan Aid. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/red-cross-aid-in-ethiopia.html | RED CROSS AID IN ETHIOPIA. | True | By Admiral Cary T. Grayson, American National Chairman In An Offer To Render Services To Both Combatants. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ferkopetrick.html | FerkoPetrick. | True | special to T Nw YoR Tns. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/big-vote-is-predicted.html | Big Vote Is Predicted. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/activities-of-musicians-here-and-afield-new-works-commissioned-by.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New Works Commissioned by League of Composers To Be Performed -- Other Items | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lewis-q-jones-78-yachtsman-dead-was-one-of-oldest-members-of-new.html | LEWIS Q. JONES, 78, YACHTSMAN, DEAD; Was One of Oldest Members of New York Club -- Also Known as Fisherman. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hamilton-13-manual-0.html | Hamilton, 13; Manual, 0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/siam-rejects-sanctions.html | Siam Rejects Sanctions. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/schools-plan-check-on-athletic-spirit-private-institution-group.html | SCHOOLS PLAN CHECK ON ATHLETIC SPIRIT; Private Institution Group Also to Revise Present Methods of Competition. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jury-is-locked-up-in-the-stoll-case-deadlocked-on-kidnapping.html | JURY IS LOCKED UP IN THE STOLL CASE; Deadlocked on Kidnapping Charges Against Robinson's Father and Wife. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/relative-of-gordon-held-racketeers-stepbrother-seized-on.html | RELATIVE OF GORDON HELD; Racketeer's Stepbrother Seized on Stolen-Goods Charge. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/representative-norton-to-talk.html | Representative Norton to Talk. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/touchdowns-on-aerial-and-intercepted-pass-topple-previously.html | Touchdowns on Aerial and Intercepted Pass Topple Previously Unbeaten Eleven -- St. Peter's of Jersey City Routs Union Hill, 33-13 -- Bloomfield Wins, 13-0 -- Other Results. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fabricated-homes-show-steady-gain-foster-gunnison-says-industry.html | FABRICATED HOMES SHOW STEADY GAIN; Foster Gunnison Says Industry Must Operate Cautiously Because of Resistance. | True | By William J. Enright. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/fritz-haltmayer-former-official-of-passaic-mill-is-stricken-at-sea.html | FRITZ HALTMAYER.; Former Official of Passaic Mill Is Stricken at Sea. | True | spteJ to YoPJo T.s. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/plans-announced-for-junior-dances-subscription-events-enlist-the.html | PLANS ANNOUNCED FOR JUNIOR DANCES; Subscription Events Enlist the Interest of Debutantes and Other Youths. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-nation.html | THE NATION | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jumbo-preview-draws-active-support-maternity-centre-to-gain-by-show.html | 'Jumbo' Pre-View Draws Active Support; Maternity Centre to Gain by Show Oct. 24 | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/drama-by-the-thames-another-london-invasion-also-notes-on-karl.html | DRAMA BY THE THAMES; Another London Invasion -- Also Notes On 'Karl and Anna' | True | CHARLES MORGAN. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/confusion-marks-illinois-milk-war-situation-is-complicated-by.html | CONFUSION MARKS ILLINOIS MILK WAR; Situation Is Complicated by Stands of Distributers, Strikers and Drivers. | True | By S.j. Duncan-Clark. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/gay-debut-party-for-nancy-leiter-members-of-society-in-several.html | GAY DEBUT PARTY FOR NANCY LEITER; Members of Society in Several Cities Guests at Dinner Dance in Bay State. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/alabama-downed-by-aerials-207-triple-and-backward-passes-carry.html | ALABAMA DOWNED BY AERIALS, 20-7; Triple and Backward Passes Carry Mississippi State to Decisive Triumph. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/testifies-he-handled-50000-for-shushan-new-york-mill-man-tells.html | TESTIFIES HE HANDLED $50,000 FOR SHUSHAN; New York Mill Man Tells Hearing That He Gave His Checks in Exchange for Cash. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/ithaca-college-scores-downs-montclair-teachers-270-in-first-game-of.html | ITHACA COLLEGE SCORES.; Downs Montclair Teachers, 27-0, in First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/arts-club-book-week-pauline-williamson-will-direct-committee-of.html | ARTS CLUB BOOK WEEK.; Pauline Williamson Will Direct Committee of Hostesses. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/all-hallows-9-st-francis-0.html | All Hallows, 9; St. Francis, 0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/dies-in-explosion-on-winnepesaukee-roger-tyzzer-son-of-harvard.html | DIES IN EXPLOSION ON WINNEPESAUKEE; Roger Tyzzer, Son of Harvard Professor, Loses His Life in Unexplained Accident. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/many-refugees-in-jibuti-most-face-poverty-having-given-up-jobs-in.html | MANY REFUGEES IN JIBUTI.; Most Face Poverty, Having Given Up Jobs in Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/editorial-views-the-presidential-campaign.html | Editorial Views; THE PRESIDENTIAL CAMPAIGN. | True | From The Springfield Republican. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tennessee-towns-weigh-tva-service-three-whose-own-plants-cut-taxes.html | TENNESSEE TOWNS WEIGH TVA SERVICE; Three Whose Own Plants Cut Taxes Are Hesitating to Join Western Loop. | True | By Thomas Fauntleroy. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/w-and-j-victor-690-routs-grove-city-college-eleven-in-game-of-long.html | W. AND J. VICTOR, 69-0.; Routs Grove City College Eleven In Game of Long Rune. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rail-merger-test-seen-in-loan-need-aid-for-new-haven-by-prr.html | RAIL MERGER TEST SEEN IN LOAN NEED; Aid for New Haven by P.R.R. Guarantee Would Back Theory of Strength in Unification. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/unanimous-for-peace.html | UNANIMOUS FOR PEACE. | True | From The Dallas News. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/columbus-rallies-end-in-clash-here-fascists-leaving-exercises-at.html | COLUMBUS RALLIES END IN CLASH HERE; Fascists Leaving Exercises at Circle Battle Anti-Fascists at Maine Monument. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/trucks.html | Trucks. | True | KENT ROSE | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/st-josephs-on-top-266-conquers-st-francis-college-as-smale-leads-in.html | ST. JOSEPH'S ON TOP, 26-6.; Conquers St. Francis College as Smale Leads in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/davidson-scores-by-13-to-6.html | Davidson Scores By 13 to 6. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tilting.html | Tilting. | True | T.J.D. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/theatre-becomes-school-artists-give-concert-as-3200-attend-chicago.html | THEATRE BECOMES SCHOOL; Artists Give Concert as 3,200 Attend Chicago Music Class. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/mozart-and-the-mute.html | MOZART AND THE MUTE | True | CARLETON SPRAGUE SMITH, | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/notes-on-war-and-glory-on-war-adaptation-and-paths-of-glory.html | Notes on War and Glory; ON WAR, ADAPTATION AND 'PATHS OF GLORY' | True | By Sidney Howard. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/kent-vanquishes-hotchkiss-200-for-the-first-time-in-four-years.html | Kent Vanquishes Hotchkiss, 20-0, For the First Time in Four Years; Reily Leads Powerful Attack, Catching Strait's Pass to Tully and Blocking Kick for Touchdown -- Blair Also Counts as Victors End Rival's Streak in Series. | True | By Kingsley Childs. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/michigan-defeats-indiana-by-7-to-0-patanelli-recovers-free-ball-in.html | MICHIGAN DEFEATS INDIANA BY 7 TO 0; Patanelli Recovers Free Ball in End Zone for Touchdown in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/supporting-the-league.html | SUPPORTING THE LEAGUE. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/duke-turns-back-clemson-38-to-12-blue-devils-continue-march-winning.html | DUKE TURNS BACK CLEMSON, 38 TO 12; Blue Devils Continue March, Winning Fourth in Row by Powerful Attack. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/reporting-award-put-on-new-basis-next-pulitzer-prize-to-stress.html | REPORTING AWARD PUT ON NEW BASIS; Next Pulitzer Prize to Stress Quality of Work Produced Under Pressure of Time. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/school-cornerstone-is-laid.html | School Cornerstone Is Laid. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/miss-steager-married-becomes-bride-of-d-m-jones-at-valley-forge.html | MISS STEAGER MARRIED.; Becomes Bride of D M. Jones at Valley Forge Chapel. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/vermont-academy-wins-safety-in-first-period-beats-springfield.html | VERMONT ACADEMY WINS.; Safety In First Period Beats Springfield Eleven, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/morning-after-a-dream.html | MORNING AFTER A DREAM | True | By Andre Sennwald. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jones-jackson.html | Jones -- Jackson. | True | Epecial to THE NEW YORK TI,fES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/tufts-opens-a-500watt-radio-station-students-to-get-practical-radio.html | Tufts Opens a 500-Watt Radio Station; Students to Get Practical Radio Work | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/school-honors-boy-killed-at-football-others-of-bridgeport-central.html | SCHOOL HONORS BOY KILLED AT FOOTBALL; Others of Bridgeport Central High Team Lead Funeral Procession. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/jack-h-smith.html | JACK H. SMITH. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/national-council-meets-tomorrow-mrs-ruth-ottoway-expected-to-be.html | NATIONAL COUNCIL MEETS TOMORROW; Mrs. Ruth Ottoway Expected to Be Elected President at Four-Day Convention. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/roosevelt-arrives-for-panama-fishing-rough-voyage-from-cocos-ends.html | ROOSEVELT ARRIVES FOR PANAMA FISHING; Rough Voyage From Cocos Ends in Calm Waters -- First Mail in Ten Days Due Tomorrow. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-week-in-science-selective-air-conditioning-a-new-system-in-a.html | THE WEEK IN SCIENCE: SELECTIVE AIR CONDITIONING; A New System in a Tall New York Building Permits the Tenant To Have It or Not -- Researches In the Galapagos Islands | True | By Waldemar Kaempffert. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/styles-for-south-to-feature-supper-annual-promenade-of-garb-for.html | STYLES FOR SOUTH TO FEATURE SUPPER; Annual Promenade of Garb for Winter Resorts to Be Held at Waldorf-Astoria. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/rye-high-in-front-irvine-stars-as-riverdale-eleven-loses-13-to-0.html | RYE HIGH IN FRONT.; Irvine Stars as Riverdale Eleven Loses, 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/alexandria-a-military-base.html | ALEXANDRIA A MILITARY BASE | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/four-generations-these-are-my-children-by-antoinette-spitzer-315-pp.html | Four Generations; THESE ARE MY CHILDREN. By Antoinette Spitzer. 315 pp. New York: The Macaulay Company. $2. | True | B.S. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/branch-cabells-smith-and-other-recent-works-of-fiction-smith-a.html | Branch Cabell's "Smith" and Other Recent Works of Fiction; SMITH: A SYLVAN INTERLUDE. By Branch Cabell. 313 pp. New York: Robert M. McBride & Co. $2.50. | True | FRED T. MARSH. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/the-city.html | THE CITY | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/modern-psychology-and-the-lawyers-professor-robinson-thinks-they.html | Modern Psychology And the Lawyers; Professor Robinson Thinks They Need More Science in Their Cosmos | True | By Chester AND Edith Rohrlich | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/2-held-as-swindlers-by-treasure-hunt-boston-brokers-are-accused-of.html | 2 HELD AS SWINDLERS BY 'TREASURE HUNT'; Boston Brokers Are Accused of Taking Woman's $38,000 to Finance Undersea Search. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/our-wide-taste-in-food-what-americans-bring-to-their-tables-is.html | OUR WIDE TASTE IN FOOD; What Americans Bring to Their Tables Is Varied in Contrast With The Traditional Fares That Are Provided in Europe | True | By Helen Morgan | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/athens-cuts-news-to-rest-of-nation-provinces-learn-little-of-the.html | ATHENS CUTS NEWS TO REST OF NATION; Provinces Learn Little of the Events in Capital -- Intellectuals There for Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/hitler-his-own-architect-he-practices-his-art-on-a-simple-chalet.html | HITLER HIS OWN ARCHITECT; He Practices His Art on a Simple Chalet | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/iowa-state-on-top-230.html | Iowa State on Top, 23-0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/lindbergh-letters-in-historic-archives-collection-of-100000.html | LINDBERGH LETTERS IN HISTORIC ARCHIVES; Collection of 100,000 Received Since His Paris Flight in 1927 in Missouri Memorial. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/a-book-of-stories-by-james-t-farrell-guillotine-party-and-other.html | A Book of Stories by James T. Farrell; GUILLOTINE PARTY AND OTHER STORIES. By James T. Farrell. 305 pp. New York: The Vanguard .Press. $2.50. | True | EDITH H. WALTON. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/business-activity-continues-upward-most-significant-gains-shown-in.html | BUSINESS ACTIVITY CONTINUES UPWARD; Most Significant Gains Shown in Retail Distribution Throughout Country. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/clarkson-ties-niagara-fumble-enables-engineers-to-even-score-at-66.html | CLARKSON TIES NIAGARA.; Fumble Enables Engineers to Even Score at 6-6. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/elon-triumphs-by-260.html | Elon Triumphs By 26-0. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/art-by-gainsborough-is-auctioned-for-220-landscape-painting-by.html | ART BY GAINSBOROUGH IS AUCTIONED FOR $220; Landscape Painting by Lorrain Brings $280 -- Both Prices Called 'Extremely Low.' | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/yule-kermode.html | Yule -- Kermode. | True | Special to THE NEw YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/clinton-is-downed-by-evander-childs-loses-60-as-magistro-goes.html | CLINTON IS DOWNED BY EVANDER CHILDS; Loses, 6-0, as Magistro Goes Across to Climax 40-Yard Drive in Third Quarter. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/amberg-gang-hunted-in-racketeer-murder-police-investigation-into.html | AMBERG GANG HUNTED IN RACKETEER MURDER; Police Investigation Into Trunk Killing Now Turns on an Old Feud. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/italy-stocked-up-for-war.html | ITALY STOCKED UP FOR WAR | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/marshall-woodward.html | Marshall -- Woodward. | True | Special to THE iW YO TS. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/arthur-g-hays-to-speak.html | Arthur G. Hays to Speak. | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-13 | 1935-10-13 | https://www.nytimes.com/1935/10/13/archives/berkshire-in-front-180-subdues-deerfield-team-as-losers-make-1935.html | BERKSHIRE IN FRONT, 18-0.; Subdues Deerfield Team as Losers Make 1935 Debut. | True | Special to THE NEW YORK TIMES. | C1B 277287,C1B 277288,C1B 277289,C1B 277290,C1B 277291,C1B 277292,C1B 277293 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/two-germans-punished-after-attacks-on-jews.html | Two Germans Punished After Attacks on Jews | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/italians-prepare-for-lower-living-rationing-will-be-applied-to-meet.html | ITALIANS PREPARE FOR LOWER LIVING; Rationing Will Be Applied to Meet Sanctions if They Are Imposed by League. | True | By Arnaldo Cortesi. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/clipper-is-at-guam-after-1500mile-hop-plane-reaches-western-goal-of.html | CLIPPER IS AT GUAM AFTER 1,500-MILE HOP; Plane Reaches Western Goal of Test -- Thousands of Natives Cheer Her Safe Arrival. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/silver-coins-in-germany-undergo-unusual-shifts.html | Silver Coins in Germany Undergo Unusual Shifts | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/discovers-bond-forgery-san-francisco-bank-finds-25000-lot-sent-from.html | DISCOVERS BOND FORGERY; San Francisco Bank Finds $25,000 Lot Sent From Here Is Bogus. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/red-quartet-victor-133-turns-back-phippss-white-team-as-holloway.html | RED QUARTET VICTOR, 13-3; Turns Back Phipps's White Team as Holloway Gets Seven Goals. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/rights-of-children-exception-is-taken-to-remarks-before-recent-dar.html | RIGHTS' OF CHILDREN.; Exception Is Taken to Remarks Before Recent D.A.R. Convention. | True | MAUD KING MURPHY. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/twain-group-discusses-humor.html | Twain Group Discusses Humor. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/auto-deaths-in-34-highest-on-record-total-was-33980-at-rate-of-269.html | AUTO DEATHS IN '34 HIGHEST ON RECORD; Total Was 33,980, at Rate of 26.9 Per 100,000 People, While 23,323 Died in 1933. | True | Special to THE NEW YORK TIMES. | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/charity-board-takes-theatre-for-a-night-directors-of-childrens.html | CHARITY BOARD TAKES THEATRE FOR A NIGHT; Directors of Children's Village Sponsor Party Nov. 7 for 'Taming of Shrew.' | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/italian-peace-bid-seen-by-economist-fw-hirst-here-from-britain-says.html | ITALIAN PEACE BID SEEN BY ECONOMIST; F.W. Hirst, Here From Britain, Says Economic Strain Will Force Mussolini to Act. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/william-eben-hunt.html | WILLIAM EBEN HUNT. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/rare-wild-dahlia-blooms-in-bronx-flowers-of-mexican-plants-are.html | RARE WILD DAHLIA BLOOMS IN BRONX; Flowers of Mexican Plants Are Among Smallest Shown at Botanical Garden. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/andresen-swim-victor-defeats-tresnak-in-free-style-event-at-aau.html | ANDRESEN SWIM VICTOR.; Defeats Tresnak in Free Style Event at A.A.U. Meet. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/col-roosevelt-to-speak-with-jr-sprague-will-open-campaign-in-nassau.html | COL. ROOSEVELT TO SPEAK.; With J.R. Sprague Will Open Campaign In Nassau Tonight. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/35th-anniversary-marked-by-church-the-first-presbyterian-of.html | 35TH ANNIVERSARY MARKED BY CHURCH; The First Presbyterian of Williamsbridge Started in a Rented Store. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/jeritza-to-arrive-oct-22.html | Jeritza to Arrive Oct. 22. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/campaign-opened-for-relief-bonds-drive-for-55000000-issue-is-led-by.html | CAMPAIGN OPENED FOR RELIEF BONDS; Drive for $55,000,000 Issue Is Led by Charities Aid Group at Request of Lehman. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/trucks-need-us-permits-interstate-carriers-must-apply-beginning.html | TRUCKS NEED U.S. PERMITS; Interstate Carriers Must Apply Beginning Tomorrow. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/premier-honors-in-open-allage-trial-are-captured-by-craigden.html | Premier Honors in Open All-Age Trial Are Captured by Craigden Consolation; CRAIG'S ENTRY WINS FIELD TRIAL STAKE | True | By Henry R.ilsley. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/new-york-fifteen-triumphs-by-27-to-0-discloses-fine-passing-drive.html | NEW YORK FIFTEEN TRIUMPHS BY 27 TO 0; Discloses Fine Passing Drive in Informal Contest With the French Rugby Club. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dull-week-on-boerse-stocks-irregular-market-closing-weak-reich.html | DULL WEEK ON BOERSE; Stocks Irregular, Market Closing Weak -- Reich Bonds Steady. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/rockefeller-sr-orders-plants.html | Rockefeller Sr. Orders Plants. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/jobless-in-germany-decline.html | Jobless in Germany Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/retail-prices-advancing-fairchild-figure-for-september-highest.html | RETAIL PRICES ADVANCING.; Fairchild Figure for September Highest Since Last Feb. 1. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/harbor-of-massaua-crowded-with-ships-70-steamers-were-lying-in-port.html | HARBOR OF MASSAUA CROWDED WITH SHIPS; 70 Steamers Were Lying in Port Awaiting Turns to Discharge Cargoes, Man Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/game-warden-is-shot-by-jersey-hunters-bullet-from-highpowered-rifle.html | GAME WARDEN IS SHOT BY JERSEY HUNTERS; Bullet From High-Powered Rifle Passes Completely Through Man's Chest. | True | Special to THE NEW YORK TIMES. | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/plan-benefit-luncheon-women-will-give-fashion-show-to-aid-soldiers.html | PLAN BENEFIT LUNCHEON.; Women Will Give Fashion Show to Aid Soldiers and Sailors Club. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/relief-and-works-mounting-in-cost-analysis-shows-economy-league.html | RELIEF AND WORKS MOUNTING IN COST, ANALYSIS SHOWS; Economy League Warns of 'Intolerable Taxes' or Inflation if Rise Continues. | True | By Turner Catledge. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/curb-for-careless-drivers.html | Curb for Careless Drivers. | True | MARGARET CHANLER ALDRICH. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/gliding-trophies-given-soaring-society-makes-awards-to-stanley.html | GLIDING TROPHIES GIVEN.; Soaring Society Makes Awards to Stanley Smith and Elmira Club. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/trade-holding-up-government-finds-september-level-maintained-in.html | TRADE HOLDING UP, GOVERNMENT FINDS; September Level Maintained in First Week of October, Says Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/child-patients-to-see-rodeo.html | Child Patients to See Rodeo. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/ethiopia-is-aghast-at-civilized-war-colonel-tells-of-attack-by-air.html | ETHIOPIA IS AGHAST AT 'CIVILIZED WAR'; Colonel Tells of Attack by Air Raiders on Women and Children in Village. | True | By Laurence Stallings. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/make-rush-on-daladier-political-assailants-with-sticks-are-seized.html | MAKE RUSH ON DALADIER.; Political Assailants, With Sticks, Are Seized by the Police. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/three-slain-in-utah-by-unknown-gunman-police-believe-that.html | THREE SLAIN IN UTAH BY UNKNOWN GUNMAN; Police Believe That Unidentified Woman Was Shot First and Man and Wife Later. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/hendersons-sell-jersey-city-plot-seed-merchants-convey-80-lots-in.html | HENDERSONS SELL JERSEY CITY PLOT; Seed Merchants Convey 80 Lots in Greenville Held for More Than a Century. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/caspar-w-haines-gier-is-dead-retired-railroad-builder-82-had-done-w.html | CASPAR W. HAINES, GIER,' IS DEAD; Retired Railroad Builder, 82, Had Done Work :in Mexico, Guatemala and U. S. | True | Bpecisd to YoR]c TS. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/woman-federal-aide-in-san-juan-ousted-gruening-drops-mrs-jr-bourne.html | WOMAN FEDERAL AIDE IN SAN JUAN OUSTED; Gruening Drops Mrs. J.R. Bourne From Puerto Rican Post -- Birth Control Views Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/paris-market-steady-in-crisis.html | Paris Market Steady in Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/winter-leehan.html | Winter -- I[eehan. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/us-champions-top-fencing-rankings-levis-and-armitage-still-are.html | U.S. CHAMPIONS TOP FENCING RANKINGS; Levis and Armitage Still Are Rated Best With Foils and Saber, Respectively. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/british-index-again-rises-wholesale-prices-at-896-are-highest-since.html | BRITISH INDEX AGAIN RISES; Wholesale Prices, at 89.6, Are Highest Since January, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/pope-receives-1500-spaniards.html | Pope Receives 1,500 Spaniards. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/attack-by-russians-charged.html | Attack by Russians Charged. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/hall-takes-tennis-final-beats-bowden-to-gain-second-leg-on.html | HALL TAKES TENNIS FINAL.; Beats Bowden to Gain Second Leg on Greenbrier Bowl. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/miners-stay-in-pit-aftera-days-fast-71-welsh-workers-down-two-days.html | MINERS STAY IN PIT AFTER A DAYS FAST; 71' Welsh Workers Down Two Days in Protest Against Use of Non-Union Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/pennsylvania-jobs-rise-more-than-34000-persons-quit-relief-rolls-in.html | PENNSYLVANIA JOBS RISE.; More Than 34,000 Persons Quit Relief Rolls in Week. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/westchester-crash-fatal.html | Westchester Crash Fatal. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/repairs-delay-laconia-engine-trouble-at-boston-holds-up-the-liner.html | REPAIRS DELAY LACONIA.; Engine Trouble at Boston Holds Up the Liner. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/fingerprinting-approved.html | Fingerprinting Approved. | True | PEREGRINE FALCON. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/four-are-victims-in-ohio.html | Four Are Victims in Ohio. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/500-police-attend-memorial-service-members-of-the-square-club-march.html | 500 POLICE ATTEND MEMORIAL SERVICE; Members of the Square Club March to the Cathedral of St. John the Divine. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfiled. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/north-jersey-field-hockey-team-conquers-long-island-20-on-miss-van.html | North Jersey Field Hockey Team Conquers Long Island, 2-0, on Miss Van Ness's Goals | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/laval-disclaims-armed-sanctions-reassures-the-french-that-britains.html | LAVAL DISCLAIMS ARMED SANCTIONS; Reassures the French That Britain's Moves Do Not Envisage Use of Force. | True | By P.j. Philip. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/foreign-exchange-rates-week-ended-oct-12-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 12, 1935. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/accountants-meet-today-annual-gathering-opens-in-boston-mass-500.html | ACCOUNTANTS MEET TODAY; Annual Gathering Opens in Boston, Mass., 500 Atttnding. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/london-stock-index-up-sharply.html | London Stock Index Up Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/crop-report-ends-advance-in-cotton-prices-strong-at-beginning-of.html | CROP REPORT ENDS ADVANCE IN COTTON; Prices, Strong at Beginning of Week, Close With Net Losses of 12 to 16 Points. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/thief-swallows-time-in-vain.html | Thief Swallows Time in Vain. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/assurance-grows-in-financial-paris-discerning-opinion-feels-that-a.html | ASSURANCE GROWS IN FINANCIAL PARIS; Discerning Opinion Feels That a General War in Europe Is Averted. | True | By Fernand Maroni. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/clears-robinsons-of-abduction-plot-louisville-jury-acquits-wife-and.html | CLEARS ROBINSONS OF ABDUCTION PLOT; Louisville Jury Acquits Wife and Father of Kidnapper of Complicity in Stoll Case. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/ithaca-rail-branch-abandoned.html | Ithaca Rail Branch Abandoned. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dionne-phones-over-sea-to-quadruplets-father.html | Dionne Phones Over Sea To Quadruplets' Father | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/2-hurt-in-boiler-blast-jersey-city-woman-in-critical-condition.html | 2 HURT IN BOILER BLAST.; Jersey City Woman in Critical Condition After Explosion. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/new-polish-cabinet-takes-oath-of-office-premier-koscialkowski-names.html | NEW POLISH CABINET TAKES OATH OF OFFICE; Premier Koscialkowski Names Eugen Kwiatowski His Deputy -- Beck Keeps Foreign Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/to-build-in-westchester-purchaser-gets-east-chester-site-for-group.html | TO BUILD IN WESTCHESTER; Purchaser Gets East Chester Site for Group of Houses. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/to-satirize-new-deal-by-animated-movies-sentinels-of-republic-in.html | TO SATIRIZE NEW DEAL BY ANIMATED MOVIES; Sentinels of Republic, in Philadelphia Drive This Week, Also Plan Speaking Attack. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/card-party-to-aid-crippled-children-fashion-show-to-be-feature-of.html | CARD PARTY TO AID CRIPPLED CHILDREN; Fashion Show to Be Feature of Event for Scott School and Lyons Home Nov. 14. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/bankers-tell-plan-for-aiding-the-sec-griswold-head-of-investment.html | BANKERS TELL PLAN FOR AIDING THE SEC; Griswold, Head of Investment Group, Asks All in Field to Help on Counter Sales. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/concert-by-klemperer-philharmonic-repeats-program-stirs-new.html | CONCERT BY KLEMPERER.; Philharmonic Repeats Program, Stirs New Audience. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/7000000mark-rail-surplus.html | 7,000,000-Mark Rail Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/us-nine-victor-101-downs-aztecas-in-game-in-mexico-as-knott-stars.html | U.S. NINE VICTOR, 10-1.; Downs Aztecas in Game in Mexico as Knott Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/japan-preparing-new-step-in-china-foreign-office-agent-arrives-in.html | JAPAN PREPARING NEW STEP IN CHINA; Foreign Office Agent Arrives in Shanghai to Inform Officials of Program. | True | Special Cable to THE NEW YORK TIMES | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/olympics-ban-urged-as-answer-to-nazis-clergyman-says-committee-will.html | OLYMPICS BAN URGED AS ANSWER TO NAZIS; Clergyman Says Committee Will Permit Race Discrimination if Our Athletes Go. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/templeton-beaten-by-aiken-knights-loses-by-97-in-final-contest-of.html | TEMPLETON BEATEN BY AIKEN KNIGHTS; Loses by 9-7 in Final Contest of High-Goal Polo Season on Bostwick Field. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/heavier-receipts-reduce-hog-prices-advances-were-recorded-until.html | HEAVIER RECEIPTS REDUCE HOG PRICES; Advances Were Recorded Until Midweek, When Most Gains Were Lost. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dr-leo-d-parry-was-xray-specialist-for-easton-pa-and-warren.html | DR. LEO D. PARRY.; Was X-Ray Specialist for Easton, Pa., and Warren Hospitals. | True | specta, l to THE lz YORK TIES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/sales-of-autos-in-reich-rise.html | Sales of Autos in Reich Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/chicago-refunding-plan-sanitary-district-investors-scan-cash-or-new.html | CHICAGO REFUNDING PLAN.; Sanitary District Investors Scan Cash or New Bond Prospects. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dake-wins-22-chess-games.html | Dake Wins 22 Chess Games. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/british-electric-output-up.html | British Electric Output Up. | True | wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/william-j-vincent.html | WILLIAM J. VINCENT. | True | Special to THE NSW YORK Tms. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/aaa-insists-wages-balance-food-cost-earnings-now-83-of-1928-level.html | AAA INSISTS WAGES BALANCE FOOD COST; Earnings Now 83% of 1928 Level, With Farm Prices at 80%, Economist Asserts. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/for-ny-title-creditors-group.html | For N.Y. Title Creditors' Group. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/nazi-flag-hauled-down.html | Nazi Flag Hauled Down. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/whitecollar-aid-in-310-wpa-fields-praised-in-survey-mayors.html | WHITE-COLLAR AID IN 310 WPA FIELDS PRAISED IN SURVEY; Mayor's Committee Opposes 24 Other Projects Here in Report to Johnson. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/mexico-atheistic-lay-report-finds-religious-rights-committee-holds.html | MEXICO ATHEISTIC, LAY REPORT FINDS; Religious Rights Committee Holds Nation Plans to Extirpate Churches. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/lenox-hill-aa-team-scores.html | Lenox Hill A.A. Team Scores. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/racing-at-empire-will-start-today-two-handicaps-top-program-with.html | RACING AT EMPIRE WILL START TODAY; Two Handicaps Top Program, With War Stripes and Frank Ormont in Fourth Event. | True | By Bryan Field. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/fire-escape-is-used-in-theft-of-whisky-40-preprohibition-cases.html | FIRE ESCAPE IS USED IN THEFT OF WHISKY; 40 Pre-Prohibition Cases Lifted Through Hole Cut in Floor to Avoid Burglar Alarm. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/practice-spin-kills-flier.html | Practice Spin Kills Flier. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/financial-markets-european-crisis-still-ignored-as-factor-in-values.html | FINANCIAL MARKETS; ' European Crisis' Still Ignored as Factor in Values -- Predictions of an 'Inflation Movement.' | True | By Elexander D. Noyes. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/beauty-of-penance-seen-the-confessional-is-a-gift-from-christ-says.html | BEAUTY OF PENANCE SEEN.; The Confessional Is a Gift From Christ, Says Father Graham. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/reich-industrial-report-chemical-business-satisfactory-electrical.html | REICH INDUSTRIAL REPORT.; Chemical Business Satisfactory -- Electrical Activity Up. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/news-agency-man-seized-in-vienna-angloamerican-service-chief-is.html | NEWS AGENCY MAN SEIZED IN VIENNA; Anglo-American Service Chief Is Accused of Violating the Austrian Censorship. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/builder-sells-in-greenwich.html | Builder Sells in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/singing-teachr-di-at-cathedral-mass-3-marie-van-gelder-is-trlcken.html | SINGING TEACHR DIS AT CATHEDRAL MASS; 3' Marie Van Gelder Is Strlcken During the 11 A. M. Services St. Patrick's. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/roosevelt-joins-in-church-service-sings-hymns-with-sailors-on-the.html | ROOSEVELT JOINS IN CHURCH SERVICE; Sings Hymns With Sailors on the Houston and Portland -- Sets Out for the Canal. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/c-b-cottrell-3d-dies-as-he-rides-in-hunt-printing-press.html | C. B. COTTRELL 3D DIES AS HE RIDES IN HUNT; Printing Press Manufacturer Suffers a Heart Attack Near Westerly, R. 1. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/holy-name-groups-parade-in-jersey-nearly-140000-march-in-seven.html | HOLY NAME GROUPS PARADE IN JERSEY; Nearly 140,000 March in Seven Counties of Newark Diocese as Thousands Line Streets. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/driver-held-in-death.html | Driver Held in Death. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/mayor-is-criticized-on-power-bill-fight-some-acts-of-lehman-also.html | MAYOR IS CRITICIZED ON POWER BILL FIGHT; Some Acts of Lehman Also Are Challenged by Socialists -- Consolidated Gas Attacked. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/george-h-phinney.html | GEORGE H. PHINNEY. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/resident-offices-report-on-trade-heavy-volume-of-reordering.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Volume of Reordering Features Week's Activity in Wholesale Markets. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/eastern-life-lists-gains.html | Eastern Life Lists Gains. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/appeal-15-sounded-for-italys-cause-dr-jaf-maynard-declares-that.html | APPEAL 15 SOUNDED FOR ITALY'S CAUSE; Dr. J.A.F. Maynard Declares That Ethiopia Is World's Most Barbarous Nation. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/mgr-edward-m-tearney-chancellor-of-richmond-diocese-under-two.html | MGR. EDWARD M. TEARNEY.; Chancellor of Richmond Diocese Under Two Bishops. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/edward-o-brown.html | EDWARD O. BROWN. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/patrick-sets-pace-in-eastern-scoring-pittsburgh-backs-10-points.html | PATRICK SETS PACE IN EASTERN SCORING; Pittsburgh Back's 10 Points Against West Virginia Give Him Lead With 41. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/lange-will-conduct-5-americans-music-new-work-by-english-composer.html | LANGE WILL CONDUCT 5 AMERICANS' MUSIC; New Work by English Composer to Be in the Philharmonic-Symphony Orchestra List. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dies-on-hospital-ship-son-of-west-haven-official-succumbs-at-san.html | DIES ON HOSPITAL SHIP.; Son of West Haven Official Succumbs at San Pedro. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/card-party-for-fisher-home.html | Card Party for Fisher Home. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/soccer-americans-score-conquer-cantons-10-in-league-game-on-goal-by.html | SOCCER AMERICANS SCORE.; Conquer Cantons, 1-0, in League Game on Goal by Sachs. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/victor-larsen.html | VICTOR LARSEN. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/walter-hampden-in-black-face.html | Walter Hampden in Black Face. | True | B.A. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/miss-evelyn-watts-affianced-to-h-a-wilson-jr-prospective-bride.html | Miss Evelyn Watts Affianced to H. A. Wilson Jr.; Prospective Bride Introduced to Society in Baltimore in the 1932-33 Season Attended Spence and Finch Schools. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/flaws-in-new-plan-of-schacht-analyzed-the-official-institute-for.html | FLAWS IN NEW PLAN OF SCHACHT ANALYZED; The Official Institute for Trade Research Explains Its Imperfect Success. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/record-tide-in-maine-bay-of-fundy-rises-to-288-feet-after-lowest-in.html | RECORD TIDE IN MAINE; Bay of Fundy Rises to 28.8 Feet After Lowest in 50 Years. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/5000000-in-canada-go-to-polls-today-new-major-party-and-several.html | 5,000,000 IN CANADA GO TO POLLS TODAY; New Major Party and Several Minor Ones Add to Doubts Over Results. | True | By John MacCormac. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/brother-joseph-h-fink.html | BROTHER JOSEPH H. FINK. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/beauty-experts-convene-25000-are-expected-to-attend-fourday-session.html | BEAUTY EXPERTS CONVENE; 25,000 Are Expected to Attend Four-Day Session Here. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/steel-output-off-1-12-points-to-52-lower-tinplate-activity-and-rail.html | STEEL OUTPUT OFF 1 1/2 POINTS TO 52%; Lower Tin-Plate Activity and Rail Orders Outweigh Auto and Building Gains in Week. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/skull-of-primate-of-90000000-years-ago-is-dug-up-by-scientists-in.html | Skull of Primate of 90,000,000 Years Ago Is Dug Up by Scientists in Wyoming | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/1000000-paintings-by-van-gogh-here-collection-lent-to-museum-of.html | $1,000,000 PAINTINGS BY VAN GOGH HERE; Collection Lent to Museum of Modern Art to Be Put on View Next Month. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/the-stimson-letter-general-oryan-and-others-comment-on-former.html | THE STIMSON LETTER.; General O'Ryan and Others Comment on Former Secretary's Views. | True | JOHN F. O'RYAN. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/steel-output-up-in-germany.html | Steel Output Up in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/savannah-liner-refloated.html | Savannah Liner Refloated. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/yacht-hit-by-two-hurricanes-here-with-tale-of-seas-terror-sails-on.html | Yacht, Hit by Two Hurricanes, Here With Tale of Sea's Terror; Sails on Lambert's 33-Year-Old Schooner Atlantic Burst and Craft Tossed Helplessly in the Roaring Ocean -- More Than 35 Days Required for Crossing From Southampton. | True | By James Robbins. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/lola-montigorsey-heard.html | Lola Monti-Gorsey Heard. | True | O.T. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/thugs-shoot-watchman-caretaker-at-rahway-elks-club-wounded-battling.html | THUGS SHOOT WATCHMAN.; Caretaker at Rahway Elks Club Wounded Battling Intruders. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/ormandy-returns-he-says-american-symphonic-orchestras-rate-high.html | ORMANDY RETURNS.; He Says American Symphonic Orchestras Rate High Abroad. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/5-tie-for-princeton-prize-duplicate-awards-to-be-made-to-members-of.html | 5 TIE FOR PRINCETON PRIZE; Duplicate Awards to Be Made to Members of Freshman Class. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/links-honors-won-by-tailerdowling-defeat-driggsstevenson-by-6-and-5.html | LINKS HONORS WON BY TAILER-DOWLING; Defeat Driggs-Stevenson by 6 and 5 in Best Ball Final at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/fort-hamilton-wins-91-conquers-fort-jay-poloists-as-gerfen-scores.html | FORT HAMILTON WINS, 9-1.; Conquers Fort Jay Poloists as Gerfen Scores Four Goals. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/papi-will-return-to-metropolitan-conductor-of-italian-works-is.html | PAPI WILL RETURN TO METROPOLITAN; Conductor of Italian Works Is Engaged Again After an Absence Since 1926. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/phillipsburg-victor-186.html | Phillipsburg Victor, 18-6. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/nicaragua-authorizes-airports.html | Nicaragua Authorizes Airports. | True | Special Cable to THE NEW YORK TIMES | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/sees-gain-in-mortgage-demand.html | Sees Gain in Mortgage Demand. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/liu-captains-named-managers-of-seven-sport-teams-also-announced.html | L.I.U. CAPTAINS NAMED.; Managers of Seven Sport Teams Also Announced. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/italy-held-unchristian-dr-sargent-deplores-her-attack-on-nation-of.html | ITALY HELD UNCHRISTIAN.; Dr. Sargent Deplores Her Attack on Nation of Same Faith. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/approach-to-unity-of-church-praised-dr-willett-commends-advance-in.html | APPROACH TO UNITY OF CHURCH PRAISED; Dr. Willett Commends Advance in Last Few Decades Toward One Christianity. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/for-a-christmas-sale-women-will-meet-to-discuss-hope-farm-benefit.html | FOR A CHRISTMAS SALE.; Women Will Meet to Discuss Hope Farm Benefit Tomorrow. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/churches-censured-for-lack-of-unity-senator-hanley-tells-the-state.html | CHURCHES CENSURED FOR LACK OF UNITY; Senator Hanley Tells the State Council That Is Why Politicians Don't Consult Them. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/cash-buying-in-oats-traders-in-chicago-add-to-lines-discouraged.html | CASH BUYING IN OATS.; Traders in Chicago Add to Lines -- Discouraged Longs Sell. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/commodity-markets-futures-prices-mixed-with-hides-rubber-zinc-and.html | COMMODITY MARKETS.; Futures Prices Mixed, With Hides, Rubber, Zinc and Tin Strong and Sugar, Coffee and Cocoa Down. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/moscow-protests-japanese-raids-attacks-on-russian-troops-on-soviet.html | MOSCOW PROTESTS JAPANESE 'RAIDS'; Attacks on Russian Troops on Soviet Soil by Manchurians Charged in Note to Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/ministers-decision-personal.html | Minister's Decision Personal. | True | By G.l. Steer. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/pontiac-expands-plant-expends-2000000-dealers-meet-hero-for-preshow.html | PONTIAC EXPANDS PLANT.; Expends $2,000,000 -- Dealers Meet Hero for Pre-Show Parley. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/tokyo-wins-panama-film-ban.html | Tokyo Wins Panama Film Ban. | True | Special Cable to THE NEW YOTK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/fund-for-ethiopia-stops-collecting-requests-sympathizers-to-make.html | FUND FOR ETHIOPIA STOPS COLLECTING; Requests Sympathizers to Make Contributions to the Local Red Cross Chapters. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/commodity-prices-in-britain-advance-index-up-to-712-from-684-a.html | COMMODITY PRICES IN BRITAIN ADVANCE; Index Up to 71.2 from 68.4 a Month Before, 69.9 on Sept. 25, The Economist Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/patchogue-couple-beaten-by-three-thugs-who-ransack-home-in-search.html | Patchogue Couple Beaten by Three Thugs Who Ransack Home in Search of Diamonds | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/turnesa-and-coen-win-1-up.html | Turnesa and Coen Win, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/oscar-j-maigne.html | OSCAR J. MAIGNE. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/frick-sees-league-failing-in-mission-german-minister-suggests-it.html | FRICK SEES LEAGUE FAILING IN MISSION; German Minister Suggests It Not Only Does Not Keep Peace but Even Causes Wars. | True | By Guido Enderis. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/greece-prays-for-exking-churches-honor-exiled-george-ii-for-first.html | GREECE PRAYS FOR EX-KING; Churches Honor Exiled George II for First Time in 11 Years. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/rabbis-urge-return-to-spirit-of-succoth-sermons-point-to-new.html | RABBIS URGE RETURN TO SPIRIT OF SUCCOTH; Sermons Point to New Palestine as Upholding Influence of the Ancient Festival. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/killed-by-own-train-dining-car-steward-tries-to-cling-to-closed.html | KILLED BY OWN TRAIN.; Dining Car Steward Tries to Cling to Closed Door. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/building-unions-end-of-feub-accord-of-rival-factions-would-affect.html | BUILDING UNIONS END OF FEUB; Accord of Rival Factions Would Affect Vote on Industrial Issue. | True | By Louis Stark. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/sees-high-rubber-demand-british-expert-says-united-states-will.html | SEES HIGH RUBBER DEMAND; British Expert Says United States Will Exceed 1929 Record. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/socialists-doubt-farmerlabor-party-committee-favors-joining-such-a.html | SOCIALISTS DOUBT FARMER-LABOR PARTY; Committee Favors Joining Such a Group but Holds Prospects Now Dim. | True | Special to THE NEW YORK TIMES. | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/a-timely-statement.html | A Timely Statement. | True | EUSTACE C. KERR. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/gold-movements-cause-tenseness-internal-troubles-of-bloc-countries.html | GOLD MOVEMENTS CAUSE TENSENESS; Internal Troubles of Bloc Countries Are Submerged by Ethiopian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/many-leading-school-elevens-toppled-from-unbeaten-ranks-exeter.html | Many Leading School Elevens Toppled From Unbeaten Ranks; Exeter, Mercersburg, Roxbury and St. Mark's Halted -- Victory Over Poly Prep Stamped Hill as Dangerous Rival -- Loomis Surprised With Tie Against Strong Taft Team. | True | By Kingsley Childs. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/paris-bourse-calm-on-foreign-situation-home-affairs-however-are.html | PARIS BOURSE CALM ON FOREIGN SITUATION; Home Affairs, However, Are Giving Some Worry, Especially the Radical Political Threats. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/weeks-price-ranges-wheat-oats-and-rye-lower-corn-mixed-in-chicago.html | WEEK'S PRICE RANGES.; Wheat, Oats and Rye Lower, Corn Mixed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/defeats-of-four-major-gridiron-powers-on-the-same-day-came-as-a.html | Defeats of Four Major Gridiron Powers on the Same Day Came as a Shock; YALE UPSET PENN IN STIRRING RALLY | True | By Allison Danzig. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/commodity-average-rose-again-in-week-fractional-gain-brings-years.html | COMMODITY AVERAGE ROSE AGAIN IN WEEK; Fractional Gain Brings Year's Highest -- Now at the Midsummer Level of 1930. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/department-store-sales-off.html | Department Store Sales Off. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/paul-schwarz-dies-headed-cotton-firm-former-governor-of-new-york.html | PAUL SCHWARZ DIES; HEADED COTTON FIRM; Former Governor of New York Exchange, 80, Was Merchant Here for Fifty Years. | True | Special to THE IEW YORE TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/news-of-the-stage-miss-miele-presents-next-weeks-playbill-the.html | NEWS OF THE STAGE; Miss Miele Presents -- Next Week's Playbill -- The 'Scandals' to Richmond -- Plans and Bookings. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/faith-in-god-is-greatest-need.html | Faith in God Is Greatest Need. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/calls-britain-disturber-head-of-sons-of-italy-stirs-approval-by.html | CALLS BRITAIN 'DISTURBER'; Head of Sons of Italy Stirs Approval by 10,000 at Boston. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/business-in-reich-fears-role-in-war-diplomatic-tangle-in-europe.html | BUSINESS IN REICH FEARS ROLE IN WAR; Diplomatic Tangle in Europe Held Threat to German Neutral Policy. | True | By Robert Crozier Long. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/hackett-arrives-with-his-new-book-has-written-about-irish-revolt-he.html | HACKETT ARRIVES WITH HIS NEW BOOK; Has Written About Irish Revolt -- Here to Lecture, but Doubts He Will Do Work for Movies. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/traders-in-dilemma-over-corn-supplies-demand-and-open-interest-data.html | TRADERS IN DILEMMA OVER CORN SUPPLIES; Demand and Open Interest Data Also Baffling -- Movement Still Is Light. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/transvaals-gold-output-down.html | Transvaal's Gold Output Down. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/3-children-in-crash.html | 3 Children in Crash. | True | Special to THE NEW YORK TIMES. | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/new-jersey-bishop-quits-right-rev-aw-knight-resigns-episcopal.html | NEW JERSEY BISHOP QUITS.; Right Rev. A.W. Knight Resigns Episcopal Church Office. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/european-fatalism-deplored-by-dr-wise-weakness-of-league-has.html | EUROPEAN FATALISM DEPLORED BY DR. WISE; Weakness of League Has Brought Fear, and America Is Partly to Blame, He Says. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/connecticuts-election.html | Connecticut's Election. | True | FOR GOOD GOVERNMENT. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/lansbury-irked-by-praise-resigned-laborite-chief-sick-of-being.html | LANSBURY IRKED BY PRAISE; Resigned Laborite Chief 'Sick' of Being Extolled for 'Sincerity.' | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/allnight-parking.html | All-Night Parking. | True | ELLA TUCH. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/holds-stresemann-led-forgery-plot-prince-windischgraetz-makes.html | HOLDS STRESEMANN LED FORGERY PLOT; Prince Windisch-Graetz Makes Sensational Charges Telling of Hungarian Scheme. | True | By G.e.r. Gedye. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/bankers-to-hear-glass-and-eccles-senator-will-speak-on-laws-at.html | BANKERS TO HEAR GLASS AND ECCLES; Senator Will Speak on Laws at American Association's Meeting Next Month. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/treasury-needs-sway-paris-money-market-new-and-renewed-bonds-meet.html | Treasury Needs Sway Paris Money Market; New and Renewed Bonds Meet Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/taylor-will-coach-us-speed-skaters-kemper-named-manager-of-the.html | TAYLOR WILL COACH U.S. SPEED SKATERS; Kemper Named Manager of the Olympic Squad -- Freisinger to Get Trial for Team. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/detroit-conquers-boston-team-177-lions-victors-in-hardfought.html | DETROIT CONQUERS BOSTON TEAM, 17-7; Lions Victors in Hard-Fought National Football League Game Before 20,000. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/to-seek-hauptmann-stay-attorney-will-file-plea-today-pending-appeal.html | TO SEEK HAUPTMANN STAY.; Attorney Will File Plea Today Pending Appeal to Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/stock-average-higher-fisher-index-up-1-38-for-week-slightly-below.html | STOCK AVERAGE HIGHER.; ' Fisher Index Up 1 3/8% for Week, Slightly Below Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/the-wilderness-trail.html | THE WILDERNESS TRAIL." | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/mine-pay-disputes-to-go-tocommission-joint-machinery-is-organized.html | MINE PAY DISPUTES TO GO TOCOMMISSION; Joint Machinery Is Organized to Handle Complaints on Wage Differentials. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/one-dead-30-hurt-in-bus-mexican-students-going-to-school-festival.html | ONE DEAD, 30 HURT IN BUS.; Mexican Students Going to School Festival Overturn. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/drace-gillen.html | Drace -- Gillen. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/italians-gain-in-south.html | Italians Gain in South. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/stapleton-bows-70-to-washington-team-federals-triumph-on-forward.html | STAPLETON BOWS, 7-0, TO WASHINGTON TEAM; Federals Triumph on Forward From Carlin to Parrish in Staten Island Game. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/see-lupescu-driven-out-rumanian-peasant-leaders-believe-kings.html | SEE LUPESCU DRIVEN OUT.; Rumanian Peasant Leaders Believe King's Friend Has Gone. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/bruins-to-drill-oct-21.html | Bruins to Drill Oct. 21. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/mrs-charles-armstrong-bridgeport-charity-worker-71-was-member-of.html | MRS. CHARLES ARMSTRONG; Bridgeport Charity Worker, 71, Was Member of the D. A. R. | True | Special to THE NEW YORE TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/four-killed-at-illinois-crossing.html | Four Killed at Illinois Crossing. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/to-hold-rummage-sale-women-of-maternity-centre-association-will.html | TO HOLD RUMMAGE SALE.; Women of Maternity Centre Association Will Raise Fund. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/columbia-to-begin-practice-for-penn-squad-cheered-by-showing-in.html | COLUMBIA TO BEGIN PRACTICE FOR PENN; Squad Cheered by Showing in Rutgers Game -- Fordham and Manhattan Drill Today. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/olympic-ends-last-trip-the-liner-reaches-british-yard-where-she.html | OLYMPIC ENDS LAST TRIP.; The Liner Reaches British Yard Where She Will Be Broken Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/sing-sing-wins-at-football.html | Sing Sing Wins at Football. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/rumson-ramblers-win-defeat-burnt-mills-four-87-as-roeblings-goal.html | RUMSON RAMBLERS WIN.; Defeat Burnt Mills Four, 8-7, as Roebling's Goal Decides. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/jacoby-team-beats-challengers.html | Jacoby Team Beats Challengers. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/alumnae-to-hold-supper-dance.html | Alumnae to Hold Supper Dance. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/belgian-bonds-to-be-redeemed.html | Belgian Bonds to Be Redeemed. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/heavier-buying-here-by-latinamericans-exporters-to-make-stronger.html | HEAVIER BUYING HERE BY LATIN-AMERICANS; Exporters to Make Stronger Bid for Trade, Due to Disturbed Conditions in Europe. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/olympic-visitors-to-see-nazi-show-berlin-propaganda-exposition-will.html | OLYMPIC VISITORS TO SEE NAZI SHOW; Berlin Propaganda Exposition Will Stress Achievements of Hitler Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/2-killed-in-fighting-of-serbs-and-fascisti-peasants-resent-invasion.html | 2 KILLED IN FIGHTING OF SERBS AND FASCISTI; Peasants Resent Invasion by Troops and Speakers Advocating Rule by Dictator. | True | Wireless to THE NE YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/alumnae-to-dance-nov-22.html | Alumnae to Dance Nov. 22. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/improvement-found-in-india.html | Improvement Found in India. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/against-us-in-olympics-movement-is-begun-in-cambridge-to-oppose.html | AGAINST U.S. IN OLYMPICS; Movement Is Begun in Cambridge to Oppose Participation. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/i-new-rochelle-in-77-tie-finishes-even-with-clifton-eleven-on-pass.html | I NEW ROCHELLE IN 7-7 TIE.; Finishes Even With Clifton Eleven on Pass by Scalzi. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/edna-millay-brings-data-on-baudelaire-poet-returns-from-brief-visit.html | EDNA MILLAY BRINGS DATA ON BAUDELAIRE; Poet Returns From Brief Visit Abroad -- Found a Man Who Saw French Author. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/j-j-nelligan-die-baltimore-banker-board-chairman-and-for-many-years.html | J. J. NELLIGAN DIE; BALTIMORE BANKER; Board Chairman and for Many Years President of Safe Deposit and Trust Co. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/both-parties-in-final-registration-drive-republicans-spurred-by.html | Both Parties in Final Registration Drive; Republicans Spurred by Assembly Fight | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/danilova-dancer-in-seasons-debut-appears-with-ballet-russe-in-la.html | DANILOVA, DANCER, IN SEASON'S DEBUT; Appears With Ballet Russe in 'La Boutique Fantasque' at the Metropolitan. | True | J.M. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/hergesheimer-at-johns-hopkins.html | Hergesheimer at Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/county-plans-urged-in-use-of-wpa-funds-regional-association-offers.html | COUNTY PLANS URGED IN USE OF WPA FUNDS; Regional Association Offers Aid in Getting Maximum Benefit From Relief Projects. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/protest-staged-in-air-nine-planes-used-in-jersey-city-save-airport.html | PROTEST STAGED IN AIR.; Nine Planes Used in Jersey City 'Save Airport' Drive. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/urges-early-change-in-zoning-regulation-city-club-head-declares.html | URGES EARLY CHANGE IN ZONING REGULATION; City Club Head Declares Delay Would Cause a Rush of Speculative Plans. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/students-to-unite-in-pleas-for-peace-eight-national-youth-groups.html | STUDENTS TO UNITE IN PLEAS FOR PEACE; Eight National Youth Groups Issue Call for Armistice Day Demonstration. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/1341-incorporations-in-state-last-month-september-figure-and.html | 1,341 INCORPORATIONS IN STATE LAST MONTH; September Figure and Capitalization Both Exceed Last Year, With 9-Month Total Off. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/30000-watch-the-football-giants-triumph-in-home-opener-at-polo.html | 30,000 Watch the Football Giants Triumph in Home Opener at Polo Grounds; GIANTS TURN BACK DODGERS BY 10 TO 7 | True | By Robert F. Kelley. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/to-take-subscriptions-for-rogers-memorial.html | To Take Subscriptions For Rogers Memorial | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/newport-is-active-in-outdoor-sports-weather-attracts-many-to-the.html | NEWPORT IS ACTIVE IN OUTDOOR SPORTS; Weather Attracts Many to the Beach, Tennis Courts and Country Club Links. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/many-art-shows-to-open-this-week-carnegie-international-exhibit-at.html | MANY ART SHOWS TO OPEN THIS WEEK; Carnegie International Exhibit at Pittsburgh Thursday to Be Outstanding Event. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/newark-vacancies-decrease.html | Newark Vacancies Decrease. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/our-position-unpleasant.html | Our Position Unpleasant. | True | HARMON B. NIVER. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/browne-dubois.html | Browne -- DuBois. | True | Special to TH NV YOR TIDIES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/activity-continues-in-apartment-field-leases-divided-equally.html | ACTIVITY CONTINUES IN APARTMENT FIELD; Leases Divided Equally Between East and West Sides -- Suburban Rentals. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/miss-mary-g-lawrence-a-niece-of-the-late-adlai-e-tvenqon-once-vice.html | MISS MARY G. LAWRENCE;; A Niece 'of the Late Adlai E. Stvenqon, Once Vice President. | True | tlpeota.l to Tg YoJ T"zB. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/new-pwa-plan-cuts-nonfederal-work-total-of-projects-not-greatly.html | NEW PWA PLAN CUTS NON-FEDERAL WORK; Total of Projects Not Greatly Reduced -- Funds Slashed Almost Two-thirds. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/london-bank-deposits-rise.html | London Bank Deposits Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/german-ships-to-curtail-dinners-on-six-sundays.html | German Ships to Curtail Dinners on Six Sundays | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/diaz-sings-in-greenwich.html | Diaz Sings in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dorr-to-speak-at-export-dinner.html | Dorr to Speak at Export Dinner. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/borah-stirs-washington-senators-letter-brings-speculation-on-his.html | BORAH STIRS WASHINGTON.; Senator's Letter Brings Speculation on His Plans for 1936. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/31-masonic-lodges-hit-abolished-under-turkish-order-laid-to-world.html | 31 MASONIC LODGES HIT.; Abolished Under Turkish Order, Laid to World Conditions. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/german-price-index-rises-wholesale-level-on-oct-2-1025-established.html | GERMAN PRICE INDEX RISES; Wholesale Level on Oct. 2, 102.5, Established a New High. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/hunt-for-drowned-man-started-by-fleeing-duck.html | Hunt for 'Drowned Man' Started by Fleeing Duck | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/gain-by-church-life-insurance.html | Gain by Church Life Insurance. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/will-remodel-east-side-flat.html | Will Remodel East Side Flat. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/yale-team-inspired-by-victory-over-penn-elis-confident-after.html | YALE TEAM INSPIRED BY VICTORY OVER PENN; Elis, Confident After Triumph, to Point for Navy Game With Squad Intact. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/bridges-for-interest-cut-new-hampshire-governor-tells-bankers.html | BRIDGES FOR INTEREST CUT; New Hampshire Governor Tells Bankers Saving Is Desirable. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dancing-teachers-choose-officers-new-york-society-reelects-clara-i.html | DANCING TEACHERS CHOOSE OFFICERS; New York Society Re-elects Clara I. Austin President Charity Ball to Be on Feb. 21. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/peru-opens-new-highway-officials-take-part-in-ceremony-on.html | PERU OPENS NEW HIGHWAY.; Officials Take Part in Ceremony on Lima-Callao Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/immigrant-gifts.html | IMMIGRANT GIFTS. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/petillo-wins-auto-race-establishes-100mile-record-of-10517-35-at.html | PETILLO WINS AUTO RACE.; Establishes 100-Mile Record of 1:05:17 3-5 at Langhorne. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/takes-greenwich-pulpit-the-rev-daniel-bliss-to-leave-old-south.html | TAKES GREENWICH PULPIT.; The Rev. Daniel Bliss to Leave Old South Church, Boston. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/faith-a-preserver-of-joy-rev-minot-simons-says-it-gives-happiness.html | FAITH A PRESERVER OF JOY.; Rev. Minot Simons Says It Gives Happiness to the Mature. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/squeeze-averted-in-december-sugar-tightness-of-contracts-less-acute.html | SQUEEZE AVERTED IN DECEMBER SUGAR; Tightness of Contracts Less Acute Than Feared as Test of AAA Taxes Nears. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/expert-minimizes-italian-advances-sweeping-victories-termed-nothing.html | EXPERT MINIMIZES ITALIAN ADVANCES; ' Sweeping Victories' Termed Nothing More Than What Was to Be Expected. | True | By A British Military Expert. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/troth-is-announced-of-elinor-dutcher-scarsdale-girl-to-become-the.html | TROTH IS ANNOUNCED OF ELINOR DUTCHER; Scarsdale Girl to Become the Bride of Edward A. Rollins of Same Community. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/a-ban-stirs-princeton-rule-barring-cameras-at-football-games.html | A BAN STIRS PRINCETON.; Rule Barring Cameras at Football Games Arouses the Fans. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/london-guards-italian-embassy.html | London Guards Italian Embassy. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/missing-paintings-hunted-in-jersey-2-canvases-valued-at-3000-lost.html | MISSING PAINTINGS HUNTED IN JERSEY; 2 Canvases, Valued at $3,000, Lost From Truck on Way to Germantown Purchaser. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/davis-to-fight-tonight.html | Davis to Fight Tonight. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/canadians-puzzled-on-newsprint-price-great-northerns-limitation-of.html | CANADIANS PUZZLED ON NEWSPRINT PRICE; Great Northern's Limitation of Increase May Set Level far 1936. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/joan-crawford-married-to-tone-wedding-of-film-stars-friday-by-mayor.html | JOAN CRAWFORD MARRIED TO TONE; Wedding of Film Stars Friday by Mayor of Englewood Cliffs, N.J., Announced. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dr-bowie-contends-bible-is-dangerous-but-its-peril-affects-personal.html | DR. BOWIE CONTENDS BIBLE IS 'DANGEROUS; But Its Peril Affects Personal Complacency in Pointing Out Shortcomings, He Says. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/the-japanese-model.html | THE JAPANESE MODEL. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/29000000-gold-arrives-liner-statendam-brings-948000-and-362000000.html | $29,000,000 GOLD ARRIVES.; Liner Statendam Brings 948,000 and 362,000,000 Francs. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/youth-of-world-faces-disillusionment-by-accepting-untried-ideals.html | Youth of World Faces Disillusionment By Accepting Untried Ideals, Hough Warns | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/hispanos-in-soccer-tie-play-brookhattan-to-22-deadlock-in-goals-by.html | HISPANOS IN SOCCER TIE.; Play Brookhattan to 2-2 Deadlock in Goals by Crilley. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/garbischgallagher-score.html | Garbisch-Gallagher Score. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/front-page-1-no-title-mussolini-annexes-adowa-for-italy.html | Front Page 1 -- No Title; MUSSOLINI ANNEXES ADOWA FOR ITALY | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/puts-europe-first-in-reemployment-labor-federation-holds-us-lags.html | PUTS EUROPE FIRST IN RE-EMPLOYMENT; Labor Federation Holds U.S. Lags, Though the Business Trend Is Upward. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dranem-a-favorite-of-paris-stage-dies-comedian-66-was-honored-by.html | DRANEM, A FAVORITE OF PARIS STAGE, DIES; Comedian, 66, Was Honored by His Government for Founding Homy for Aged Actors. | True | Wireleu to T IEW YORK TrS, | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/amateur-photography-note.html | Amateur Photography Note. | True | DOROTHY MARIE JOHNSON. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/12-playgrounds-to-open-inaugurations-at-4-pm-today-make-98-since.html | 12 PLAYGROUNDS TO OPEN; Inaugurations at 4 P.M. Today Make 98 Since January, 1934. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/two-matches-won-by-knickerbocker-beats-westchester-and-blind-brook.html | TWO MATCHES WON BY KNICKERBOCKER; Beats Westchester and Blind Brook in Interclub Field Hockey at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/william-g-barker-had-been-one-of-last-four-in-flushing-g-a-r-post.html | WILLIAM G. BARKER.; Had Been One of Last Four in Flushing G. A. R. Post. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/325700-in-gifts-made-to-columbia-200000-scholarship-trust-is-set-up.html | $325,700 IN GIFTS MADE TO COLUMBIA; $200,000 Scholarship Trust Is Set Up by W.S. Barstow of Class of 1887. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/gniadowski-has-debut-here.html | Gniadowski Has Debut Here. | True | H.T. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/scotsamericans-bow-10.html | Scots-Americans Bow, 1-0. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/morgenthau-rumor-off-secretary-will-not-visit-london-to-discuss.html | MORGENTHAU RUMOR OFF.; Secretary Will Not Visit London to Discuss Stabilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/stand-by-the-pope-against-italian-aggression-urged-by-lord.html | Stand by the Pope Against Italian Aggression Urged by Lord Dickinson, Scoring 'Inaction' | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/end-of-the-liberty-loans.html | END OF THE LIBERTY LOANS. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/quits-over-birth-control-indiana-catholic-college-leaves.html | QUITS OVER BIRTH CONTROL; Indiana Catholic College Leaves Association of University Women. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/morgan-art-shown-at-metropolitan-acquisition-of-four-miniatures-at.html | MORGAN ART SHOWN AT METROPOLITAN; Acquisition of Four Miniatures at London Sale Revealed by Exhibition. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/benefit-workers-to-have-reception-group-assisting-vocational.html | BENEFIT WORKERS TO HAVE RECEPTION; Group Assisting Vocational Service for Juniors to Be Guests of Mrs. O'Connor. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/student-held-in-auto-death.html | Student Held in Auto Death. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/grain-prices-fall-as-war-fever-ebbs-bullish-hopes-are-dashed-as.html | GRAIN PRICES FALL AS WAR FEVER EBBS; Bullish Hopes Are Dashed as Buying Orgy Fails Both Here and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/farm-tool-lines-buoy-steel-rate-indications-are-for-output-of.html | FARM TOOL LINES BUOY STEEL RATE; Indications Are for Output of Agricultural Implements Exceeding 1930 Mark. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/southern-hotel-leased-gt-dunlap-rents-inn-in-north-carolina-to-long.html | SOUTHERN HOTEL LEASED.; G.T. Dunlap Rents Inn in North Carolina to Long Island Manager. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/20000000-bonds-for-utility-today-morgan-stanley-to-offer-dayton.html | $20,000,000 BONDS FOR UTILITY TODAY; Morgan Stanley to Offer Dayton Power and Light 3 1/2% Issue Due in 1960. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/owensillinois-glass-sends-income-higher-company-to-enter-new-field.html | OWENS-ILLINOIS GLASS SENDS INCOME HIGHER; Company to Enter New Field by Purchase of Gustin-Bacon Insulating Division. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/britons-ask-wives-to-abandon-malta-many-officers-in-the-fleet-send.html | BRITONS ASK WIVES TO ABANDON MALTA; Many Officers in the Fleet Send Messages to the Mediterranean Isles. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/closed-bank-pays-100-per-cent.html | Closed Bank Pays 100 Per Cent. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/john-jenson.html | JOHN JENSON, | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/murder-fugitive-found-slain-here-body-of-paroled-convict-is-dumped.html | MURDER FUGITIVE FOUND SLAIN HERE; Body of Paroled Convict Is Dumped in Daylight Behind Sign on 29th St. Lot. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/price-cuts-urged-to-spread-wealth-brookings-plan-calls-for-taking.html | PRICE CUTS URGED TO SPREAD WEALTH; Brookings Plan Calls for Taking Better Advantage of Technological Gains. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/article-1-no-title-church-held-more-than-social-club.html | Article 1 -- No Title; CHURCH HELD MORE THAN 'SOCIAL CLUB' | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/party-for-priscilla-todd-the-schuyler-schieffelins-to-honor.html | PARTY FOR PRISCILLA TODD; The Schuyler Schieffelins to Honor Debutante Grandniece. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/nazis-will-press-jewish-trade-curb-new-regulations-to-be-issued.html | NAZIS WILL PRESS JEWISH TRADE CURB; New Regulations to Be Issued Soon Are Expected to Show Victory of Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/governors-island-takes-polo-series-beats-first-division-108-to-win.html | GOVERNORS ISLAND TAKES POLO SERIES; Beats First Division, 10-8, to Win Colyer Trophy Third Year in Row. | True | By William J. Briordy. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/yonkers-pastor-is-honored.html | Yonkers Pastor is Honored. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/canisius-defeats-brooklyn-college-triumphs-by-526-revealing-aerial.html | CANISIUS DEFEATS BROOKLYN COLLEGE; Triumphs by 52-6, Revealing Aerial Attack for Forty-five Points in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/wholesale-index-higher-in-france-prices-rose-from-statistical-level.html | WHOLESALE INDEX HIGHER IN FRANCE; Prices Rose From Statistical Level of 343 in August to 346 Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/horace-mann-statue-ready.html | Horace Mann Statue Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/now-for-the-hunt.html | NOW FOR THE HUNT. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/huge-budget-deficit-is-foreseen-in-france-rearmament-forced-by-new.html | HUGE BUDGET DEFICIT IS FORESEEN IN FRANCE; Rearmament Forced by New Perils Increases Expenditures Far More Than Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/woman-killed-instantly.html | Woman Killed Instantly. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dr-sauhookbr-chemist-ds-at-7t-laid-foundation-of-progress-in.html | DR. SAUHOOKBR, CHEMIST, DS AT 7t!; Laid Foundation of Progress in Technology of Beet Sugar Refining. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/gov-earle-backs-kelly-for-mayor-calls-on-every-decent-philadelphian.html | GOV. EARLE BACKS KELLY FOR MAYOR; Calls on 'Every Decent Philadelphian' to 'Smash Republican Machine' in City. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/rev-r-w-hamilton-irish-minister-dies-presbyterian-moderator-friend.html | REV. R. W. HAMILTON, IRISH MINISTER, DIES; PresByterian Moderator, Friend of Woodrow Wilson, Had Been Preacher Fifty Years. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/cotton-consumption-up-domestic-mills-open-the-season-on-858000.html | COTTON CONSUMPTION UP.; Domestic Mills Open the Season on 858,000 Bales, Against 714,000. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/tea-for-charity-today-almoners-will-discuss-plans-and-hear-report.html | TEA FOR CHARITY TODAY.; Almoners Will Discuss Plans and Hear Report at Meeting. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/traders-in-london-see-mild-sanctions-firmness-of-markets-is-said-to.html | TRADERS IN LONDON SEE MILD SANCTIONS; Firmness of Markets Is Said to Reflect Belief League Will Act Only to 'Save Face.' | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/italy-opens-drive-for-tourists-here-government-ignoring-war-in.html | ITALY OPENS DRIVE FOR TOURISTS HERE; Government, Ignoring War in Ethiopia and Sanctions, Urges Travelers to Visit Country. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/junior-chamber-to-move.html | Junior Chamber to Move. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/getz-to-wrestle-nichols-listed-for-feature-at-coliseum-tonight.html | GETZ TO WRESTLE NICHOLS; Listed for Feature at Coliseum Tonight -- Other Matches. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/british-steel-output-up-september-total-855900-tons-against-734700.html | BRITISH STEEL OUTPUT UP.; September Total 855,900 Tons, Against 734,700 the Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/chrysler-plant-adds-800.html | Chrysler Plant Adds 800. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/welcome-stranger.html | WELCOME, STRANGER! | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/borah-issue-minor-to-col-roosevelt-replying-to-senator-he-cites.html | BORAH ISSUE MINOR TO COL. ROOSEVELT; Replying to Senator, He Cites Federal Waste and Burden of Taxes as Paramount. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/bishop-of-derby-dies-in-england-right-rev-edmund-o-parce-won-high.html | BISHOP OF DERBY DIES IN ENGLAND; Right Rev. Edmund o. Parce Won High Classical Honors While at Cambridge. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/market-in-south-nervous-prices-fluctuate-in-narrow-range-in-new.html | MARKET IN SOUTH NERVOUS.; Prices Fluctuate in Narrow Range in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/assembly-victory-forecast-by-eaton-expects-erie-county-sweep-to-aid.html | ASSEMBLY VICTORY FORECAST BY EATON; Expects Erie County Sweep to Aid in Regaining Control of Chamber. | True | By James A. Hagerty. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/federal-financing-defended-by-byrns-speaker-strikes-back-at-the.html | FEDERAL FINANCING DEFENDED BY BYRNS; Speaker Strikes Back at the Republican Critics of Recovery Spending. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/major-league-stars-score-twice-30-10-dean-blanks-negro-nine-before.html | MAJOR LEAGUE STARS SCORE TWICE, 3-0, 1-0; Dean Blanks Negro Nine Before 20,000 -- Ripple, Giant Recruit, Bats In All Runs. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/rail-passenger-record-roads-carried-more-in-6-months-to-june-30.html | RAIL PASSENGER RECORD.; Roads Carried More in 6 Months to June 30 Than Since 1931. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/french-and-british-agree-will-propose-cutting-off-italys-supplies.html | FRENCH AND BRITISH AGREE; Will Propose Cutting Off Italy's Supplies of the Key Materials. | True | By Clarence K. Streit. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/economy-muffles-army-post-cannon-faint-pop-replaces-lusty-salute-as.html | ECONOMY MUFFLES ARMY POST CANNON; Faint Pop Replaces Lusty Salute as Power Charge Is Cut From a Pound to 6 Ounces. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/weekend-is-busy-in-the-berkshires-hotels-and-clubs-are-filled-to.html | WEEK-END IS BUSY IN THE BERKSHIRES; Hotels and Clubs Are Filled to Capacity -- Dinner Honors the Henry C. Brecks. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/new-stage-group-set-up-by-labor-af-of-l-unions-with-500000-members.html | NEW STAGE GROUP SET UP BY LABOR; A.F. of L. Unions With 500,000 Members Back Movement for Workers' Dramas. | True | From a Staff Correspondent. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/wives-pay-to-jail-woman-aid-fund-forcing-mrs-blacklidge-to-stay-in.html | WIVES PAY TO JAIL WOMAN.; Aid Fund Forcing Mrs. Blacklidge to Stay in Cell 6 Months. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/legation-aides-reach-jibuti.html | Legation Aides Reach Jibuti. | True | Special Cable to THE NEW YORK TIMES. | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/army-officer-dies-in-camp-dix-crash-capt-hl-nash-of-new-york-drives.html | ARMY OFFICER DIES IN CAMP DIX CRASH; Capt. H.L. Nash of New York Drives Auto Into an Iron Fence -- Wife Unhurt. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/barbary-coast-a-thumping-melodrama-of-the-gold-rush-days-charlie.html | ' Barbary Coast,' a Thumping Melodrama of the Gold Rush Days -- 'Charlie Chan in Shanghai.' | True | By Andre Sennwald. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/dern-reaches-japan-for-threeday-visit-secretary-of-war-arrives-at.html | DERN REACHES JAPAN FOR THREE-DAY VISIT; Secretary of War Arrives at Yokohama Aboard Cruiser Chester on Good-Will Call. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/registry-in-state-urged-by-builders-subcontractors-maintain-that.html | REGISTRY IN STATE URGED BY BUILDERS; Subcontractors Maintain That New Legislation Would Stabilize Industry, | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/connecticut-mutual-reports.html | Connecticut Mutual Reports. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/2125020-cleared-by-utility-system-united-corporations-profit-in.html | $2,125,020 CLEARED BY UTILITY SYSTEM; United Corporation's Profit in Third Quarter Equals 1.8 Cents a Common Share. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/mary-boland-in-jubilee-walter-hampden-in-achilles-had-a-heel.html | Mary Boland in 'Jubilee' -- Walter Hampden in 'Achilles Had a Heel.' | True | By Brooks Atkinson. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/son-to-mrs-h-e-anderson-jr.html | Son to Mrs. H. E. Anderson Jr. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/nazi-fete-in-palestine-harvest-festival-observed-in-3-cities-berlin.html | NAZI FETE IN PALESTINE.; Harvest Festival Observed in 3 Cities, Berlin Agency Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/german-postoffice-deficit.html | German Postoffice Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/retail-credit-sales-up-rice-89-and-collections-were-45-higher-in.html | RETAIL CREDIT SALES UP.; Rice 8.9% and Collections Were 4.5% Higher in September. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/pollocks-3-touchdowns-lead-bears-to-victory-over-eagles-former-penn.html | Pollock's 3 Touchdowns Lead Bears to Victory Over Eagles; Former Penn Military Captain Crosses Line Thrice in Second Period During 39-0 Triumph -- Crowd of 20,000 at League Game Sets Record for Pro Football in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/laura-smith-taylor-to-be-wed-thursday-sister-will-be-maid-of-honor.html | LAURA SMITH TAYLOR TO BE WED THURSDAY; Sister Will Be Maid of Honor at Madison Girl's Marriage to John d'A. Halford. | True | Special to THE iIEW YORE TS. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/world-lutherans-meet-dr-ja-morehead-of-new-york-opens-convention-in.html | WORLD LUTHERANS MEET.; Dr. J.A. Morehead of New York Opens Convention in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/john-j-beattn.html | JOHN J. BEATTN. | True | Special to TRP- Zvr YOK s. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/new-plea-to-leave-spurned-by-envoy-italian-minister-still-defiant.html | NEW PLEA TO LEAVE SPURNED BY ENVOY; Italian Minister Still Defiant as He Stays in Addis Ababa -- Denies Order From Rome. | True | By Harold Denny. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/james-dotn.html | JAMES (: DOTN. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/17-escape-in-college-fire-make-ropes-of-bed-clothing-as-house-burns.html | 17 ESCAPE IN COLLEGE FIRE; Make Ropes of Bed Clothing as House Burns at Storrs, Conn. | True | | C1B 277265 |
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/katharine-james-is-engaged-to-hans-c-todt-elizabeth-n-j-girl.html | Katharine James Is Engaged to Hans C. Todt,; Elizabeth, N. J., Girl Graduate of the Newark State Normal School and Member of Class of'33 at New York University. | True | | C1B 277265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-14 | 1935-10-14 | https://www.nytimes.com/1935/10/14/archives/senator-edges-proposal-plan-for-conference-looking-toward-coalition.html | SENATOR EDGE'S PROPOSAL.; Plan for Conference Looking Toward Coalition Party Is Approved. | True | DAVID A. CLARKSON. | C1B 277265 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/troops-arrive-in-gibraltar-wireless-to-the-new-york-times.html | Troops Arrive in Gibraltar.; Wireless to THE NEW YORK TIMES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/151-hospitals-in-3cent-plan.html | 151 Hospitals in 3-Cent Plan. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/nyu-men-praised-by-coach-stevens-players-rest-and-will-start-work.html | N.Y.U. MEN PRAISED BY COACH STEVENS; Players Rest and Will Start Work for P.M.C. Today -- Siegel to Be Ready. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/magistrates-wife-fined-mrs-mogilesky-pays-1-for-parking-car-in.html | MAGISTRATE'S WIFE FINED.; Mrs. Mogilesky Pays $1 for Parking Car in Restricted Area. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/residences-to-cost-110000.html | Residences to Cost $110,000. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/neutrality-is-topic-for-forum-today-hull-to-open-parley-here-by.html | NEUTRALITY IS TOPIC FOR FORUM TODAY; Hull to Open Parley Here by Radio -- Leaders in Europe Will Be Heard. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/heads-red-cross-drive-ps-duryee-named-chairman-of-annual-rollcall.html | HEADS RED CROSS DRIVE.; P.S. Duryee Named Chairman of Annual Roll-Call. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/servant-arrested-in-51000-gem-theft-woman-said-to-have-admitted.html | SERVANT ARRESTED IN $51,000 GEM THEFT; Woman Said to Have Admitted Helping Suspect to Loot Park Av. Apartment. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/faculty-club-to-discuss-war.html | Faculty Club to Discuss War. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/september-trade-against-britain-exports-were-less-than-those-in.html | SEPTEMBER TRADE AGAINST BRITAIN; Exports Were Less Than Those in August, Usually the Slack Period. WAR TENSION A FACTOR Excess of Imports Amounted to 22,930,000, Slightly Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/newman-signs-with-pro-giants-will-face-redskins-on-sunday-brilliant.html | Newman Signs With Pro Giants; Will Face Redskins on Sunday; Brilliant Quarterback Comes Out of Retirement Following Injuries to Burnett and Strong -- Bears Lead League on Offense and Defense, Statistics Show -- Dodgers in Form. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/welfare-societies-plan-card-parties-junior-catholic-big-sisters-to.html | WELFARE SOCIETIES PLAN CARD PARTIES; Junior Catholic Big Sisters to Profit by Annual Event in Park Casino January. DON BOSCO HOUSE TO GAIN Proceeds of Benefit on Friday to Go Toward the Building of a New Community Centre. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/receives-bomb-by-mail-auditor-escapes-injury-by-turning-package.html | RECEIVES BOMB BY MAIL.; Auditor Escapes Injury by Turning Package Over to Jersey Police. | True | Special to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/schurman-to-end-court-rotation-abuses-wiped-out-the-weekly-shifting.html | SCHURMAN TO END COURT ROTATION; Abuses Wiped Out, the Weekly Shifting of Magistrates Is Held Unnecessary. CHANGE WILL BE GRADUAL Assignments to Be Extended to Two Weeks as Beginning -- Move Is Experimental. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-wheeler-to-wed-senators-daughter-is-engaged-to-edwin-colman.html | MISS WHEELER TO WED.; Senator's Daughter Is Engaged to Edwin Colman. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sees-continued-gains-but-they-will-not-come-easily-dr-nystrom-tells.html | SEES CONTINUED GAINS.; But They Will Not Come Easily, Dr. Nystrom Tells Sales Club. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/thorough-football-practice-replaces-the-usual-monday-rest-marks.html | Thorough Football Practice Replaces the Usual Monday Rest -- Marks, Fullback Candidate, Lost for Season -- Montgomery Will Return to Action Against Rutgers Saturday. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/liner-brings-in-big-cargo.html | Liner Brings in Big Cargo. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dr-ditmars-brings-four-vampire-bats-arrives-from-trinidad-with-rare.html | DR. DITMARS BRINGS FOUR VAMPIRE BATS; Arrives From Trinidad With Rare Leaf-Nosed Specimens for Collection at Zoo. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/12-dye-company-pickets-held.html | 12 Dye Company Pickets Held. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/john-f-cox.html | JOHN F. COX. | True | Special to Tu lqzw Yot TIMS. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-francis-e-bockelnian.html | MRS. FRANCIS E. BOCKELNIAN. | True | Special to THE -W YORK TEMuS. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/full-registration-urged-by-governor-he-cites-county-home-rule.html | FULL REGISTRATION URGED BY GOVERNOR; He Cites County Home Rule Referendum as Important Issue -- Root Aids Relief Bond Drive. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mortgage-trend-better-realty-upturn-aids-borrowers-state-board.html | MORTGAGE TREND BETTER.; Realty Upturn Aids Borrowers, State Board Reports. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mary-e-calahan-ists-attendants-honor-at-her-wedding-nov-29-to.html | MARY E: CALAHAN ] %/ISTS ATTENDANTS]; Honor at Her Wedding Nov. 29 to Ritchie O. Smith. [Vira Somerndike, Dallas James and Virginia Loud Will Be the Bridesmaids. | True | Speclol to TwE NEW YORK T. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rise-in-price-of-bread-considered-by-bakers.html | Rise in Price of Bread Considered by Bakers | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dewey-gets-data-in-raid-on-office-obtains-books-of-restaurant.html | DEWEY GETS DATA IN RAID ON OFFICE; Obtains Books of Restaurant Association in Inquiry Into Rackets. SIFTING TRIBUTE CHARGES Acts After Refusal to Yield Records -- Grand Jurors Hear 13 Witnesses. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fish-charges-dictatorship.html | Fish Charges Dictatorship. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/proethiopia-rallies-in-jamaica.html | Pro-Ethiopia Rallies in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mooney-counsel-claim-gain.html | Mooney Counsel Claim Gain. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/soviet-girl-dies-by-fire-to-escape-cruel-husband.html | Soviet Girl Dies by Fire To Escape Cruel Husband | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dr-buchmans-group-arrives.html | Dr. Buchman's Group Arrives. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mellon-gives-fund-for-art-museum-former-treasury-head-files.html | MELLON GIVES FUND FOR ART MUSEUM; Former Treasury Head Files $10,000,000 Trust Deed for Erecting National Gallery. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/the-play-whims-of-jurisprudence.html | THE PLAY; Whims of Jurisprudence. | True | By Brooks Atkinson. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/missionaries-blamed.html | Missionaries Blamed. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/brokers-seek-1000000-buttenwieser-appointed-head-of-charity.html | BROKERS SEEK $1,000,000.; Buttenwieser Appointed Head of Charity Division. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/two-held-in-dedham-in-passaic-murder-pair-are-taken-in-a-wellesley.html | TWO HELD IN DEDHAM IN PASSAIC MURDER; Pair Are Taken in a Wellesley Dental Office -- Bail of $10,000 Each Is Set. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/brooklyn-mansion-now-soviet-school-children-of-amtorg-employes.html | BROOKLYN MANSION NOW SOVIET SCHOOL; Children of Amtorg Employes Study in Nissen Residence, Copy of Kaiser's Palace. MOSCOW MODEL FOLLOWED Parents, Subject to Recall to Russia, Seek to Avoid Any Interruption in Schooling. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-d-de-z-whitman-will-be-bride-friday-her-muage-to-jordan-l-matt.html | MRS. D. DE Z. WHITMAN WILL BE BRIDE FRIDAY; Her Mu,age to Jordan L. Matt to Take Place at Long Island Estate of Grandparents. | True | Special to THE NEW YOaX TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-adeline-w-fisher.html | MISS ADELINE W. FISHER. | True | Special to tilt. Ny.w - 'ORK Tl,xz:s. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/grecoturkish-aid-sought-by-britain-soundings-being-made-to-find.html | GRECO-TURKISH AID SOUGHT BY BRITAIN; Soundings Being Made to Find Extent of Cooperation on Question of Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/exjudge-tierney-honored-on-birthday-veteran-jurist-75-praised-by.html | EX-JUDGE TIERNEY HONORED ON BIRTHDAY; Veteran Jurist, 75, Praised by Leaders in Business, Politics and Theatrical World. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/opposed-to-violence-mr-baldwin-denies-authenticity-of-mrs-bacons.html | OPPOSED TO VIOLENCE.; Mr. Baldwin Denies Authenticity of Mrs. Bacon's Portrayal. | True | ROGER BALDWIN | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/henriquez-mat-victor-downs-vedem-in-2345-of-feature-match-at-star.html | HENRIQUEZ MAT VICTOR.; Downs Vedem in 23:45 of Feature Match at Star Casino. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/time-limit-is-up-today-on-state-income-tax.html | Time Limit Is Up Today. On State Income Tax | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/in-jail-solves-holdup-and-wins-exoneration.html | In Jail, Solves Hold-Up And Wins Exoneration | True | Special to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/death-on-the-highway.html | DEATH ON THE HIGHWAY. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/vatican-disturbed-by-geneva-moves-fears-the-leagues-activities-may.html | VATICAN DISTURBED BY GENEVA MOVES; Fears the League's Activities May Be Leading Toward General War. POPE GETS MANY LETTERS He Regards the Present Crisis as Tragic Diplomatic Failure and Deprecates All Wars. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/big-year-forecast-at-business-show-office-equipment-makers-find.html | BIG YEAR FORECAST AT BUSINESS SHOW; Office Equipment Makers Find Sales Best Since 1929 and Expect Gains to Continue. LATEST DEVICES ON VIEW Children's Typewriter With Animal Keyboard and Fingerprint System for Banks Shown. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-john-burgess.html | MRS. JOHN BURGESS. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/city-college-squad-in-long-signal-drill-coach-friedman-starts-work.html | CITY COLLEGE SQUAD IN LONG SIGNAL DRILL; Coach Friedman Starts Work for Lowell Textile Eleven -- Marcheti May Start. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-oday-gives-lecture-representative-speaks-before-300-westchester.html | MRS. O'DAY GIVES LECTURE; Representative Speaks Before 300 Westchester Women. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/men-in-key-camps-called-deserted-witness-at-legion-inquiry-says.html | MEN IN KEY CAMPS CALLED 'DESERTED'; Witness at Legion Inquiry Says Officers Left Veterans "to Their Fate." WASHINGTON IS ACCUSED Declared to Have Delayed a Day in Authorizing Florida Storm Relief Train. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/lost-painting-is-found-woman-says-it-fell-from-truck-and-she.html | LOST PAINTING IS FOUND.; Woman Says It Fell From Truck and She Recovered It. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/forresters-team-wins-hackensack-pro-and-mrs-neuberg-scotch-foursome.html | FORRESTER'S TEAM WINS.; Hackensack Pro and Mrs. Neuberg Scotch Foursome Victors. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/for-issue-of-film-stock-holders-of-columbia-pictures-favor-75000.html | FOR ISSUE OF FILM STOCK.; Holders of Columbia Pictures Favor 75,000 New Shares. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/bermuda-to-begin-airport-this-year-140000-now-approved-for-work.html | BERMUDA TO BEGIN AIRPORT THIS YEAR; $140,000 Now Approved for Work, Governor Says as He Opens Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/george-f-cahill-66-inventor-dies-here-devised-floodlight-projector.html | GEORGE F. CAHILL, 66, INVENTOR, DIES HERE; Devised Floodlight Projector That Made Night Sports Events Possible. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wellesley-club-opening-today.html | Wellesley Club Opening Today. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/before-the-court.html | BEFORE THE COURT. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/libertys-turned-in-total-995000000-treasury-hails-final-refunding.html | LIBERTYS TURNED IN TOTAL $995,000,000; Treasury Hails Final Refunding of War Loans as Success 80% Being 'Normal.' OWN PURCHASES REVEALED But Coolidge Denies Aim Was to Aid Market -- End Comes to $8,200,000,000 Refinancing | True | Special to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/los-angeles-opens-a-test-tube-school-glass-and-garden-rooms-with-no.html | LOS ANGELES OPENS A 'TEST TUBE' SCHOOL; Glass and Garden Rooms With No Hallways Give Children a Sense of Freedom. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/ethiopia-buying-fealty.html | Ethiopia Buying Fealty. | True | By Laurence Stallings. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/at-the-globe.html | At the Globe. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/food-and-drug-law-cooperation-urged-head-of-medicine-group-scores.html | FOOD AND DRUG LAW COOPERATION URGED; Head of Medicine Group Scores Uncertainty - - Ad Committee Reports Results. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/a-cappella-choir-sings-at-carnegie-chicago-chorus-conducted-by.html | A CAPPELLA CHOIR SINGS AT CARNEGIE; Chicago Chorus, Conducted by Noble Cain, Is Heard in a Generous Program. GERMAN NOVELTY GIVEN Setting of Psalm in Motet Form by Gunther Raphael Has Modern Touches. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/vote-issue-is-arms-says-chamberlain-chancellor-of-exchequer-gives.html | VOTE ISSUE IS ARMS, SAYS CHAMBERLAIN; Chancellor of Exchequer Gives First Clear Hint of Early British Election. CABINET WILL MEET TODAY Balloting Likely to Be Discussed Along With Foreign Affairs -- Another Session Tomorrow. | True | By Charles A. Selden.wireless To the New York Times. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/the-late-mrs-he-talbott.html | The Late Mrs. H.E. Talbott. | True | CATHERINE M.T. DICKEY | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-albert-spalding-a-berkshire-hostess-mrs-edward-jones-entertains.html | MRS. ALBERT SPALDING A BERKSHIRE HOSTESS; Mrs. Edward Jones Entertains at Luncheon -- Garden Club Holds Final Meeting. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/greenwich-house-to-gain-formal-opening-of-supper-room-to-aid-health.html | GREENWICH HOUSE TO GAIN; Formal Opening of Supper Room to Aid Health Program. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/singer-knocks-out-keyes-former-champion-scores-in-fourth-round.html | SINGER KNOCKS OUT KEYES; Former Champion Scores in Fourth Round -- Eldredge Stops Collura. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/six-plead-guilty-in-bonding-frauds-four-men-and-two-women-who-were.html | SIX PLEAD GUILTY IN BONDING FRAUDS; Four Men and Two Women Who Were Indicted Last Spring to Be Sentenced Oct. 30. OTHERS FACE PROSECUTION Dodge's Aide Says Trials Will Be Called in a Few Weeks -- 31 Originally Accused. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/to-confer-on-housing-new-yorkers-leaving-today-for-meeting-in.html | TO CONFER ON HOUSING.; New Yorkers Leaving Today for Meeting in Washington. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/helen-lehman-engaged-maryland-girl-to-marry-edward-hurlock-next.html | HELEN LEHMAN ENGAGED.; Maryland Girl to Marry Edward Hurlock Next Month. | True | Special to THE NEW YORK TLES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/lloyds-prepares-to-outlaw-italy-insurance-ban-would-be-a-blow.html | Lloyd's Prepares to Outlaw Italy; Insurance Ban Would Be a Blow; British Companies Await Government Call to Close Market to Shipping and Others -- Mussolini Is Held to Be Technically at War With All Members of the League. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fred-d-pierce-enjoined-stock-dealer-held-in-grand-larceny-not.html | FRED D. PIERCE ENJOINED.; Stock Dealer, Held in Grand Larceny, Not Permitted to Trade. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/boston-university.html | BOSTON UNIVERSITY. | True | Special to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/british-firms-apply-for-arms-licenses-two-requests-for-permission.html | BRITISH FIRMS APPLY FOR ARMS LICENSES; Two Requests for Permission to Sell to Ethiopia Are Filed With Board of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/suit-filed-t0-aid-fusion-candidates-party-fears-change-in-vote-law.html | SUIT FILED T0 AID FUSION CANDIDATES; Party Fears Change in Vote Law May Invalidate Its Nominating Petitions. CONTENDS ACT IS INVALID Naming of Independents a Virtual Impossibility Under One Construction, It Holds. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/labor-savers.html | LABOR SAVERS. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/federal-bonds-up-in-listless-market-all-issues-rise-on-heavier.html | FEDERAL BONDS UP IN LISTLESS MARKET; All Issues Rise on Heavier Turnover, With Foreign Loans Harder. PRESSURE ON RAIL LIST Utility and Industrial Liens Are Without Feature on the Stock Exchange. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-adams-heard-in-200000-suit-actress-appears-in-action-by-jd.html | MISS ADAMS HEARD IN $200,000 SUIT; Actress Appears in Action by J.D. Williams Over Return to Stage in 1931. DENIES BREAKING COMPACT Insists Director Had Nothing to Do With Revival of 'The Merchant of Venice.' | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-york-hero-honored-silver-star-awarded-to-patrick-regan-for.html | NEW YORK HERO HONORED.; Silver Star Awarded to Patrick Regan for Gallantry in War. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/egypts-role-puzzling-experts-study-how-she-not-member-of-league-can.html | EGYPT'S ROLE PUZZLING.; Experts Study How She, Not Member of League, Can Aid Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hail-soviet-farmers-on-big-grain-harvest-newspapers-say-10000000ton.html | HAIL SOVIET FARMERS ON BIG GRAIN HARVEST; Newspapers Say 10,000,000-Ton Crop Proves Mastery of Machine Method. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mayor-denounces-utility-practices-welcoming-yardstick-issue-he.html | MAYOR DENOUNCES UTILITY PRACTICES; Welcoming 'Yardstick Issue,' He Asserts Power Companies Grew by Corruption. TO TAKE FIGHT TO POLLS Hopes to Make Electricity So Cheap That Gas Concern Will Be Put Out of Business. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/escudero-recital-canceled.html | Escudero Recital Canceled. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/details-of-chess-game-play-of-first-contest-between-alekhine-and-dr.html | DETAILS OF CHESS GAME.; Play of First Contest Between Alekhine and Dr. Euwe. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/president-scored-by-col-roosevelt-accused-of-backing-subversive.html | PRESIDENT SCORED BY COL. ROOSEVELT; Accused of Backing Subversive Policies Modeled After Those of European Dictators. RUIN SEEN IN SPENDING Administration Has Mortgaged the Future of Our Children, He Says at Freeport. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/grounding-damaged-liner.html | Grounding Damaged Liner | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sloan-sees-gain-in-sales-general-motors-head-predicts-big-season-in.html | SLOAN SEES GAIN IN SALES.; General Motors Head Predicts Big Season In Auto Industry. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/barrymores-fight-tax-actor-and-dolores-costello-appeal-federal.html | BARRYMORES FIGHT TAX.; Actor and Dolores Costello Appeal Federal Income Levy. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/cotton-consumption-rose-in-september-more-spindles-active-than-in-a.html | COTTON CONSUMPTION ROSE IN SEPTEMBER; More Spindles Active Than in August and a Year Before -- Exports Up, Imports Off. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/will-handle-noyes-insurance.html | Will Handle Noyes Insurance. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/chicago-bears-score-200-defeat-orange-tornadoes-with-pollack.html | CHICAGO BEARS SCORE, 20-0; Defeat Orange Tornadoes, With Pollack Tallying Twice. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/patient-in-hospital-held-as-bond-forger-man-seized-in-22750-fraud.html | PATIENT IN HOSPITAL HELD AS BOND FORGER; Man Seized in $22,750 Fraud Just Before Doctors Discharge Him -- He Denies Theft. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wall-street-sees-a-fashion-parade-several-hundred-brokers-view.html | WALL STREET SEES A FASHION PARADE; Several Hundred Brokers View First Event of Its Kind in the Financial District. SOCIETY WOMEN IN SHOW They Act as Manikins on Roof Garden of the Downtown Athletic Club. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/resumes-italian-service-dollar-line-rescinds-order-for-ships-to.html | RESUMES ITALIAN SERVICE.; Dollar Line Rescinds Order for Ships to Stop Calls. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sports-of-the-times-reverses-to-the-weak-side.html | Sports of the Times; Reverses to the Weak Side. | True | Reg. U.S. Pat. Off. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-insurance-rises-4-per-cent-in-year-all-classes-written-by-the-4.html | NEW INSURANCE RISES 4 PER CENT IN YEAR; All Classes Written by the 42 Reporting Companies Were Up in September. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/nova-scotias-example.html | Nova Scotia's Example. | True | W.W. HANNA | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/foster-obrien.html | Foster -- O'Brien. | True | Special to THE NEW Yoa TuS. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/polish-jews-spirit-praised-by-vladeck-head-of-american-ort-honored.html | POLISH JEWS SPIRIT PRAISED BY VLADECK; Head of American ORT, Honored on Return From Europe, Says They Fight to Survive. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/drama-club-will-meet-friday.html | Drama Club Will Meet Friday. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/91122064-in-home-loans-up-27-in-half-year-to-peak-since-federal.html | $91,122,064 IN HOME LOANS; Up 27% in Half Year to Peak Since Federal System Began in 1932. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/strike-in-wales-spreads-general-stoppage-is-threatened-in.html | STRIKE IN WALES SPREADS; General Stoppage Is Threatened in Monmouthshire Coal Field. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/manhattan-works-on-pass-defense-jaspers-also-concentrate-on-aerial.html | MANHATTAN WORKS ON PASS DEFENSE; Jaspers Also Concentrate on Aerial Attack in Preparing for Holy Cross Game. DALY GETS TRIAL AT END But No Change Is Planned in Sophomore Team -- Players Report in Fine Shape. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/city-registration-shows-sharp-rise-surpasses-figures-for-1934-a.html | CITY REGISTRATION SHOWS SHARP RISE; Surpasses Figures for 1934, a Gubernatorial Year, by More Than 150,000. GAINS IN ALL BOROUGHS 484,264 Enroll on Fifth Day, Bringing Total to 1,385,631, Against 940,286 in 1931. CITY REGISTRATION SHOWS SHARP RISE | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/held-as-wife-torturer-former-ambulance-driver-jailed-on-charge-of.html | HELD AS WIFE TORTURER.; Former Ambulance Driver Jailed on Charge of Burning Woman. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sec-moves-to-halt-oil-security-sale-gets-federal-court-writ-in.html | SEC MOVES TO HALT OIL SECURITY SALE; Gets Federal Court Writ in Injunction Suit Charging Whealton Co. With Fraud. STATE ACTION ALSO BEGUN Commission Suspends Oil Ridge Oil's Registration Because of 'Misleading' Advertisement. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/af-of-l-ends-row-in-building-trades-convention-applauds-naming-of.html | A.F. OF L. ENDS ROW IN BUILDING TRADES; Convention Applauds Naming of Committee to Seal Peace of Factions Long at War. | True | By Louis Stark. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rogersfarnham.html | Rogers-Farnham. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/letoker.html | LeToker. | True | Special to -w YORK TIM8. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/roosevelt-receives-governor-of-panama-destroyer-delivers-presidents.html | ROOSEVELT RECEIVES GOVERNOR OF PANAMA; Destroyer Delivers President's Mail to Houston, Anchored Off Perlas Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/widens-roundtrip-cuts-boston-maine-extends-zone-of-its.html | WIDENS ROUND-TRIP CUTS.; Boston & Maine Extends Zone of Its Fare-Plus-a-Penny Plan. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/apartments-sold-in-two-boroughs-east-ninetieth-street-house.html | APARTMENTS SOLD IN TWO BOROUGHS; East Ninetieth Street House, Disposed Of by a Bank, Will Be Remodeled. FOUR DEALS IN THE BRONX Operators and Investors Are Active in Sales Involving Multi-Family Buildings. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/cancel-ship-line-sailings-khedivial-vessels-will-not-stop-at-genoa.html | CANCEL SHIP LINE SAILINGS; Khedivial Vessels Will Not Stop at Genoa and Naples. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/helen-young-becomes-bride.html | Helen Young Becomes Bride. | True | Special to Was Yor. Wzs. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/united-states-asked-to-send-a-challenge-for-6meter-match-on-the.html | United States Asked to Send a Challenge For 6-Meter Match on the Clyde Next July | True | By James Robbins. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/doherty-lessens-cities-service-ties-contracts-providing-for-the.html | DOHERTY LESSENS CITIES SERVICE TIES; Contracts Providing for the Supervision of Holding Company Canceled. STOCK HOLDINGS LARGE Capital Structure of the Utility System to Remain Same, Says E.H. Johnston. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sues-to-regain-relief-washington-woman-dropped-also-asks-bigger.html | SUES TO REGAIN RELIEF.; Washington Woman, Dropped, Also Asks Bigger Allowance. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/italians-want-addis-ababa-aksum-captured-without-a-battle.html | Italians Want Addis Ababa.; AKSUM CAPTURED WITHOUT A BATTLE | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dinner-in-greenwich-to-miss-whittelsey-mr-and-mrs-howard-e.html | DINNER IN GREENWICH TO MISS WHITTELSEY; Mr. and Mrs. Howard E. Spaulding Entertain for Girl Who Will Be Married Saturday. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/van-burens-method-in-the-light-of-present-procedure-he-had-odd.html | VAN BUREN'S METHOD.; In the Light of Present Procedure He Had Odd Ideas of Government. | True | EDWARD P. DOYLE | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rome-announces-victory.html | Rome Announces Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/maj-cadwalader-bn6ineer-is-dead-pennsylvania-sportsman-55-served-in.html | MAJ. CADWALADER, BN6INEER, IS DEAD; Pennsylvania Sportsman, 55, Served in Ordnance Corps During World War. | True | Special to Tam NEW YoaK TrmEs. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/world-bank-gives-italians-way-out-fascisti-may-evade-financial.html | WORLD BANK GIVES ITALIANS WAY OUT; Fascisti May Evade Financial Sanctions by Utilizing Institution's Services. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/cole-heads-mount-vernon-board.html | Cole Heads Mount Vernon Board | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hockey-league-to-meet-directors-called-to-decide-on-st-louis.html | HOCKEY LEAGUE TO MEET.; Directors Called to Decide on St. Louis Franchise Today. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/ruth-chatterton-divorce-final.html | Ruth Chatterton Divorce Final. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/a-job-for-noncoms.html | A Job for Non-Coms. | True | JOHN J. POWER | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/jones-of-harvard-returns-to-action-harlow-to-decide-today-on-him-or.html | JONES OF HARVARD RETURNS TO ACTION; Harlow to Decide Today on Him or Greeley for Centre Post Against Army. OAKES GAINS PROMOTION 1934 Cub Captain Goes to Varsity -- Several Backs and Ends Sent to Seconds. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rosssmith-bout-called-off.html | Ross-Smith Bout Called Off. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-weinman-left-1300000-to-hospital-mt-sinai-institution-is-chief.html | MISS WEINMAN LEFT $1,300,000 TO HOSPITAL; Mt. Sinai Institution Is Chief Beneficiary -- Estate Is Put at $1,703,453. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/costly-oil-cans-a-burden-to-poor-3-safety-containers-held-to-mean.html | COSTLY OIL CANS A BURDEN TO POOR; $3 'Safety' Containers Held to Mean Many Families Will Have Dark Homes. RULE OF FIRE DEPARTMENT Ordinance, Effective on Nov. 1, Adopted in Move to Curb Tenement Blazes. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/stock-plan-ridiculous-sec-suspends-registration-for-oil-ridge-oil.html | STOCK PLAN 'RIDICULOUS.'; SEC Suspends Registration for Oil Ridge Oil Shares. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/japanese-warship-aground.html | Japanese Warship Aground. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/shakeup-likely-for-penn-varsity-changes-at-end-and-in-back-field-in.html | SHAKE-UP LIKELY FOR PENN VARSITY; Changes at End and in Back Field Indicated -- Student Paper Criticizes Team. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/grocery-price-wars-continue.html | Grocery Price Wars Continue. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/federal-spending-scored-ohio-society-hears-state-official-urge.html | FEDERAL SPENDING SCORED; Ohio Society Hears State Official Urge Defense of Constitution. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/priest-to-quit-as-banker-he-says-it-is-too-hard-to-refuse-loans-to.html | PRIEST TO QUIT AS BANKER.; He Says It Is Too Hard to Refuse Loans to Ticonderoga Friends. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/bennett-aide-resigns.html | Bennett Aide Resigns. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/paralysis-case-closes-schools.html | Paralysis Case Closes Schools. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/alleghany-buyers-lose-arbitration-committee-rules-whenissued-stock.html | ALLEGHANY BUYERS LOSE ARBITRATION; Committee Rules When-Issued Stock Was Not Affected by Corporation's Petition. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rites-for-o-j-maigne-funeral-tomorrow-for-printer-roller.html | RITES FOR O. J. MAIGNE.; Funeral Tomorrow for Printer Roller Manufacturer. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rites-for-lewis-q-jones.html | Rites for Lewis Q. Jones. | True | Special to TE NEW ORK PIES | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rutgers-in-good-shape.html | Rutgers in Good Shape. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/liberals-lead-in-saskatchewan.html | Liberals Lead in Saskatchewan. | True | By the Canadian Press. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/daniel-h-van-brunt-former-publisher-of-city-journal-in-long-branch.html | DANIEL H. VAN BRUNT.; Former Publisher of City Journal in Long Branch, N. J. | True | Special to THE ITKW YOR TIES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/olympic-tryouts-in-canoeing-listed-six-paddlers-will-be-chosen-at.html | OLYMPIC TRYOUTS IN CANOEING LISTED; Six Paddlers Will Be Chosen at Trials Next Summer to Represent U.S. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/12000-storm-pier-for-wpa-salaries-60-police-in-brooklyn-guard-line.html | 12,000 STORM PIER FOR WPA SALARIES; 60 Police in Brooklyn Guard Line Six Deep as Workers of 4 Boroughs Get Checks. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/notre-dame-loses-star-michuta-tackle-out-for-remainder-of-season.html | NOTRE DAME LOSES STAR.; Michuta, Tackle, Out for Remainder of Season, Physician Says. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/killed-by-hitrun-auto-street-sweeper-victim-of-speeder-at-west-new.html | KILLED BY HIT-RUN AUTO.; Street Sweeper Victim of Speeder at West New Brighton, S.I. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/crusaders-resume-work-luciano-guard-likely-to-be-out-with-wrenched.html | CRUSADERS RESUME WORK.; Luciano, Guard, Likely to Be Out With Wrenched Knee. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hoyt-tiley.html | Hoyt. -- Tilley. | True | Special to THE NEW YORK TEHES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/candidates-face-fight-objections-filed-against-petitions-of.html | CANDIDATES FACE FIGHT.; Objections Filed Against Petitions of Independents. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/money-and-credit-monday-oct-14-1935.html | MONEY AND CREDIT; Monday, Oct. 14, 1935. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/duped-of-5000-savings-bronx-man-gives-cash-to-friend-to-hold-in.html | DUPED OF $5,000 SAVINGS.; Bronx Man Gives Cash to 'Friend' to Hold in Poolroom Bet. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/anacondas-loan-on-market-today-offering-of-55000000-4-12-debentures.html | ANACONDA'S LOAN ON MARKET TODAY; Offering of $55,000,000 4 1/2% Debentures to Be Made at 98 1/2 and Interest. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/w-frank-suith-expostmaster-and-bank-official-of-wallingford-conn.html | W? FRANK SUITH.; Ex-Postmaster and Bank Official of Wallingford, Conn. | True | Special to TE NEW YORIC TIM:EB. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/liberal-tide-engulfs-quebec.html | Liberal Tide Engulfs Quebec. | True | By the Canadian Press. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/tailers-brilliant-golf-features-amateurpro-competition-at-sands.html | Tailer's Brilliant Golf Features Amateur-Pro Competition at Sands Point; TWO TEAMS SHARE TOURNEY LAURELS Tailer-Williams Tie Guthrie-Catropa at 66 in Amateur-Pro Golf at Sands Point. MAYOS TRAIL BY A STROKE Falter on Second Nine After Outgoing 30 and Deadlock With Leyser-Phillips. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/victory-is-hailed-by-mackenzie-king-peoples-trust-in-the-liberal.html | VICTORY IS HAILED BY MACKENZIE KING; People's Trust in the Liberal Party Will Not Be Betrayed, Winning Leader Says. | True | By the Canadian Press. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/steingut-attacks-caravan-in-erie-county-becomes-assembly.html | STEINGUT ATTACKS CARAVAN IN ERIE; County Becomes Assembly Battleground as Rival Speakers Address Big Meetings. GASOLINE TAX IS ASSAILED Steingut Defends It as Vital to Relief -- Asks if Foes Would Repeal 'Humane Laws.' | True | By James A. Hagerty.special To the New York Times. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/u-l-laws-marries-miss-mary-brickell-princeton-graduate-and-miami.html | u. L. LAWS MARRIES MISS MARY BRICKELL; Princeton Graduate and Miami Girl Wed Here in Presence of Their Families. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/shushan-trial-hears-of-new-york-deposits-officials-of-chemical-bank.html | SHUSHAN TRIAL HEARS OF NEW YORK DEPOSITS; Officials of Chemical Bank Testify at Income Tax Trial of Louisiana Politician. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/politics-in-government-mayor-la-guardias-position-viewed-as-lacking.html | POLITICS IN GOVERNMENT.; Mayor La Guardia's Position Viewed as Lacking in Logic. | True | G.A. WECHSLER, President Flatbush Independent League | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/reds-showed-profit-for-year.html | Reds Showed Profit for Year. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/gasoline-station-barred-supreme-court-refuses-to-review-fifth.html | GASOLINE STATION BARRED; Supreme Court Refuses to Review Fifth Avenue Case. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/white-canes-for-the-blind.html | White Canes for the Blind. | True | P.U. PARDEE | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-chrysler-line-seen-1400-dealers-and-salesmen-view-models.html | NEW CHRYSLER LINE SEEN; 1,400 Dealers and Salesmen View Models Privately. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/associated-gas-plan-court-bars-garfield-committee-from-proceedings.html | ASSOCIATED GAS PLAN.; Court Bars Garfield Committee From Proceedings. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/what-is-it-all-about.html | WHAT IS IT ALL ABOUT? | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hauptmann-stay-asked-chancellor-in-jersey-city-directs-plea-to-be.html | HAUPTMANN STAY ASKED.; Chancellor in Jersey City Directs Plea to Be Made in Trenton Today. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/pedro-lopez-78-dies-colombian-importer-father-of-his-nations.html | PEDRO LOPEZ, 78, DIES; COLOMBIAN IMPORTER; Father of His Nation's President, Senator and Envoy to U. S. Had Also Founded Bank. | True | Speeiat Cable to THE NEW YORK TIES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/french-draw-block-of-7s-2054200-of-external-loan-of-1924-to-be-paid.html | FRENCH DRAW BLOCK OF 7S.; $2,054,200 of External Loan of 1924 to Be Paid at 105 on Dec. 1. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/auto-safety-goal-is-set-by-hoffman-jersey-governor-calls-on-all.html | AUTO SAFETY GOAL IS SET BY HOFFMAN; Jersey Governor Calls on All States at Safety Council to Cut Deaths by 35%. ROOSEVELT OFFERS HELP Task Is Primarily Local but Aid Can Be Had, Says Letter to Louisville Convention. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/2000-in-nation-enroll-in-moderation-drive-many-school-and-business.html | 2,000 in Nation Enroll in Moderation Drive; Many School and Business Leaders on List | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/botorff-shober.html | Botorff -- Shober. | True | Special to T NEW YOK WrzS, | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/salvatore-beats-davis-on-points-houston-welterweight-earns-decision.html | SALVATORE BEATS DAVIS ON POINTS; Houston Welterweight Earns Decision in 8-Round Bout -- Hurtado Is Victor. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/board-of-trade-reduces-its-margins-resumes-trading-in-grain.html | Board of Trade Reduces Its Margins; Resumes Trading in Grain Privileges | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/55-of-82-ontario-seats-won.html | 55 of 82 Ontario Seats Won. | True | (By the Canadian Press.) | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/badamiwasserman-box-tonight.html | Badami-Wasserman Box Tonight. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/cuba-is-believed-selling-us-horses-to-italians.html | Cuba Is Believed Selling U.S. Horses to Italians | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/tea-given-at-resort-by-wk-vanderbilts-they-entertain-at-white.html | TEA GIVEN AT RESORT BY W.K. VANDERBILTS; They Entertain at White Sulphur Springs in Honor of Miss Rosemary Warburton. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/lvirs-gould-reported-wed-widow-of-tennis-star-said-to-be-bride-of-h.html | IViRS. GOULD REPORTED WED; Widow of Tennis Star Said to Be Bride of H. C. Strotz. | True | Special to THE NIgw YORK TImt.S. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/charles-h-clark.html | CHARLES H. CLARK. | True | Special to TE 'YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-trowbridge-in-surprise-bridal-debutante-of-this-season-and.html | MISS TROWBRIDGE IN SURPRISE BRIDAL; Debutante of This Season and Robert Carter Nicholas 2d Are Married in Harrison. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/stocks-in-london-paris-and-berlin-british-market-firm-but-quiet.html | STOCKS IN LONDON PARIS AND BERLIN; British Market Firm but Quiet -- Government Issues Rally After Early Selling. FRENCH LIST WEAK, DULL Losses Laid to the Mid-Month Settlements -- Trend Down in German Trading. | True | Wireless to THE NEW YORK TIMES | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/greenwich-pulpit-call-waits.html | Greenwich Pulpit Call Waits. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/son-to-mrs-sg-mortimer.html | Son to Mrs. S.G. Mortimer. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-creighton-gets-aid-detectives-assigned-to-help-defense-in.html | MRS. CREIGHTON GETS AID.; Detectives Assigned to Help Defense in Poisoning Case. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/the-weeks-wage.html | THE WEEK'S WAGE. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/early-marriages-urged-by-woman-dr-parker-at-session-here-holds.html | EARLY MARRIAGES URGED BY WOMAN; Dr. Parker, at Session Here, Holds Parents Should Pave Way Financially for Couples. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/bullitt-is-back-in-moscow.html | Bullitt Is Back in Moscow. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/city-unable-to-create-jobs-for-nya-pupils-so-relief-money-will-be.html | City Unable to Create Jobs for NYA Pupils, So Relief Money Will Be Given Outright | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/heinz-schuengel-here-arrives-with-victor-neumann-for-north-german.html | HEINZ SCHUENGEL HERE.; Arrives With Victor Neumann for North German Lloyd Meeting. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/commodity-markets-raw-silk-futures-rise-6-to-7-12-cents-a-pound.html | COMMODITY MARKETS.; Raw Silk Futures Rise 6 to 7 1/2 Cents a Pound -- Trading in Sugar Virtually Halted. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/warren-davis-tackle-on-colgate-1932-football-team-dies-after.html | WARREN DAVIS.; Tackle on Colgate 1932 Football Team Dies After Operation. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/veteran-93-ends-life.html | Veteran, 93, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/moscow-sees-amicable-solution.html | Moscow Sees Amicable Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/welfare-group-to-entertain.html | Welfare Group to Entertain. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/reich-brain-trust-set-up-by-hitler-job-of-new-planning-academy-is.html | REICH BRAIN TRUST SET UP BY HITLER; Job of New Planning Academy Is to Tell Officials How to Build a Better Germany. FUEHRER TO SCAN IDEAS Network of Research Groups to Help Work Out Projects -- Central Control the Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/lira-shunned-here-as-anxiety-grows-italian-exchange-falls-after.html | LIRA SHUNNED HERE AS ANXIETY GROWS; Italian Exchange Falls After Early Rise as Effect of Penalties Is Weighed. LOSS IS HELD TO 1 POINT Franc Pressed but Closes Up -- $26,001,000 More Foreign Gold Received. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/prison-relief-group-to-meet.html | Prison Relief Group to Meet. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/cotton-up-early-but-down-later-advances-after-opening-here-followed.html | COTTON UP EARLY BUT DOWN LATER; Advances After Opening Here Followed by Decline on Southern Selling. HEDGING READILY TAKEN Prices Close Lower, December Ending at 10.80c, Off 3 Points, in Quiet Day. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/stricter-nurse-law-is-urged-for-state-heads-of-three-organizations.html | STRICTER NURSE LAW IS URGED FOR STATE; Heads of Three Organizations Gather at Syracuse for Four-Day Convention. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/king-carol-may-wed-a-german-princess.html | King Carol May Wed A German Princess | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/canada-is-swept-by-the-liberals-in-decisive-vote-returns-early.html | CANADA IS SWEPT BY THE LIBERALS IN DECISIVE VOTE; Returns Early Today Give Mackenzie King 157 Seats to 38 for Bennett Party. LANDSLIDE IN MARITIMES Nova Scotia, Quebec, Ontario and Other Eastern Provinces Overwhelmingly Liberal. MINOR PARTIES SWAMPED Prospective New Premier Says He Will Seek Reciprocal Pact With Washington. CANADA IS SWEPT BY THE LIBERALS | True | By John MacCormac.SPECIAL To the New York Times. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/golden-wedding-marked-dr-and-mrs-frank-northrop-give-reception-with.html | GOLDEN WEDDING MARKED.; Dr. and Mrs. Frank Northrop Give Reception With Music. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wheat-drops-hard-under-liquidation-almost-total-lack-of-foreign.html | WHEAT DROPS HARD UNDER LIQUIDATION; Almost Total Lack of Foreign Demand for Canadian Cash Grain a Factor. ALL MARKETS ARE LOWER Losses Range From 1 7/8 to 2 1/8c a Bushel at Chicago -- Corn Resists Pressure. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/government-maturities-5377052600-in-year.html | Government Maturities $5,377,052,600 in Year | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/superheater-lists-9month-earnings-boiler-accessory-companys-net.html | SUPERHEATER LISTS 9-MONTH EARNINGS; Boiler Accessory Company's Net $371,957 on Sept. 30, Little Changed in Year. QUARTER'S INCOME FALLS Operating Results Announced by Other Corporations, With Comparisons. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-ban-on-jews-hits-reich-stocks-official-drive-to-eliminate-all.html | NEW BAN ON JEWS HITS REICH STOCKS; Official Drive to Eliminate All 'Non-Aryans' From Business Depresses the Exchanges. | True | By Otto D. Tolischus. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/memel-vote-put-at-8117-german-final-totals-show-lithuanians-got.html | MEMEL VOTE PUT AT 81.17% GERMAN; Final Totals Show Lithuanians Got Only 389,457 Ballots -- Their Foes Won 1,592,604. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/back-hospitals-fund-jg-blaine-and-cn-bliss-speak-in-behalf-of-drive.html | BACK HOSPITALS' FUND.; J.G. Blaine and C.N. Bliss Speak in Behalf of Drive. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/leather-concern-enjoined-by-court-american-hide-must-show-why.html | LEATHER CONCERN ENJOINED BY COURT; American Hide Must Show Why Recapitalization Plan Should Not Be Put Off. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/pond-tells-yale-eleven-to-prepare-for-hard-battle-with-navy-on.html | Pond Tells Yale Eleven to Prepare for Hard Battle With Navy on Saturday; YALE HEARS PLANS FOR NAVY DRILLS Coach Pond Says Kick-Off Must Be Improved and Play of Line Polished. LIGHT WORK FOR REGULARS Scrubs Learn the Annapolis Offense and Will Try It On Varsity Today. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/us-destroyer-visits-bermuda.html | U.S. Destroyer Visits Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/kyffhaeuser-ceremony-held.html | Kyffhaeuser Ceremony Held. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/acid-threat-to-girl-jails-an-extortioner-youth-said-he-would-sear.html | ACID THREAT TO GIRL JAILS AN EXTORTIONER; Youth Said He Would Sear Philadelphia Debutante's Face, Federal Men Assert. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/avoiding-responsibility-our-stand-should-be-for-peace-if-we-have-to.html | AVOIDING RESPONSIBILITY.; Our Stand Should Be for Peace if We Have to Fight for It. | True | JOHN W. HESTER | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/ballet-russe-gives-3-modern-classics-in-sylphides-ensemble-is-much.html | BALLET RUSSE GIVES 3 MODERN CLASSICS; In 'Sylphides' Ensemble Is Much Better Than When Last Seen Here. | True | By John Martin. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/schriner-off-to-hockey-camp.html | Schriner Off to Hockey Camp. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/book-notes.html | BOOK NOTES | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fair-play-asked-for-eltys-trades-mayor-tells-printers-rest-of-the.html | FAIR PLAY ASKED FOR CITY"S TRADES; Mayor Tells Printers Rest of the Nation Should Adopt Uniform Standards. FORESEES A 'NEW NORMAL' Typothetae in Two Camps on Program of Planning Urged to Replace the NRA. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/crowell-hadden-banker-dies-at-40-was-partner-in-wall-street-firm-of.html | CROWELL HADDEN, BANKER, DIES AT 40; Was Partner in Wall Street Firm of J. E. Aldred & Co. for Five Years. | True | Special to T NEW YOR TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/malcolm-b-maclntire-honorary-president-of-colburn-memorial-home-for.html | MALCOLM B. MacINTIRE.; Honorary President of Colburn Memorial Home for Aged, | True | Speclat to THE NW YORI 'rMs. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/extend-time-for-bond-deposits.html | Extend Time for Bond Deposits. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/tax-collector-arrested.html | Tax Collector Arrested. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/window-wipers-to-strike-walkout-of-1600-for-pay-rise-set-for.html | WINDOW WIPERS TO STRIKE; Walkout of 1,600 for Pay Rise Set for Tomorrow. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/soviet-youth-group-urges-world-unity-increase-in-young-communist.html | SOVIET YOUTH GROUP URGES WORLD UNITY; Increase in Young Communist Membership Is Reported at Final Session of Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/news-of-the-stage-barry-play-tonight-at-the-empire-dowling-drops.html | NEWS OF THE STAGE; Barry Play Tonight at the Empire -- Dowling Drops 'Agatha Calling' -- Booking and Casting Items. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/roland-p-eubank.html | ROLAND P, EUBANK, | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/to-consider-offer-today-great-lakes-paper-bondholders-get-fifth-bid.html | TO CONSIDER OFFER TODAY; Great Lakes Paper Bondholders Get Fifth Bid for Assets. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/nichols-downs-getz-in-wrestling-match-california-grappler-pins.html | NICHOLS DOWNS GETZ IN WRESTLING MATCH; California Grappler Pins Rival in 37:38 at Coliseum -- Siano Is Victor Over Parker. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dr-w-howalter-editor-dead-at-57i-chief-of-research-division-of.html | DR. W. S. SHOWALTER, EDITOR, DEAD AT 57i; Chief of Research Division of National Geographic Served Mngazine for 21 Years. | True | Speci&l tO TI:ID IV YORK Txzs. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/37-states-report-home-building-rise-41810800-contracts-let-in.html | 37 STATES REPORT HOME BUILDING RISE, $41,810,800 Contracts Let in September, Survey Shows -- August Total $40,528,300. ENGINEERING WORK CUT Awards for All Construction in East Put at $167,376,200 in Dodge Study. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/paris-market-weak-and-dull.html | Paris Market Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/court-extends-railroad-liens.html | Court Extends Railroad Liens. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/alumnae-to-be-honored-sarah-lawrence-group-to-give-reception-for.html | ALUMNAE TO BE HONORED.; Sarah Lawrence Group to Give Reception for New Members. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/british-unit-home-six-hours.html | British Unit Home Six Hours. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/heads-city-college-group.html | Heads City College Group. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/oberge-payne.html | Oberge -- Payne. | True | Special to T Ngw YORK TIM. ZS. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-helen-bridges.html | MISS HELEN BRIDGES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/king-works-with-navy-back-recovered-from-injury-is-likely-to-start.html | KING WORKS WITH NAVY.; Back, Recovered From Injury, Is Likely to Start Game With Elis | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/in-disunion-there-is-strength.html | IN DISUNION THERE IS STRENGTH. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wpa-near-its-goal-207000-hired-here-johnson-retiring-today-says.html | WPA NEAR ITS GOAL; 207,000 HIRED HERE; Johnson, Retiring Today, Says City's 220,000 Quota Will Be Reached in Few Days. WARNS AGAINST POLITICS Aroused by Report Ridder Will Reinstate Boughton, Ousted in Aldermanic Inquiry. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/joint-board-urged-by-japan-in-clash-proposes-tokyomoscow-group-to.html | JOINT BOARD URGED BY JAPAN IN CLASH; Proposes Tokyo-Moscow Group to Delimit Frontier to Bar Future Border Fighting. | True | By Hugh Byas. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/offer-of-2756000-for-newark-today-lehman-brothers-head-group.html | OFFER OF $2,756,000 FOR NEWARK TODAY; Lehman Brothers Head Group Putting on Market 4 1/2s Bought From RFC. 1936 TO 1983 MATURITIES Other Municipal and State Issues Are Emitted or Scheduled for Bids. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-gallery-to-open.html | New Gallery to Open. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/jd-rockefellers-3d-have-a-daughter-first-child-of-financiers-son.html | J.D. ROCKEFELLERS 3D HAVE A DAUGHTER; First Child of Financier's Son and Former Blanchette Hooker Named Sandra Ferry. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/army-perfects-defense-varsity-studies-harvards-plays-in-scrimmage.html | ARMY PERFECTS DEFENSE; Varsity Studies Harvard's Plays in Scrimmage With B Squad. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/army-rule-on-carpathos-1500-soldiers-from-eritrea-including-200-ill.html | ARMY RULE ON CARPATHOS.; 1,500 Soldiers From Eritrea, Including 200 Ill, Are Landed. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wallace-says-aaa-and-tariff-are-kin-process-taxes-defended-in-radio.html | WALLACE SAYS AAA AND TARIFF ARE KIN; Process Taxes Defended in Radio Address as Supreme Court Agrees to Judge. IS NOT KEEN FOR EITHER But Farm Benefits Are Here to Stay Till We Awaken to Our Creditor Position, He Says. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dog-that-lost-a-leg-saving-its-master-will-be-entered-in-kennel.html | Dog That Lost a Leg Saving Its Master Will Be Entered in Kennel Show Here | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rules-against-movie-union.html | Rules Against Movie Union. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-mary-smith-becomes-elqgagedi-official-at-st-bartholomews.html | MISS MARY SMITH BECOMES ElqGAGEDI; Official at St. Bartholomew's Community House to' Be Wed to Dr. DeWitt H. Smith. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/oldsmobile-output-up-record-production-expected-as-result-of-plant.html | OLDSMOBILE OUTPUT UP.; Record Production Expected as Result of Plant Expansion. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fall-kills-hosiery-man-body-lands-on-church-in-plunge-from-tudor.html | FALL KILLS HOSIERY MAN.; Body Lands on Church in Plunge From Tudor City Tower. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/karpis-hunted-in-oklahoma.html | Karpis Hunted in Oklahoma. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hospital-honors-major-bowes.html | Hospital Honors Major Bowes. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/250-firemen-honor-chief-march-in-uniform-at-the-burial-of-louis.html | 250 FIREMEN HONOR CHIEF; March in Uniform at the Burial of Louis Grave. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/alabama-loses-end.html | Alabama Loses End. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/william-j-blackburn.html | WILLIAM J. BLACKBURN. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/peekskill-pastor-to-retire.html | Peekskill Pastor to Retire. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/divorces-lew-brown.html | Divorces Lew Brown. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/webster-mill-is-reopened.html | Webster Mill Is Reopened. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/joseph-sparling.html | JOSEPH SPARLING. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/greene-costello.html | Greene -- Costello. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/wpa-army-projects-unable-to-attain-employment-goal-cannot-reach-nov.html | WPA ARMY PROJECTS UNABLE TO ATTAIN EMPLOYMENT GOAL; Cannot Reach Nov. 1 Deadline for Work Relief Jobs on 104 Undertakings. WHOLE PROGRAM IN DANGER Officials Are Cheered by Drop in Relief Rolls in 142 Cities for September. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/atlass-rko-deal-lifts-rca-stocks-traders-see-possibility-of-payment.html | ATLAS'S R.K.O. DEAL LIFTS R.C.A. STOCKS; Traders See Possibility of Payment of $20 Arrears on Radio B Shares. EQUITY IN PURCHASE RISES Control, Taken Over Jointly With Lehman Brothers, Now Is Worth $15,695,338. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/aaa-cost-exceeds-tax-by-20551927-processing-receipts-15364401-in.html | AAA COST EXCEEDS TAX BY $20,551,927; Processing Receipts $15,364,401 in July, Against $43,013,496 Year Before. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/notes-progress-in-fha-work.html | Notes Progress in FHA Work. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/duveen-estate-tax-upheld.html | Duveen Estate Tax Upheld. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/revdrhcvedder-iduoator-dies-82-seminary-to-whioh-he-went-41-years-a.html | REV.DR.H.C.VEDDER, IDUOATOR, DIES, 82'; Seminary, to Whioh He Went 41 Years Ago. LIBERALISM CAUSED STIR 'Fundamentals of Christianity' One of His Books -- Long 'a Church' Paper' Ed}tor. | True | Special to TE NEW YORK T[a. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/war-materials-booming-coke-products-for-explosives-in-heavy-demand.html | WAR MATERIALS BOOMING.; Coke Products for Explosives in Heavy Demand in This Country. | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/to-use-our-ideas-in-british-homes-director-of-welling-estate-is.html | TO USE OUR IDEAS IN BRITISH HOMES; Director of Welling Estate Is Here Studying American Products and Methods. PLAN 5,000 UNITS IN 1936 Building Societies and Banks There Offer 'Ample Funds' for Small Housing. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/colin-gills-drawings.html | Colin Gill's Drawings. | True | H.D. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/beauty-mural-exhibited.html | 'Beauty' Mural Exhibited. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rise-in-pollen-found-in-air-last-summer-dust-from-ragweed-said-to.html | RISE IN POLLEN FOUND IN AIR LAST SUMMER; Dust From Ragweed, Said to Cause Hay Fever, Heaviest Since 1931, Records Show. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rome-again-bidding-for-protectorate-thinks-reports-of-unrest-in.html | ROME AGAIN BIDDING FOR PROTECTORATE; Thinks Reports of Unrest in Ethiopia Back Contention That State Is Disunited. HOPES FOR BRITISH SHIFT London May Negotiate After Election, It Is Believed -- Sanctions Belittled. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/razor-company-is-cited-american-safety-said-by-trade-board-to-have.html | RAZOR COMPANY IS CITED.; American Safety Said by Trade Board to Have Discriminated. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/nine-ask-sec-registration-statements-filed-for-issues-valued-at.html | NINE ASK SEC REGISTRATION.; Statements Filed for Issues Valued at $6,399,625. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/gas-companies-gain-add-200000-customers-but-higher-costs-cut-income.html | GAS COMPANIES GAIN.; Add 200,000 Customers, but Higher Costs Cut Income. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/468-more-loans-closed-holc-approvals-in-new-york-total-87887.html | 468 MORE LOANS CLOSED.; HOLC Approvals in New York Total 87,887, Involving $455,662,550. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/swope-in-appeal-for-health-fund-warns-per-capita-outlay-in-nation.html | SWOPE IN APPEAL FOR HEALTH FUND; Warns Per Capita Outlay in Nation Is Less Than Half of Amount Required. SEES A DEARTH OF NURSES Head of Human Needs Drive Calls for National Backing of War on Disease. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fish-plans-to-run-in-ohio-primaries-he-says-he-may-challenge-other.html | FISH PLANS TO RUN IN OHIO PRIMARIES; He Says He May Challenge Other Republican Presidential Candidates. POINTS TO HIS EXPERIENCE New Yorker, in Cleveland Interview, Ignores Mention of Knox, Hoover and Borah. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/columbia-maps-offensive-manoeuvres-for-the-penn-contest-in.html | Columbia Maps Offensive Manoeuvres for the Penn Contest in Philadelphia; NEW PLAYS TAUGHT TO COLUMBIA BACKS | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/our-air-progress-shown-to-visitors-washington-officials-are-hosts.html | OUR AIR PROGRESS SHOWN TO VISITORS; Washington Officials Are Hosts to Eleven Air Officials From Latin-American Countries. FRIENDLY SPIRIT PRAISED Roper Welcomes Party -- Wallace Tells of Weather-Signal Aids -- New Equipment Studied. | True | Special to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-playgrounds-opened-in-12-areas-exercises-are-held-in-each-park.html | NEW PLAYGROUNDS OPENED IN 12 AREAS; Exercises Are Held in Each Park, With City and WPA Officials Joining. MAYOR PRAISES PROJECTS Says Accidents Are Fewer as Result -- Ridder Pledges Aid in Finishing Work. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/recovery-at-hand-jm-davis-asserts-but-heavy-industries-must-prosper.html | RECOVERY AT HAND, J.M. DAVIS ASSERTS; But Heavy Industries Must Prosper to Spread It, He Tells Hoboken Chamber. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/unrest-increasing-in-the-philippines-outbreak-any-time-predicted.html | UNREST INCREASING IN THE PHILIPPINES; Outbreak Any Time Predicted, Despite Apparent Calmness as Inauguration Nears. QUEZON CLOSELY GUARDED Constabulary Curbs Followers of Aguinaldo -- Americans Win Gold Claim Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/stony-wold-party-will-be-held-today-mrs-htw-huntting-in-charge-of.html | STONY WOLD PARTY WILL BE HELD TODAY; Mrs. H.T.W. Huntting in Charge of Luncheon and Fashion-Show Benefit. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/laval-in-new-plea-to-british-italians-asks-former-to-hold-off-on.html | LAVAL IN NEW PLEA TO BRITISH, ITALIANS; Asks Former to Hold Off on Sanctions, Latter to State Ethiopian Objectives. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/financial-markets-fourth-consecutive-advance-made-by-stocks-bonds.html | FINANCIAL MARKETS; Fourth Consecutive Advance Made by Stocks; Bonds Active -- Commodities Lower. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-janet-fraser-hostess-at-dinner-she-entertains-for-miss-anne.html | MISS JANET FRASER HOSTESS AT DINNER; She Entertains for Miss Anne Tindale and Fiance, C.H.V. Talbot, in the York Club. VIRGINIA TAYLOR HONORED Mrs. Henry B.H. Ripley and Mrs. James L. Banks Jr. Guests of Mrs. Talbot Ewart. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/grand-jury-witness-ill-inquiry-into-charges-of-tampering-with-test.html | GRAND JURY WITNESS ILL.; Inquiry Into Charges of Tampering With Test for Teachers Put Off. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/salvaging-the-body-politic-institution-suggested-to-seek-remedies.html | SALVAGING THE BODY POLITIC.; Institution Suggested to Seek Remedies for Our National Ills. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/suicide-on-maine-shore-body-of-mrs-f-horton-washed-up-on-atwater.html | SUICIDE ON MAINE SHORE.; Body of 'Mrs. F. Horton' Washed Up on Atwater Kent Estate. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/london-catering-workers-demand-italians-jobs.html | London Catering Workers Demand Italians' Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/dern-has-audience-with-japans-ruler-secretary-of-war-asserts-he.html | DERN HAS AUDIENCE WITH JAPAN'S RULER; Secretary of War Asserts He Will Not Confer With Tokyo Leaders on Philippines. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/foreign-exchange-monday-oct-14-1935.html | FOREIGN EXCHANGE; Monday, Oct. 14, 1935. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/longshore-strikers-turn-to-boycott-ships-loaded-in-some-gulf-ports.html | LONGSHORE STRIKERS TURN TO BOYCOTT; Ships Loaded in Some Gulf Ports, While Others Remain Idle. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/trainer-jacobs-gets-double-on-inaugural-card-at-empire-war-stripes.html | Trainer Jacobs Gets Double on Inaugural Card at Empire; WAR STRIPES, 9 TO 5, WINS BY 5 LENGTHS | True | By Bryan Field. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/book-exhibit-opens-in-morgan-library-its-collection-of-bindings.html | BOOK EXHIBIT OPENS IN MORGAN LIBRARY; Its Collection of Bindings With Royal Coats of Arms Is the Finest Ever Seen Here. GIVES HISTORY OF THE ART Volumes That Belonged to Marie Antoinette, Queen Elizabeth and the Popes on View. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/5-injuries-cause-shifts-at-fordham-paquin-dulkie-and-sabo-lost-for.html | 5 INJURIES CAUSE SHIFTS AT FORDHAM; Paquin, Dulkie and Sabo Lost for 10 Days -- McGettrick and Druze Also Hurt. NEW LINE-UP WORKS WELL Defense for Aerials Stressed With Vanderbilt Expected to Toss Many Passes. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/yacht-puzzles-greeks-craft-of-italian-build-but-flying-us-flag.html | YACHT PUZZLES GREEKS.; Craft of Italian Build but Flying U.S. Flag Takes Soundings. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/ticket-demand-heavy-55000-largest-new-haven-crowd-since-1931.html | TICKET DEMAND HEAVY.; 55,000, Largest New Haven Crowd Since 1931, Expected Saturday. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-ambrose-small-wife-of-toronto-theatre-owner-who-disappeared-in.html | MRS. AMBROSE SMALL.; Wife of Toronto Theatre Owner Who Disappeared in 1919. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/losses-on-berlin-boerse.html | Losses on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-minister-is-ordained-rev-lockhart-amerman-assigned-to-fifth.html | NEW MINISTER IS ORDAINED; Rev. Lockhart Amerman Assigned to Fifth Avenue Presbyterian. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/greek-military-term-doubled.html | Greek Military Term Doubled. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/ethiopian-chiefs-ignoring-emperor-conduct-their-own-campaigns-and.html | ETHIOPIAN CHIEFS IGNORING EMPEROR; Conduct Their Own Campaigns and Let the Capital Know Little About Them. MONEY IS SENT TO SOUTH Leaders Then Rush Out to Meet Italian Drive -- People Flee to Hills at Harar. ETHIOPIAN CHIEFS IGNORING EMPEROR | True | By G.l. Steer.wireless To the New York Times. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/qnlntonlllett.html | Qnlnton]lllett. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/meat-in-storage-at-new-low-point-376300000-pounds-held-on-oct-1-was.html | MEAT IN STORAGE AT NEW LOW POINT; 376,300,000 Pounds Held on Oct. 1 Was 60% Below Total on Jan. 1. SHARP DECLINE IN LARD Pork, 277,711,000 Pounds, Against Average of 515,045,000 for Five Years. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/parole-board-likely-to-stay-in-budget-mayor-expected-to-lose-fight.html | PAROLE BOARD LIKELY TO STAY IN BUDGET; Mayor Expected to Lose Fight Against It -- Most Members Are Democratic. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/albert-d-porter.html | ALBERT D. PORTER. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/watson-is-victor-with-card-of-145-annexes-36hole-westchester-pga.html | WATSON IS VICTOR WITH CARD OF 145; Annexes 36-Hole Westchester P.G.A. Tournament by Margin of 2 Strokes. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/5500000-loan-for-crown-cork.html | $5,500,000 Loan for Crown Cork. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/larger-navy-is-sought-funds-for-warships-and-100000-enlisted-men-in.html | LARGER NAVY IS SOUGHT.; Funds for Warships and 100,000 Enlisted Men in 1937 to Be Asked, | True | | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/chase-bank-extends-loan-to-new-haven-railroad-asking-the-rfc-for.html | CHASE BANK EXTENDS LOAN TO NEW HAVEN; Railroad, Asking the RFC for $5,000,000, Says $4,750,000 Is Due on Jan. 2. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fort-tryon-park.html | Fort Tryon Park. | True | J.X. O'MELIA | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/reserve-balances-rise-in-the-week-increase-of-89000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $89,000,000 Is Reported by Member Banks in 91 Leading. Cities. NET DEMAND DEPOSITS UP Debits to Individual Accounts Aggregate $7,166,000,000, or a 24 Per Cent Drop. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/masons-will-give-ball-nov-1-is-set-as-date-of-annual-royal-arch.html | MASONS WILL GIVE BALL.; Nov. 1 Is Set as Date of Annual Royal Arch Entertainment. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/city-curb-on-drugs-put-off-on-protest-trade-groups-object-to-rush.html | CITY CURB ON DRUGS PUT OFF ON PROTEST; Trade Groups Object to 'Rush' in Plan to Control Sale of Medicines and Cosmetics. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/paramount-publix-scored-by-sabath-inquiry-head-says-certain-groups.html | PARAMOUNT PUBLIX SCORED BY SABATH; Inquiry Head Says 'Certain Groups' Seek Control and Demands 'Lowdown.' | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/big-gain-in-phones-in-use-indicated-rise-last-month-largest-since.html | BIG GAIN IN PHONES IN USE; Indicated Rise Last Month Largest Since 1929, Kilpatrick Says. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/senator-dryden-kuser-divorced.html | Senator Dryden Kuser Divorced. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/chinese-leaders-meet-to-fix-policy-officials-assemble-in-nanking.html | CHINESE LEADERS MEET TO FIX POLICY; Officials Assemble in Nanking After Reported Demands to Them by the Japanese. BUT NEW STEP IS DENIED Governmental Chiefs Expected to Draft Party Program and Plan to Cope With Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/morgenthau-visits-french-finance-head-courtesy-call-unlinked-to.html | MORGENTHAU VISITS FRENCH FINANCE HEAD; Courtesy Call, Unlinked to Stabilization, He Says as He Awaits Ship Home. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-bennett-w-pierce.html | MRS. BENNETT W, PIERCE. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mueller-foes-win-reich-church-rule-seven-of-the-eight-directors.html | MUELLER FOES WIN REICH CHURCH RULE; Seven of the Eight Directors Named by Kerrl Oppose Nazi Religious Faction. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rosso-says-italy-is-not-aggressor-even-present-advance-was-due-to.html | ROSSO SAYS ITALY IS NOT AGGRESSOR; Even Present Advance Was Due to Foe's Mobilization, He Declares at Boston. LEAGUE'S EFFORTS SCORED Should Seek to Remove Cause of War, Ambassador Asserts at a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/will-of-hh-rogers-assailed-in-court-attorney-for-son-says-naming-of.html | WILL OF H.H. ROGERS ASSAILED IN COURT; Attorney for Son Says Naming of Other Heirs Cost Estate $4,000,000 in Taxes. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/walter-f-lawton.html | WALTER F. LAWTON. | True | Special to THE NEW YORK TI?.IE5. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/johnson-pleads-for-jewish-fund-tells-womens-division-it-must.html | JOHNSON PLEADS FOR JEWISH FUND; Tells Women's Division It Must Intensify Efforts for the 'Last Big Pull.' STRESSES ADDED BURDEN Workers Seek $650,000 Quota -- Buttenwieser Will Head the Bankers and Brokers. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/new-polish-premier-revives-press-talks-at-first-such-conference-in.html | NEW POLISH PREMIER REVIVES PRESS TALKS; At First Such Conference in 8 Years He Asks Nation to Back Economic Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/kathryn-schrafft-will-be-wed-today-sir-peter-iv-grifflths-of-london.html | KATHRYN SCHRAFFT WILL BE WED TODAY; Sir Peter IV. Grifflths of London Arrives to Marry Daughter of Late Candy Manufacturer. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hull-puts-peace-up-to-new-world-plea-at-washington-meeting-is.html | HULL PUTS PEACE UP TO NEW WORLD; Plea at Washington Meeting Is Viewed as Bid for Solid Pan-American Neutrality. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-jj-rooney-jr-sues-at-reno.html | Mrs. J.J. Rooney Jr. Sues at Reno | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/artificial-eyebrows-newest-fad-penciling-is-held-passe-at-show-aids.html | Artificial Eyebrows Newest Fad; Penciling Is Held Passe at Show; Aids to Beauty Come in All Shades and Can Be Glued On -- Dyeing Now Known as 'Color Rinsing' -- Hairdressers Mark Fiftieth Anniversary of the Marcel. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/whitney-museum-will-reopen-today-representative-group-of-art-works.html | WHITNEY MUSEUM WILL REOPEN TODAY; Representative Group of Art Works Acquired Since 1931 to Be Shown. GALLERIES IN NEW GARB Never Have They Presented So Attractive an Appearance -- Lighting System Changed. | True | By Edward Alden Jewell. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/the-victorious-candidates-a-tabulation-by-provinces-of-those.html | THE VICTORIOUS CANDIDATES.; A Tabulation by Provinces of Those Elected in Canada. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hechts-mother-hurt-fatally.html | Hecht's Mother Hurt Fatally. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/cotton-exports-hold-up-total-in-august-and-september-about-the-same.html | COTTON EXPORTS HOLD UP.; Total in August and September About the Same as in 1934. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/equity-denounced-on-sunday-shows-adviser-to-league-of-theatres.html | EQUITY DENOUNCED ON SUNDAY SHOWS; Adviser to League of Theatres Reports Pay Demands Make Performances Impossible. EXPECTS PUBLIC PRESSURE Meanwhile Dr. Moskowitz Urges Producers to Refrain From Offering Sabbath Plays. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/credit-blockade-drastic-50-nations-agree-to-try-to-put-it-into.html | CREDIT BLOCKADE DRASTIC; 50 Nations Agree to Try to Put It Into Effect by Oct. 31. FEW PAYMENTS EXEMPTED Funds for Debts, Insurance, Church and Humanitarian Uses Are Not Banned. ECONOMIC ACTION IS NEXT Subcommittee Named to Work It Out -- Britain Lifts Arms Embargo for Ethiopia. LEAGUE CUTS OFF LOANS FOR ITALY | True | By Clarence K. Streit.wireless To the New York Times. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-anne-m-murray.html | MISS ANNE M, MURRAY. | True | Special to THE N YORK TIES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/stock-setup-changed-for-tungsol-lamp-new-capitalization-will-be.html | STOCK SET-UP CHANGED FOR TUNG-SOL LAMP; New Capitalization Will Be 210,000 Preference Shares and 500,000 Common. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/walter-m-young.html | WALTER M. YOUNG. | True | Special to THE NEW YORE TLtES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/decides-on-method-to-pick-us-five-olympic-basketball-body-to-name.html | DECIDES ON METHOD TO PICK U.S. FIVE; Olympic Basketball Body to Name Survivor of 8-Team Elimination Tourney. 5 ENTRIES FROM COLLEGES A.A.U. to Have Two and Y.M.C.A. One -- 14 Players on the Final Squad. | True | By Arthur J. Daley. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/six-new-deal-suits-speeded-court-dismisses-attacks-on-power-plans.html | SIX NEW DEAL SUITS SPEEDED; Court Dismisses Attacks on Power Plans to Aid Appeals. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/replies-to-la-guardia-ben-howe-defends-use-of-his-name-in-fusion.html | REPLIES TO LA GUARDIA.; Ben Howe Defends Use of His Name in Fusion Fund Plea. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/arms-influx-is-reported.html | Arms Influx Is Reported. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/mrs-henry-e-pardee.html | MRS. HENRY E. PARDEE, | True | SpeCtaJ to 'rHs NEW NOR TIES | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/rome-sees-peace-talks.html | Rome Sees Peace Talks. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/baby-drowns-in-bathtub-brooklyn-mother-returns-from-store-to-find.html | BABY DROWNS IN BATHTUB; Brooklyn Mother Returns From Store to Find It Dead. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/bankers-missing-in-mexican-wilds.html | BANKERS MISSING IN MEXICAN WILDS | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fights-dutyfree-liquor-celler-tells-importers-exemption-should-be.html | FIGHTS DUTY-FREE LIQUOR.; Celler Tells Importers Exemption Should Be Cut to a Quart. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hero-to-get-german-medal.html | Hero to Get German Medal. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/city-college-honors-poe-today.html | City College Honors Poe Today. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/ship-line-grants-vacation-system-all-officers-on-black-diamond.html | SHIP LINE GRANTS VACATION SYSTEM; All Officers on Black Diamond Freighters to Get 2 Weeks' Furlough With Pay. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/miss-natalie-keeney-a-washington-bride-mrs-campbell-pritcheff-s.html | MISS NATALIE KEENEY A WASHINGTON BRIDE; Mrs. Campbell Pritcheff's Niece Wed to Clifton W. Phillips in Chapel of St. Paul's Church. | True | Speci.! to THE Nw YORK TI{CS. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/3-years-for-auto-death-of-child.html | 3 Years for Auto Death of Child. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/steel-output-up-to-504-this-week-rise-of-14.html | Steel Output Up to 50.4% This Week, Rise of 1.4% | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/judgment-against-caruso-sons.html | Judgment Against Caruso Sons. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/fred-a-hartley-sr-a-former-elections-commissioner-of-hudson-county.html | FRED A. HARTLEY SR.; A Former Elections Commissioner of Hudson County. | True | Special to TH YORK TIMS. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hold-up-italian-orders-japanese-canned-fish-exporters-fear-delays.html | HOLD UP ITALIAN ORDERS.; Japanese Canned Fish Exporters Fear Delays in Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/antiitalian-display-barred.html | Anti-Italian Display Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/foreign-holdings-of-us-steel-up-460364-common-shares-gain-of-6000.html | FOREIGN HOLDINGS OF U.S. STEEL UP; 460,364 Common Shares, Gain of 6,000 in Quarter, Owned Abroad -- 73,385 Preferred. TOTAL DROPS IN ENGLAND Floating Supply Here Increases, Brokers Having 20.4% and 10.47% of the Two Issues. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/laidoner-visits-finland-estonian-chief-seeks-to-improve-political.html | LAIDONER VISITS FINLAND.; Estonian Chief Seeks to Improve Political Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/douglas-pictures-credit-collapse-governments-fiscal-policy-also.html | DOUGLAS PICTURES CREDIT COLLAPSE; Government's Fiscal Policy Also Holds Possibility of a Dictatorship, He Says. RISE IN REVENUE DOUBTED Ex-Budget Director Skeptical in Philadelphia Address of Cut in Deficit Estimate. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/girls-ousted-at-baylor-president-acts-against-three-unbecoming.html | GIRLS OUSTED AT BAYLOR.; President Acts Against Three -- 'Unbecoming Conduct' Cited. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/hogan-on-stand-recants-denial-former-representative-at-first.html | HOGAN ON STAND RECANTS DENIAL; Former Representative at First Repudiates Statement Made to Prosecutor in 1934. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/stock-market-indices.html | STOCK MARKET INDICES. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/albany-rate-plea-fought-port-authority-opposes-plan-for-altered.html | ALBANY RATE PLEA FOUGHT; Port Authority Opposes Plan for Altered Differentials. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/high-court-closed-to-mooney-again-action-refused-until-all-efforts.html | HIGH COURT CLOSED TO MOONEY AGAIN; Action Refused Until All Efforts in the California Courts Are Exhausted. REPLY ON SLUDGE ORDERED New Jersey Told to Answer New York City -- Fight on Van Sweringen Plan Fails. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/american-debut-of-la-maternelle-at-the-fiftyfifth-street-playhouse.html | American Debut of 'La Maternelle,' at the Fifty-fifth Street Playhouse -- 'Little America.' | True | By Andre Sennwald. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/business-failures-drop.html | Business Failures Drop. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/robertsondensmore.html | RobertsonDensmore. | True | Special to T lgw YOR. Wags. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/salvador-rebels-slain-26-said-to-have-been-executed-for-part-in.html | SALVADOR REBELS SLAIN.; 26 Said to Have Been Executed for Part in Conspiracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/at-the-astor.html | At the Astor. | True | F.S.N. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/high-court-agrees-to-decide-validity-of-the-aaa-and-tva-will-rule.html | HIGH COURT AGREES TO DECIDE VALIDITY OF THE AAA AND TVA; Will Rule on Hoosac Mills Case, Which Denies Right to Collect Process Tax. POWER SUIT IS ACCEPTED Talmadge Files Attack on the Bankhead Act Over Tax on Cotton Ginning. HIGH COURT TO ACT ON AAA AND TVA | True | Special to THE NEW YORK TIMES. | C1B 276914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/colon-oil-files-under-section-77b-holding-company-lists-its-assets.html | COLON OIL FILES UNDER SECTION 77B; Holding Company Lists Its Assets at $16,500,000 and Liabilities $11,977,000. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/text-of-financial-ban.html | Text of Financial Ban | True | By League of Nations Wireless. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sues-john-d-brooks-former-miss-wuppermann-seeks-divorce-in.html | SUES JOHN D. BROOKS.; Former Miss Wuppermann Seeks Divorce in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/clergy-is-urged-to-aid-in-housing-need-must-be-recognized-as-an.html | CLERGY IS URGED TO AID IN HOUSING; Need Must Be Recognized as an Emergency Aside From Employment, Says Post. $1,500,000,000 IS NEEDED MacCormick Calls on Pastors to Form 'Tri-Faith Council' for Social Work. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/white-deer-is-first-victim.html | White Deer Is First Victim. | True | | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/heads-harvard-alumni-judge-hand-is-chosen-president-of-association.html | HEADS HARVARD ALUMNI.; Judge Hand Is Chosen President of Association. | True | Special to THE NEW YORK TIMES. | C1B 276914 |
| 1935-10-15 | 1935-10-15 | https://www.nytimes.com/1935/10/15/archives/sees-borah-fighting-eastern-gop-chiefs-washington-post-says-the.html | SEES BORAH FIGHTING EASTERN G.O.P. CHIEFS; Washington Post Says the Senator Is Advising a Battle in Presidential Primaries. | True | | C1B 276914 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fearon-denounces-new-deal-in-state-albany-democrats-policy-puts.html | FEARON DENOUNCES 'NEW DEAL' IN STATE; Albany Democrats' Policy Puts Brake on Recovery, Leader of Senate Charges. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mrs-henry-g-davis-3d-silent-on-separation-former-grace-vanderbilt.html | MRS. HENRY G. DAVIS 3D SILENT ON SEPARATION; Former Grace Vanderbilt and Mother, Sailing for Europe, Avoid Discussing Report. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/foreign-exchange-tuesday-oct-15-1935.html | FOREIGN EXCHANGE; Tuesday, Oct. 15, 1935. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/book-notes.html | BOOK NOTES | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/china-moves-army-to-repel-invasion-japanese-ready-with-a-new-policy.html | CHINA MOVES ARMY TO 'REPEL INVASION'; Japanese, Ready With a 'New Policy,' See Defensive Step in Massing of Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/page-knocks-out-tedone-referee-halts-bout-at-end-of-fourth-round-at.html | PAGE KNOCKS OUT TEDONE.; Referee Halts Bout at End of Fourth Round at Coliseum. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mrs-louis-e-weed.html | MRS. LOUIS E. WEED, | True | Rpecil to TH NW YoRr TiES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/sea-hop-in-dirigible-tried-25-years-ago-atlantic-city-marks.html | SEA HOP IN DIRIGIBLE TRIED 25 YEARS AGO; Atlantic City Marks Anniversary of Wellman's Attempt to Fly Across Ocean. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mary-laubach-wed-to-john-field-oldt-pioneer-easton-pa-families.html | MARY LAUBACH WED TO JOHN FIELD OLDT; Pioneer Easton, Pa., Families ffiited by Marriage -- Bride Attended by Sister. | True | Special to THE NEW YORK TIMES. | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/jacob-bobrow-55-fur-dealer-dies-i-leader-in-trade-with-russia-and.html | JACOB BOBROW, 55, FUR DEALER, DIES; I Leader in Trade With Russia and Executive of Several Large Firms Here. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/sec-ruling-keeps-issues-of-3-roads-on-big-board.html | SEC Ruling Keeps Issues Of 3 Roads on Big Board | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/siano-throws-murphy-wins-feature-wrestling-bout-at-st-nicholas.html | SIANO THROWS MURPHY.; Wins Feature Wrestling Bout at St. Nicholas Palace in 27:17. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/army-mans-wife-ends-life.html | Army Man's Wife Ends Life. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/horn-pilots-geneseo-stables-patriotic-to-easy-triumph-at-empire.html | Horn Pilots Geneseo Stable's Patriotic to Easy Triumph at Empire City; PATRIOTIC, 18 TO 5, TWO-LENGTH VICTOR | True | By Bryan Field. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/home-building-rose-134-in-september-338908-ninemonth-total-was-80.html | Home Building Rose 134% in September; $338,908 Nine-Month Total Was 80% Gain | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/four-us-radio-men-arrive-in-addis-ababa-navy-operators-will-set-up.html | FOUR U.S. RADIO MEN ARRIVE IN ADDIS ABABA; Navy Operators Will Set Up Station to Keep Washington Informed of War News. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/confesses-acid-plot-orphan-who-threatened-philadelphia-subdeb-is.html | CONFESSES ACID PLOT.; Orphan Who Threatened Philadelphia Sub-Deb Is Held. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/american-ballet-starts-bus-tour-will-perform-throughout-the-nation.html | AMERICAN BALLET STARTS BUS TOUR; Will Perform Throughout the Nation Before Returning to Metropolitan Opera. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/graduates-get-positions-columbia-business-school-finds-71-of-class.html | GRADUATES GET POSITIONS; Columbia Business School Finds 71% of Class of 108 In Jobs. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/frances-t-eliot-to-wed-kin-of-former-harvard-president-engaged-to-.html | , FRANCES T. ELIOT TO WED.; ' Kin of Former Harvard President Engaged to Lincoln O'Brien. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fullback-zeh-has-64-points.html | Fullback Zeh Has 64 Points. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/i-priscilla-colt-to-wed-nov-301.html | I Priscilla Colt to Wed Nov. 30.1 | True | I Special to THE - YOR; T[=.S. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/british-election-likely-on-nov-14-cabinet-understood-to-favor-it-as.html | BRITISH ELECTION LIKELY ON NOV. 14; Cabinet Understood to Favor It as Earliest Possible Date for the Polling. | True | By Charles A. Selden. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/commodity-markets-coffee-futures-rally-sharply-after-touching-new.html | COMMODITY MARKETS.; Coffee Futures Rally Sharply After Touching New Low Levels -- Other Staples Irregular. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/prudential-advances-wurfel.html | Prudential Advances Wurfel. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/us-publishers-buy-great-lakes-paper-holders-of-companys-bonds.html | U.S. PUBLISHERS BUY GREAT LAKES PAPER; Holders of Company's Bonds Accept Terms, Subject to Canadian Court's Approval. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/gunmen-raid-home-cow-10-get-10000-gain-entry-to-yonkers-house-by.html | GUNMEN RAID HOME, COW 10, GET $10,000; Gain Entry to Yonkers House by Saying They Have Plaque for Legion Official. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/alexander-robertson.html | ALEXANDER ROBERTSON. | True | Sptctal tO THE ZW 'ORIo 'i".ES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/incapacitation-of-adzigian-maser-and-bilodeau-interfering-with.html | Incapacitation of Adzigian, Maser and Bilodeau Interfering With Plans for Invasion of West Point -- Husband, Reserve Guard, Hurt in Scrimmage -- Greeley Still Holds Centre Berth. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/league-body-lists-war-goods-for-ban-key-materials-to-be-denied-to.html | LEAGUE BODY LISTS WAR GOODS FOR BAN; Key Materials to Be Denied to Italy Are Under Control of 14 Committee Members. | True | By Clarence K. Streit. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/money-and-credit-tuesday-oct-15-1935.html | MONEY AND CREDIT; Tuesday, Oct. 15, 1935. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/store-leasing-brisk-retail-shops-rented-in-scattered-sections-of.html | STORE LEASING BRISK.; Retail Shops Rented in Scattered Sections of the City. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fatal-speed.html | Fatal Speed. | True | ELIZABETH M. PHELPS | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mrs-roosevelt-says-she-ignores-staring-of-crowds-in-travel-as.html | Mrs. Roosevelt Says She Ignores Staring Of Crowds in Travel as President's Wife | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/british-golf-team-ends-us-tour-with-only-one-victory-to-credit.html | British Golf Team Ends U.S. Tour With Only One Victory to Credit; Ryder Cup Players Will Sail for Home Tomorrow Night on the Aquitania -- Scored Lone Triumph Against Group of Pros in Chicago -- Ernest Whitcombe Displayed Best Form. | True | By William D. Richardson. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/woll-quits-a-post-under-lewiss-fire-resigns-as-acting-head-of-civic.html | WOLL QUITS A POST UNDER LEWISS FIRE; Resigns as Acting Head of Civic Federation After Serving Since 1924. | True | By Louis Stark. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ethiopians-guard-every-water-hole-strategy-in-ogden-and-harar.html | ETHIOPIANS GUARD EVERY WATER HOLE; Strategy in Ogden and Harar Provinces Is to Put Up a Fight to Hold Wells. | True | By Laurence Stallings. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wheat-leads-rise-in-chicago-grains-liverpool-and-buenos-aires.html | WHEAT LEADS RISE IN CHICAGO GRAINS; Liverpool and Buenos Aires Followed in a Technically Improved Market. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mueller-refuses-to-quit-as-reich-bishop-embarrassing-nazis-new.html | Mueller Refuses to Quit as Reich Bishop, Embarrassing Nazis' New Directorate | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/salm-asks-guardian-for-son-be-named-to-safeguard-fortune-left-by-hh.html | Salm Asks Guardian for Son Be Named To Safeguard Fortune Left by H.H. Rogers | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/two-army-back-fields.html | Two Army Back Fields. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/george-m-blake.html | GEORGE M. BLAKE. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/trustees-of-road-named-joyce-head-of-the-chicago-great-western-and.html | TRUSTEES OF ROAD NAMED.; Joyce, Head of the Chicago Great Western, and Lawyer Picked. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/pittsburgh.html | PITTSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/court-approves-plan-for-old-foshay-unit-proposed-new-setup-for.html | COURT APPROVES PLAN FOR OLD FOSHAY UNIT; Proposed New Set-Up for Public Utilities Consolidated of Minneapolis Held Fair. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/city-to-sell-buildings-structures-on-brooklyn-plaza-site-to-be.html | CITY TO SELL BUILDINGS.; Structures on Brooklyn Plaza Site to Be Offered Oct. 25. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/44th-tremor-rocks-helena.html | 44th Tremor Rocks Helena. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rodeo-brings-joy-to-child-patients-1500-at-bellevue-entertained-by.html | RODEO BRINGS JOY TO CHILD PATIENTS; 1,500 at Bellevue Entertained by Cowboys and Horses on Hospital Lawn. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/syndicate-takes-east-side-block-mandel-group-buys-lexington-av.html | SYNDICATE TAKES EAST SIDE BLOCK; Mandel Group Buys Lexington Av. Property Long Held by Rhinelanders. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/thug-found-shot-near-art-museum-victim-said-to-have-been-a-member.html | THUG FOUND SHOT NEAR ART MUSEUM; Victim Said to Have Been a Member of Gang Led by Scamici, Executed Killer. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/locomotive-orders-off-1140788-of-them-to-baldwin-in-september.html | LOCOMOTIVE ORDERS OFF.; $1,140,788 of Them to Baldwin in September, Against $1,497,545. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/carnegie-show-will-open-today-artists-of-twentyone-nations-have.html | CARNEGIE SHOW WILL OPEN TODAY; Artists of Twenty-one Nations Have Pictures on Exhibition, Against Thirteen a Year Ago. | True | By Edward Alden Jewell. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/leopold-rotnowski-headed-polishamerican-chamber-of-commerce-rl.html | LEOPOLD ROTNOWSKI.; Headed Polish-American Chamber of Commerce rl Warsaw, | True | Wireless to Tz Nv Yonx TIES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rev-charles-a-holia-i-methodist-minister-77-had-held-j.html | REV. CHARLES A. HOLI'A. I; Methodist Minister, 77, Had Held J Severa,___Char___g2 ,ere. ) | True | Special to T Zsw YOR TIMES. I | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mrs-ottaway-inducted-new-president-of-womens-council-outlines-aims.html | MRS. OTTAWAY INDUCTED.; New President of Women's Council Outlines Aims for Year. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/to-curb-a-menace.html | To Curb a Menace. | True | C.B. M'GINNIS | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/the-victorious-candidates-in-canada.html | The Victorious Candidates in Canada | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/neysa-mcmeins-estate-leased.html | Neysa McMein's Estate Leased. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/new-ford-v8-shown-salesmen-view-improvements-public-display.html | NEW FORD V-8 SHOWN.; Salesmen View Improvements -Public Display Saturday. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/parish-decker.html | Parish -- Decker. | True | Slctal to Tlt NEW YORK rl. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/catholics-stay-in-ethiopia.html | Catholics Stay in Ethiopia. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/jersey-man-dies-in-chair-john-favorito-put-to-death-for-englewood.html | JERSEY MAN DIES IN CHAIR.; John Favorito Put to Death for Englewood Cliffs Murder. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/management-group-buys-bronxville-apartments.html | Management Group Buys Bronxville Apartments | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ship-passenger-missing-woman-vanishes-from-city-of-lowell-on-way-to.html | SHIP PASSENGER MISSING.; Woman Vanishes From City of Lowell on Way to New York. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/towts-body-found-retired-broker-83-believed-to-have-died-in-nyack.html | TOWT'S BODY FOUND.; Retired Broker, 83, Believed to Have Died in Nyack Swamp. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rotterdam-back-speeds-a-romance-chief-officer-whose-marriage-was.html | ROTTERDAM, BACK, SPEEDS A ROMANCE; Chief Officer, Whose Marriage Was Delayed by Mishap, Met by Bride-to-Be at Pier. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | U.S. Department of Agriculture. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/republicans-turn-to-monroe-county-caravan-speakers-add-vincent.html | REPUBLICANS TURN TO MONROE COUNTY; Caravan Speakers Add Vincent Dailey of HOLC to Their List of Democratic 'Dictators.' | True | By James A. Hagerty. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/913188-released-to-state-wpa-jobs-work-to-start-at-once-on-42.html | $913,188 RELEASED TO STATE WPA JOBS; Work to Start at Once on 42 Projects, Including Nassau and Westchester. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/kazimierz-gliwa.html | KAZIMIERZ GLIWA. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mamaux-again-albany-pilot.html | Mamaux Again Albany Pilot. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/jamaica-studies-spending-plan.html | Jamaica Studies Spending Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/banker-admits-bond-theft.html | Banker Admits Bond Theft. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/cotton-goods-pact-disappoints-mills-exporters-see-gain-for-japan-in.html | COTTON GOODS PACT DISAPPOINTS MILLS; Exporters See Gain for Japan in Philippines Agreement and Consider Protest. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/beercan-output-set-at-1500000000-in-36-more-work-for-thousands-and.html | BEER-CAN OUTPUT SET AT 1,500,000,000 IN '36; More Work for Thousands and $8,000,000 Wages to Result, Steel Institute Says. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/further-changes-made-at-fordham-various-combinations-tried-in-long.html | FURTHER CHANGES MADE AT FORDHAM; Various Combinations Tried in Long Drill for Vanderbilt Featuring Aerials. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/new-china-clipper-soars-over-city-20-publishers-and-editors-find.html | NEW CHINA CLIPPER SOARS OVER CITY; 20 Publishers and Editors Find Giant Plane Steady Despite a Brisk Wind. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/kaufmann-aids-antinoise-drive.html | Kaufmann Aids Anti-Noise Drive | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/us-policy-long-established.html | U.S. Policy Long Established. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/italians-march-on-makale-planes-raiding-all-fronts-league-tightens.html | ITALIANS MARCH ON MAKALE; PLANES RAIDING ALL FRONTS; LEAGUE TIGHTENS EMBARGO; ARMY HALF WAY TO GOAL | True | By G.l. Steer. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/du-pont-earnings-rise-148-a-common-share-for-quarter-against-124-in.html | DU PONT EARNINGS RISE.; $1.48 a Common Share for Quarter, Against $1.24 in 1934 Period. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/text-of-address-by-grover-a-whalen-on-trade-objectives.html | Text of Address by Grover A. Whalen on Trade Objectives | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/vincigigliucci-remaining-in-addis-ababa-awaiting-the-arrival-of.html | Vinci-Gigliucci Remaining in Addis Ababa Awaiting the Arrival of Caravan. | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/george-c-winneberger.html | GEORGE C. WINNEBERGER. | True | special to T iTgw NOR. Ts. | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/germany-honors-ship-officer.html | Germany Honors Ship Officer. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/kathr-scft-bride-of-baronet-singer-married-to-sir-peter.html | KATHR SCFT BRIDE OF BARONET; Singer Married to Sir Peter Norton-Griffiths in Ceremony at Newton, Mass. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dower-church.html | Dower -- Church. | True | I SpeeisA to T NKW YOR_ g | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/far-rockaway-home-sold.html | Far Rockaway Home Sold. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/plans-andes-expedition-dyott-here-hopes-to-find-an-unnamed-volcano.html | PLANS ANDES EXPEDITION.; Dyott, Here, Hopes to Find an Unnamed Volcano in Ecuador. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wpa-bars-aiding-private-projects-making-of-goods-which-may-go-into.html | WPA BARS AIDING PRIVATE PROJECTS; Making of Goods Which May Go Into Trade Is Also Out Under McCarl Ruling. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bribery-trial-starts-gold-refiner-is-accused-by-two-federal-agents.html | BRIBERY TRIAL STARTS.; Gold Refiner Is Accused by Two Federal Agents. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/navy-plane-sets-a-flight-record-speeds-3387-miles-in-less-than-35.html | NAVY PLANE SETS A FLIGHT RECORD; Speeds 3,387 Miles in Less Than 35 Hours From Panama to Alameda. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/pupils-punished-over-sickleave-parents-group-finds-undue-pressure.html | PUPILS 'PUNISHED' OVER SICK-LEAVE; Parents' Group Finds Undue Pressure for Attendance Is Jeopardizing Health. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dariens-oldest-house-burns.html | Darien's Oldest House Burns. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/maurer-ackerson.html | Maurer -- Ackerson. | True | Special to TH EW YORK TES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/scores-drug-reform-aim-counsel-tells-group-its-purpose-is-to-end.html | SCORES DRUG REFORM AIM.; Counsel Tells Group Its Purpose Is to End Self-Medication. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ship-building-up-only-in-germany-lloyds-reports-other-countries.html | SHIP BUILDING UP ONLY IN GERMANY; Lloyd's Reports Other Countries Showed Decrease in Quarter Ended on Sept. 30. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/one-killed-3-hurt-in-auto-crash.html | One Killed, 3 Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/italians-reported-at-halt-in-south-with-retreats-from-some-places.html | Italians Reported at Halt in South, With Retreats From Some Places; Ethiopian Observers Declare the Swift Advance in Ogden Has Petered Out -- Defenders, Encouraged, Grow More Active in Harrying Foe -- Tanks Are Found Disabled. | True | By Sir Percival Phillips. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mexico-backs-sanctions-but-foreign-secretariat-stresses-she-is-not.html | MEXICO BACKS SANCTIONS.; But Foreign Secretariat Stresses She Is Not Hostile to Italy. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/stocks-in-london-paris-and-berlin-english-market-led-by-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market, Led by British Funds, Rallies After Dullness at Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/news-of-the-stage-strip-girl-postponed-mr-tyler-finds-a-play-the.html | NEWS OF THE STAGE; ' Strip Girl' Postponed -- Mr. Tyler Finds a Play -- 'The Country Wife' Off -- Mr. Merivale Ponders. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rios-free-exchange-market-dips.html | Rio's Free Exchange Market Dips | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/canal-zone-inquiry-urged-rounsevells-counsel-to-report-to-roosevelt.html | CANAL ZONE INQUIRY URGED; Rounsevell's Counsel to Report to Roosevelt on Army Posts. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/another-bond-issue.html | ANOTHER BOND ISSUE. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/london-hears-pope-has-a-peace-plan-laval-and-nuncio-discuss-idea-of.html | LONDON HEARS POPE HAS A PEACE PLAN; Laval and Nuncio Discuss Idea of Italy Taking Lowlands and Province of Tigre. | True | By Augur. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/election-law-row-studied-by-court-decision-is-expected-today-on.html | ELECTION LAW ROW STUDIED BY COURT; Decision Is Expected Today on Meaning of New Curb on Nominating Petitions. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/100-tax-rise-paid-by-sears-roebuck-rosenwald-tells-congressional.html | 100% TAX RISE PAID BY SEARS ROEBUCK; Rosenwald Tells Congressional Group Increase in Sales in Same Period Was 8.5%. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/three-speeches-by-gay-head-of-stock-exchange-to-talk-in-chicago.html | THREE SPEECHES BY GAY.; Head of Stock Exchange to Talk in Chicago Tomorrow. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/reich-radio-in-peace-bid-will-broadcast-austrian-program-for-first.html | REICH RADIO IN PEACE BID.; Will Broadcast Austrian Program for First Time in 2 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/lawyers-strike-in-argentina.html | Lawyers Strike in Argentina. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/report-ethiopians-dispersed.html | Report Ethiopians Dispersed. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/odious-comparisons.html | ODIOUS COMPARISONS. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/taylor-restored-as-yale-regular-tackle-regains-berth-in-line-that.html | TAYLOR RESTORED AS YALE REGULAR; Tackle Regains Berth in Line That Will Start Against Navy on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/commonwealth-edison.html | Commonwealth Edison. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/johnson-honored-on-ending-duties-1000-attend-farewell-for-wpa-chief.html | JOHNSON HONORED ON ENDING DUTIES; 1,000 Attend Farewell for WPA Chief -- Mayor Gives Certificate for Service. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/will-head-christodora-house.html | Will Head Christodora House. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/nation-wont-risk-war-hull-warns-neutrality-measures-will-be.html | NATION WON'T RISK WAR, HULL WARNS; Neutrality Measures Will Be Enforced, He Tells Forum on Current Problems. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dubois-on-navy-team-member-of-1934-plebe-eleven-is-used-as-regular.html | DUBOIS ON NAVY TEAM.; Member of 1934 Plebe Eleven Is Used as Regular Guard. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/paris-helped-by-war-outlook.html | Paris Helped by War Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/vandenberg-denies-he-seeks-presidency-senator-home-from-europe-sees.html | VANDENBERG DENIES HE SEEKS PRESIDENCY; Senator, Home From Europe, Sees Defeat of Roosevelt -- Agrees With Policy of Neutrality. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/autopsy-reveals-murder-bullet-in-head-of-man-at-first-thought.html | AUTOPSY REVEALS MURDER; Bullet In Head of Man at First Thought Accident Victim. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/farm-wages-increased-rise-of-13-this-fall-over-1934-follows-big.html | FARM WAGES INCREASED.; Rise of 13% This Fall Over 1934 Follows Big Labor Need. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/closes-strike-project-wpa-at-buffalo-drops-strikers-to-foot-of.html | CLOSES STRIKE PROJECT.; WPA at Buffalo Drops Strikers to Foot of Relief Rolls. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/edith-lorands-orchestra-here.html | Edith Lorand's Orchestra Here. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/westinghouse-lifts-orders-21-per-cent-30497620-in-third-quarter.html | WESTINGHOUSE LIFTS ORDERS 21 PER CENT; $30,497,620 in Third Quarter -- Sales Up 24% -- 9 Months' Profit $8,822,640. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/each-jersey-family-paid-211-sales-tax-in-august.html | Each Jersey Family Paid $2.11 Sales Tax in August | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/morgenthau-visits-french-bank-heads-denies-any-official-talks-on.html | MORGENTHAU VISITS FRENCH BANK HEADS; Denies Any 'Official' Talks on Stabilization, but Says U.S. Is Ready for Them. | True | By P.j. Philip. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/holy-cross-on-offense-no-changes-expected-in-lineup-for-game-with.html | HOLY CROSS ON OFFENSE.; No Changes Expected in Line-Up for Game With Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/brazil-silent-on-clash-gives-no-hint-of-policy-on-italoethiopian.html | BRAZIL SILENT ON CLASH.; Gives No Hint of Policy on Italo-Ethiopian War. | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/the-price-of-neutrality.html | The Price of Neutrality. | True | (Rev.) HINSON V. HOWLETT | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mr-borahs-statement-an-impression-obtains-that-senator-stepped-off.html | MR. BORAH'S STATEMENT.; An Impression Obtains That Senator Stepped Off With Wrong Foot. | True | WILLIAM E. SWEET | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wife-sues-ej-reilly-seeks-separation-from-former-counsel-to.html | WIFE SUES E.J. REILLY.; Seeks Separation From Former Counsel to Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/theo-h-mast.html | THEO H. MAST. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/roosevelt-arrives-in-gulf-of-panama-he-will-inspect-canal.html | ROOSEVELT ARRIVES IN GULF OF PANAMA; He Will Inspect Canal Fortifications Today -- To Fish in the Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dynamite-blast-in-bus-kills-four-in-yucatan.html | Dynamite Blast in Bus Kills Four in Yucatan | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/jacksons-dog-wins-in-field.html | Jackson's Dog Wins in Field. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/financial-sanctions.html | FINANCIAL SANCTIONS. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/red-cross-aids-ethiopia-international-body-calls-for-funds-to.html | RED CROSS AIDS ETHIOPIA.; International Body Calls for Funds to Provide Supplies. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/american-woman-murdered-in-china-united-states-embassy-asks-a.html | AMERICAN WOMAN MURDERED IN CHINA; United States Embassy Asks a Vigorous Hunt for Assailants of Teacher in Nanking. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/spilled-ether-kills-student.html | Spilled Ether Kills Student. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/st-louis-drops-from-national-hockey-league-cut-hockey-league-to.html | St. Louis Drops From National Hockey League; CUT HOCKEY LEAGUE TO 8-CLUB CIRCUIT | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/canadian-result-favors-our-trade-victorious-liberals-lean-toward.html | CANADIAN RESULT FAVORS OUR TRADE; Victorious Liberals Lean Toward the Policies Secretary Hull Is Carrying Out. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/near-stability-now-colonel-ayres-says-confidence-better-this-fall.html | NEAR STABILITY NOW, COLONEL AYRES SAYS; Confidence Better This Fall Than in Any Since Depression, the Cleveland Banker Holds. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ship-brings-1800000-silver.html | Ship Brings $1,800,000 Silver. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/reorganization-is-denied-ew-carmack-loses-plea-on-the-tennessee.html | REORGANIZATION IS DENIED; E.W. Carmack Loses Plea on the Tennessee Publishing Co. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/primary-recount-wins-for-ih-holley-democratic-assemblyman-at-first.html | PRIMARY RECOUNT WINS FOR I.H. HOLLEY; Democratic Assemblyman, at First Declared Defeated, Now Held the Victor. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/five-hunt-races-on-opening-card-2day-rose-tree-meeting-to-start.html | FIVE HUNT RACES ON OPENING CARD; 2-Day Rose Tree Meeting to Start Today at Media, Pa. - Steeplechase is Feature. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/newsprint-output-rose-canadian-production-more-than-overcame-united.html | NEWSPRINT OUTPUT ROSE.; Canadian Production More Than Overcame United States Drop. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/sale-of-stocks-by-italy-blocked-most-of-securities-mobilized-by.html | SALE OF STOCKS BY ITALY BLOCKED; Most of Securities Mobilized by Mussolini Believed of American Origin. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/106-golfers-are-led-by-mrs-whalen-mrs-whalens-85-low-gross-at-golf.html | 106 Golfers Are Led by Mrs. Whalen; MRS. WHALEN'S 85 LOW GROSS AT GOLF | True | By Lincoln A. Werden. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/greeks-to-swear-fealty-to-george-war-minister-calls-review-of-all.html | GREEKS TO SWEAR FEALTY TO GEORGE; War Minister Calls Review of All Armed Forces Oct. 26 for Allegiance Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/daughter-to-mrs-l-l-bevans-i.html | Daughter to Mrs. L. L. Bevans. I | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/george-h-hills-give-dinner-at-newport-mr-and-mrs-maxim-karolik-also.html | GEORGE H. HILLS GIVE DINNER AT NEWPORT; Mr. and Mrs. Maxim Karolik Also Entertain Before Concert by Mrs. Lewis A. Armistead. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bars-a-saving-by-newark-law-on-debt-limit-prevents-refunding.html | BARS A SAVING BY NEWARK.; Law on Debt Limit Prevents Refunding Proposed by Bankers. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/believe-austria-buys-for-italy.html | Believe Austria Buys for Italy. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/aerial-offensive-stressed-by-nyu-coach-stevens-sends-violet-squad.html | AERIAL OFFENSIVE STRESSED BY N.Y.U.; Coach Stevens Sends Violet Squad Through Hard Drill in Preparation for P.M.C. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/poe-festival-at-city-college.html | Poe Festival at City College. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/young-republicans-critical.html | Young Republicans Critical. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/stokowski-begins-his-concerts-here-philadelphia-orchestra-gives.html | STOKOWSKI BEGINS HIS CONCERTS HERE; Philadelphia Orchestra Gives First of New York Series in Carnegie Hall. | True | By Olin Downes. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/youth-and-politics-first-voter-fascinated-and-depressed-by.html | YOUTH AND POLITICS.; First Voter Fascinated and Depressed by Conditions Found Here. | True | WILLIAM B. M'GURN | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/carteret-nj.html | Carteret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/freight-rate-cut-by-albany-fought-icc-hearing-held-here-on-plea-for.html | FREIGHT RATE CUT BY ALBANY FOUGHT; I.C.C. Hearing Held Here on Plea for Lower Differentials on Exports and Imports. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/survey-sees-youth-losing-influence-resources-group-finds-we-shall.html | SURVEY SEES YOUTH LOSING INFLUENCE; Resources Group Finds We Shall Have Twice as Many Persons Over 60 by 1960. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/2000000-racket-aim-of-dewey-raid-19-cartons-of-data-taken-from.html | $2,000,000 RACKET AIM OF DEWEY RAID; 19 Cartons of Data Taken From Ex-Convicts Operating in Garment Area Studied. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/druggist-ends-his-life-wholesale-merchant-cuts-wrist-and-swallows.html | DRUGGIST ENDS HIS LIFE.; Wholesale Merchant Cuts Wrist and Swallows Poison. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/will-divides-a-house-negro-woman-leaves-half-to-one-daughter-and.html | WILL DIVIDES A HOUSE.; Negro Woman Leaves Half to One Daughter and Half to Another. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/utilities-aid-jamestown-municipal-plants-income-put-city-in-good.html | UTILITIES AID JAMESTOWN.; Municipal Plants' Income Put City In Good Financial Condition. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/oil-stocks-decline-by-455000-barrels-domestic-and-foreign-crude.html | OIL STOCKS DECLINE BY 455,000 BARRELS; Domestic and Foreign Crude Down in Week, Bureau of Mines Reports. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/round-of-parties-at-white-sulphur-the-walter-p-chryslers-hosts-at-a.html | ROUND OF PARTIES AT WHITE SULPHUR; The Walter P. Chryslers Hosts at a Luncheon in Tangerine Room of Greenbrier. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/guild-vote-indicates-defeat-of-afl-tie-1806-for-to-945-against-is-1.html | GUILD VOTE INDICATES DEFEAT OF A.F.L. TIE; 1,806 For to 945 Against Is 1% Below Two-thirds Needed to Approve Affiliation. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ccny-tests-passing-squad-engages-in-3hour-drill-marchetti-on-first.html | C.C.N.Y. TESTS PASSING.; Squad Engages in 3-Hour Drill -- Marchetti on First Eleven. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mimic-air-raid-at-naples.html | Mimic Air Raid at Naples. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/9-gain-in-income-by-port-authority-3369205-net-for-year-to-sept-30.html | 9% GAIN IN INCOME BY PORT AUTHORITY; $3,369,205 Net for Year to Sept. 30, Compared With $3,092,978 in 1934. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/24-get-cooper-awards-5000-scholarships-to-upper-classmen-listed-by.html | 24 GET COOPER AWARDS.; $5,000 Scholarships to Upper Classmen Listed by Union. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/cotton-hardened-by-trade-demand-souths-hedge-selling-forms-half-of.html | COTTON HARDENED BY TRADE DEMAND; South's Hedge Selling Forms Half of Orders -- Finish Is 1 to 3 Points Up. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/buckland-to-push-railloan-paymeht-head-of-credit-corporation-seeks.html | BUCKLAND TO PUSH RAIL-LOAN PAYMEHT; Head of Credit Corporation Seeks Cash or Securities From Lines Reorganizing. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/horace-mann-soccer-victor.html | Horace Mann Soccer Victor. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/whitneys-synod-first-by-length-91-shot-jockey-robertsons-11th.html | WHITNEY'S SYNOD FIRST BY LENGTH; 9-1 Shot Jockey Robertson's 11th Victorious Mount of Suffolk Downs Meet. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/appeals-fat-ruling-city-teacher-renews-fight-at-albany-for-license.html | APPEALS 'FAT' RULING.; City Teacher Renews Fight at Albany for License. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/witness-is-beaten-on-eve-of-trial-woman-who-was-to-testify-against.html | WITNESS IS BEATEN ON EVE OF TRIAL; Woman Who Was to Testify Against Two Men Today Is Taken to Hospital. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/son-to-mr-and-mrs-g-m-hall.html | Son to Mr. and Mrs. G. M. Hall.{ | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/woman-held-over-pistol-kept-it-in-case-she-wanted-to-end-life-then.html | WOMAN HELD OVER PISTOL.; Kept It in Case She Wanted to End Life, Then Threw It Away. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/city-wins-8-cases-in-salestax-drive-retail-dealers-convicted-for.html | CITY WINS 8 CASES IN SALES-TAX DRIVE; Retail Dealers Convicted for Failing to Collect Money -- All Sentences Suspended. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/envoy-to-sweden-honored.html | Envoy to Sweden Honored. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/laval-renews-peace-efforts.html | Laval Renews Peace Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/republicans-bar-calling-nation-a-democracy.html | Republicans Bar Calling Nation a Democracy | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/boston-university.html | BOSTON UNIVERSITY. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/gen-virgin-belittles-defeats.html | Gen. Virgin Belittles Defeats. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/sports-of-the-times-partial-answers-by-publication.html | Sports of the Times; Partial Answers by Publication. | True | Reg. U.S. Pat. Off. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dr-joseph-iv_-polisar-1-brooklyn-specialist-served-on-bethel.html | DR. JOSEPH iV{._POLISAR. '1; Brooklyn Specialist Served on { Beth-El Hospital Staff. { | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bombs-and-battleships.html | Bombs and Battleships. | True | JOSEPH DREXEL HOLMES | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/nyu-humor-magazine-out.html | N.Y.U. Humor Magazine Out. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/makes-82yard-pass-crawfords-heave-marks-bears-5213-victory-over.html | MAKES 82-YARD PASS.; Crawford's Heave Marks Bears' 52-13 Victory Over Washington. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dr-gottheil-sees-end-of-mussolini-columbia-professor-on-return-from.html | DR. GOTTHEIL SEES END OF MUSSOLINI; Columbia Professor, on Return From Rome, Says Invasion Will Be Repelled. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/yale-scores-at-soccer-defeats-wesleyan-1-to-0-lasell-tallying-only.html | YALE SCORES AT SOCCER.; Defeats Wesleyan, 1 to 0, Lasell Tallying Only Goal. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/masonite-clears-1004271-in-year-increase-in-foreign-sales.html | MASONITE CLEARS $1,004,271 IN YEAR; Increase in Foreign Sales Practically Triples Profit of Previous Period. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/water-rate-slash-of-5900000-voted-but-veto-is-likely-aldermen.html | WATER RATE SLASH OF $5,900,000 VOTED, BUT VETO IS LIKELY; Aldermen Unanimously Enact Ordinance and Put Budget Out of Balance Further. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/settle-on-liabilities-state-and-creditors-of-jersey-insurance.html | SETTLE ON LIABILITIES.; State and Creditors of Jersey Insurance Concern Agree. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/lakeofthewoods-milling.html | Lake-of-the-Woods Milling. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bonds-advance-in-broad-market-gains-made-in-all-sections-with.html | BONDS ADVANCE IN BROAD MARKET; Gains Made in All Sections, With Federal Loans Up 1/32 to 13/32 Point. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/woman-killed-on-concourse.html | Woman Killed on Concourse. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/south-africa-backs-sanctions.html | South Africa Backs Sanctions | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/chess-watch-adjourned-alekhine-in-better-position-than-euwe-when.html | CHESS WATCH ADJOURNED.; Alekhine in Better Position Than Euwe When Play Is Halted. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/burns-issues-denial.html | Burns Issues Denial. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/minnesota-bonds-go-at-1004799-bid-chase-bank-group-obtains-4500000.html | MINNESOTA BONDS GO AT 100.4799 BID; Chase Bank Group Obtains $4,500,000 Highway Issue Due From 1937 to 1951. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/athens-reds-shoot-policeman.html | Athens Reds Shoot Policeman. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/hogan-convicted-of-taking-bribes-exrepresentative-gets-year-and-a.html | HOGAN CONVICTED OF TAKING BRIBES; Ex-Representative Gets Year and a Day in Prison in Naturalization Fraud Case. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/killed-in-30story-fall-elevator-company-employe-fatally-hurt-in-new.html | KILLED IN 30-STORY FALL.; Elevator Company Employe Fatally Hurt in New Federal Building. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bond-issue-filed-by-allischalmers-sec-registration-sought-for.html | BOND ISSUE FILED BY ALLIS-CHALMERS; SEC Registration Sought for $15,000,000 of Convertible Debentures Due 1945. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/westchester-opens-recreation-exhibit-displays-at-second-annual.html | WESTCHESTER OPENS RECREATION EXHIBIT; Displays at Second Annual County Centre Show Cover Many Leisure Activities. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wholesale-failures-up-decline-shown-in-manufacturing-and-retail.html | WHOLESALE FAILURES UP.; Decline Shown in Manufacturing and Retail Divisions. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/charles-s-swain-jr.html | CHARLES S. SWAIN JR. | True | peca to Tn= Nsw YOT T.S. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/callaway-heads-bureau-investment-banker-elected-here-by-better.html | CALLAWAY HEADS BUREAU.; Investment Banker Elected Here by Better Business Group. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/brokers-in-500000-suit-widow-80-says-securities-were-shifted.html | BROKERS IN $500,000 SUIT.; Widow, 80, Says Securities Were Shifted Without Authority. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/whalen-outlines-new-trade-policy-asserts-right-of-business-to-be.html | WHALEN OUTLINES NEW TRADE POLICY; Asserts Right of Business to Be Consulted by Government on Matters Affecting It. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/london-lists-vancouver-bonds.html | London Lists Vancouver Bonds. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/jp-morgan-co-again-in-a-position-to-exercise-some-control-over.html | J.P. Morgan & Co. Again in a Position To Exercise Some Control Over Alleghany | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/store-prospects-bright-confidence-in-department-type-feature-of.html | STORE PROSPECTS BRIGHT.; Confidence In Department Type Feature of Meeting. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/state-bar-favors-shifting-judges-association-backs-transfers.html | STATE BAR FAVORS SHIFTING JUDGES; Association Backs Transfers Temporarily So as to Ease Congested Calendars. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/destroyer-mahan-glides-down-ways-newest-of-our-menofwar-is-launched.html | DESTROYER MAHAN GLIDES DOWN WAYS; Newest of Our Men-of-War is Launched in Kill Van Kull to Cheers of 4,000. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rko-sale-to-aid-rca-retire-bonds-part-of-funds-from-atlas-deal-to.html | R.-K.-O. SALE TO AID R.C.A. RETIRE BONDS; Part of Funds From Atlas Deal to Be Used in Canceling $4,000,000 Debentures. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/21-submarines-launched-reich-recreates-its-general-staff.html | 21 Submarines Launched.; REICH RE-CREATES ITS GENERAL STAFF | True | Copyright, 1935, by the Chicago Tribune. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/berlins-industrial-list-firm.html | Berlin's Industrial List Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/mi-rothschild-is-married-here-becomes-bride-of-baron-jules-de.html | MIS' ROTHSCHILD IS MARRIED. HERE; Becomes Bride of Baron Jules de Koenigswarter in Chapel of Municipal Building. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/buys-atlantic-beach-site.html | Buys Atlantic Beach Site. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/5007300-bonds-offered-by-rfc-bids-for-35-municipal-county-and.html | $5,007,300 BONDS OFFERED BY RFC; Bids for 35 Municipal, County and School District Issues to Be Opened Oct. 29. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/manhattan-works-on-aerial-defense-scrimmages-against-scrubs-using.html | MANHATTAN WORKS ON AERIAL DEFENSE; Scrimmages Against Scrubs, Using Holy Cross Plays, in Thorough Session. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/court-blocks-price-rise-on-connecticut-hair-cut.html | Court Blocks Price Rise On Connecticut Hair Cut | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/the-play-philip-barrys-bright-star-with-lee-tracy-and-julie-haydon.html | THE PLAY; Philip Barry's 'Bright Star,' With Lee Tracy and Julie Haydon in the Cast. | True | By Brooks Atkinson. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ballet-russe-seen-in-massine-work-the-goodhumored-ladies-taken-from.html | BALLET RUSSE SEEN IN MASSINE WORK.; ' The Good-Humored Ladies' Taken From Goldoni Comedy Has Premiere Here. | True | By John Martin. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/united-hospitals-prepare-fund-plea-financial-plight-of-voluntary.html | UNITED HOSPITALS PREPARE FUND PLEA; Financial Plight of Voluntary Group Outlined by Leaders -- Drive Opens Next Month. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/death-fall-ends-old-artists-fears-herman-niemeier-believed-to-have.html | DEATH FALL ENDS OLD ARTIST'S FEARS; Herman Niemeier Believed to Have Slipped Off Fire Escape Fleeing Imaginary Gang. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/liberals-in-canada-have-89-majority-with-2-districts-to-report-they.html | LIBERALS IN CANADA HAVE 89 MAJORITY; With 2 Districts to Report They Hold 126 Seats Out of 245 -- Conservatives Have 41. | True | By John MacCormac. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/young-rescuers-held-in-a-theft-seized-after-borrowing-canoe-and.html | YOUNG 'RESCUERS' HELD IN A THEFT; Seized After 'Borrowing' Canoe and Trying to Save Man in Rowboat in Lower Bay. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fears-for-the-future.html | Fears for the Future. | True | MARY ANDERSON SANBORN | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/duke-to-play-colgate-in-1936.html | Duke to Play Colgate in 1936. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/city-registration-reaches-1965278-offyear-record-total-for-six-days.html | CITY REGISTRATION REACHES 1,965,278, OFF-YEAR RECORD; Total for Six Days Is Only 12,000 Under 1934, Which Was Gubernatorial Year. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/moscow-finds-reply-evasive.html | Moscow Finds Reply "Evasive." | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/chrysler-inquiry-made-by-the-sec-head-of-office-here-denies-any.html | CHRYSLER INQUIRY MADE BY THE SEC; Head of Office Here Denies Any Aide Urged Sale of Stock to Prevent Corner. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/brothers-accuser-tries-to-end-life-woman-forced-to-testify-in.html | BROTHER'S ACCUSER TRIES TO END LIFE; Woman, Forced to Testify in Husband's Murder, Balked in Court House Leap. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/british-skeptical-on-plan.html | British Skeptical on Plan. | True | By Charles A. Selden. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/urges-government-aid-public-health-miss-goodrich-says-financing-is.html | URGES GOVERNMENT AID PUBLIC HEALTH; Miss Goodrich Says Financing Is Essential as Private Gifts Do Not Meet Need. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/quadruplet-dies-in-london.html | Quadruplet Dies in London. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/steingut-sees-gains-in-erie.html | Steingut Sees Gains in Erie. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/judge-lc-crouch-in-hospital.html | Judge L.C. Crouch in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/lainey-bushnell.html | lainey -- Bushnell. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/7-killed-in-argentine-bus-crash.html | 7 Killed in Argentine Bus Crash. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/apparel-returns-rise-council-moves-to-curb-increase-of-15-to-20.html | APPAREL RETURNS RISE.; Council Moves to Curb Increase of 15% to 20% Over 1934. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/financial-markets-active-and-broad-trading-sends-stocks-up.html | FINANCIAL MARKETS; Active and Broad Trading Sends Stocks Up - - Commodities Generally Higher. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/de-witt-v-bradley.html | DE WITT V. BRADLEY. | True | Specla! to T NEW YORX rMES, | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bell-system-net-in-8-months-rises-equals-428-a-share-on-at-t-stock.html | BELL SYSTEM NET IN 8 MONTHS RISES; Equals $4.28 a Share on A.T. & T. Stock, Against $3.85 a Year Before. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/maude-adams-took-shylock-on-looks-witness-tells-how-she-picked.html | MAUDE ADAMS TOOK SHYLOCK ON LOOKS; Witness Tells How She Picked Skinner for Role Because of Shape of His Back. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/homeless-tries-to-end-life.html | Homeless, Tries to End Life. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/the-thirtyhour-mirage.html | THE THIRTY-HOUR MIRAGE. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/new-advances-in-south.html | New Advances in South. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/gifts-for-palestine-up-68.html | Gifts for Palestine Up 68%. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/miss-anne-tuffale-wed-in-st-james-rev-horace-donegan-marries-her-to.html | MISS ANNE TUf)ALE WED IN ST. JAMES'S; Rev. Horace Donegan Marries Her to Charles H. V. Talbot of Pembroke, Bermuda. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/olympic-motion-shelved.html | Olympic Motion Shelved. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rahway-police-chief-acquitted.html | Rahway Police Chief Acquitted. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/richard-dorsey.html | RICHARD DORSEY. | True | Special to WI YORK TIaras. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/japanese-concede-big-british-fleet-but-are-not-ready-to-grant.html | JAPANESE CONCEDE BIG BRITISH FLEET; But Are Not Ready to Grant Superiority to U.S. as They Reply to Navy Parley Bid. | True | By Hugh Byas. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/glad-reich-is-not-in-war-duke-of-mecklenburg-in-rio-de-janeiro-sees.html | GLAD REICH IS NOT IN WAR.; Duke of Mecklenburg, in Rio de Janeiro, Sees Hard Strunggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/new-ruling-aids-banks-treasury-paves-way-for-easing-of-assessments.html | NEW RULING AIDS BANKS.; Treasury Paves Way for Easing of Assessments for FDIC. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/maids-bail-5000-in-gem-case.html | Maid's Bail $5,000 in Gem Case. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/an-industrial-museum.html | AN INDUSTRIAL MUSEUM. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/col-house-pleads-for-aid-to-league-urges-our-joining-to-support.html | COL. HOUSE PLEADS FOR AID TO LEAGUE; Urges Our Joining to Support Sanctions Against Italy and Make War Impossible. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/royal-vaudeville-bill-americans-listed-among-those-to-appear-in.html | ROYAL VAUDEVILLE BILL.; Americans Listed Among Those to Appear in London Oct. 29. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/jacob-c-stewart-former-member-of-maplewood-board-of-education.html | JACOB C. STEWART.; Former Member of Maplewood Board of Education. | True | Special to T[E lv YORK Trss. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/japan-waiting-on-sanctions.html | Japan Waiting on Sanctions. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/troops-reported-sent-to-libya.html | Troops Reported Sent to Libya. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bennett-and-king-confer.html | Bennett and King Confer. | True | By the Canadian Press. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/factory-head-shot-in-payroll-holdup-thugs-wrest-box-of-envelopes.html | FACTORY HEAD SHOT IN PAYROLL HOLD-UP; Thugs Wrest Box of Envelopes Containing $2,000 From Girl in Broadway Loft. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fifteen-parcels-sold-at-auction-defaulted-realty-over-wide-area-in.html | FIFTEEN PARCELS SOLD AT AUCTION; Defaulted Realty Over Wide Area in Manhattan Goes to Plaintiffs. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/blind-student-honored-manhattan-elects-jersey-city-man-to-epsilon.html | BLIND STUDENT HONORED.; Manhattan Elects Jersey City Man to Epsilon Sigma Pi. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/credits-bolivar-with-league-idea-dr-finot-bolivian-minister-says.html | CREDITS BOLIVAR WITH LEAGUE IDEA; Dr. Finot, Bolivian Minister, Says South American Liberator Was Wilson Precursor. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bournonnille-72-inventor-is-deal-pioneer-in-illumination-by.html | BOURNONNILLE, 72,' INVENTOR, IS DEAI); Pioneer in Illumination by Acetylene Gas Made First Auto Headlights. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/us-good-neighbor-to-japan-says-dern-secretary-at-tokyo-luncheon.html | U.S. 'GOOD NEIGHBOR' TO JAPAN, SAYS DERN; Secretary at Tokyo Luncheon Stresses Trade Benefits -- Received by Emperor. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rfc-hits-lawyers-fees-position-shown-in-brief-filed-with-the-icc.html | RFC HITS LAWYERS FEES; Position Shown in Brief Filed With the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/war-moves-divert-italy-from-fears-imminence-of-a-new-advance.html | WAR MOVES DIVERT ITALY FROM FEARS; Imminence of a New Advance Overshadows League Steps and Future Troubles. | True | By Arnaldo Cortesi. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/libbeyowensford-gains-net-profit-221-a-share-for-nine-months.html | LIBBEY-OWENS-FORD GAINS.; Net Profit $2.21 a Share for Nine Months, Against $1.11. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/aaa-allots-5-million-for-surplus-potatoes-will-buy-12-of-late-crop.html | AAA ALLOTS 5 MILLION FOR SURPLUS POTATOES; Will Buy 12% of Late Crop in Move to Raise Prices -Regional Meetings Set. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/hempstead-fire-chief-paroled.html | Hempstead Fire Chief Paroled. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/amherst-class-elects-him-president-college-gives-scholarship.html | Amherst Class Elects Him President -- College Gives Scholarship. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fred-c-squire-i-i-obsolete-securities-and-stocksl.html | FRED C. SQUIRE. I; I Obsolete Securities and Stocksl | True | Special to the New York Times | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/lehman-summons-campaign-parley-all-upstate-democratic-candidates.html | LEHMAN SUMMONS CAMPAIGN PARLEY; All Up-State Democratic Candidates for Assembly Called to 'Pep Talk' in Albany. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/2-chinese-indicted-in-laundry-racket-victims-of-same-nationality.html | 2 CHINESE INDICTED IN LAUNDRY RACKET; Victims of Same Nationality Complain to the State for the First Time. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dr-william-r-martin-medical-practitioner-40-years-in-manhattan-and.html | DR. WILLIAM R. MARTIN.; Medical Practitioner 40 Years in Manhattan and Brooklyn. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ethiopian-gassed-arrive-reach-jijiga-site-of-countrys-only-field.html | ETHIOPIAN GASSED ARRIVE.; Reach Jijiga, Site of Country's Only Field Ambulance. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/daily-oil-output-up-62150-barrels-average-for-week-2781750-gains-in.html | DAILY OIL OUTPUT UP 62,150 BARRELS; Average for Week 2,781,750 -- Gains in Oklahoma and California Lead. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/drug-exposition-opened-model-store-with-steel-equipment-attracts.html | DRUG EXPOSITION OPENED.; Model Store With Steel Equipment Attracts Trade Attention. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/pocket-picked-in-court-autoist-wins-leniency.html | Pocket Picked in Court, Autoist Wins Leniency. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/penn-regulars-get-another-days-rest-but-second-varsity-scrimmages.html | PENN REGULARS GET ANOTHER DAY'S REST; But Second Varsity Scrimmages With Jayvees -- Strem and Bartholomew Promoted. | True | Special to THE NEW YORK TIMES. | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/republicans-open-drive-for-the-west-chieftains-confer-in-chicago-as.html | REPUBLICANS OPEN DRIVE FOR THE WEST; Chieftains Confer in Chicago as National and Grass Roots Groups Open Headquarters. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/stone-set-at-marymount-mgr-lavelle-officiates-at-fete-for.html | STONE SET AT MARYMOUNT; Mgr. Lavelle Officiates at Fete for Administration Building. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wpa-concerts-scheduled.html | WPA Concerts Scheduled. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/andersonanderson.html | AndersonAnderson. | True | Special to T YORE TrMS. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/other-methods-necessary.html | Other Methods Necessary. | True | MARY BROOKE | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/pauline-e-gerli-and-john-mcn-sullivan-married-in-church-of-st.html | Pauline E. Gerli and John McN. Sullivan Married in Church of St. Vincent Ferrer | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/insuranshares-gains-net-assets-reported-at-710-a-share-against-475.html | INSURANSHARES GAINS.; Net Assets Reported at $7.10 a Share, Against $4.75 a Year Earlier | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/s-duval-schell-elected-he-becomes-vice-president-of-merchant-fleet.html | S. DUVAL SCHELL ELECTED.; He Becomes Vice President of Merchant Fleet Corporation. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/antibritish-sanctions-drafted-in-argentina.html | Anti-British 'Sanctions' Drafted in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/more-utilities-merged-connecticut-light-and-power-co-absorbs-two.html | MORE UTILITIES MERGED.; Connecticut Light and Power Co. Absorbs Two Small Units. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/-joseph-f-wachtel-sr-queens-florist-76-in-business-in-jamaica-for.html | , JOSEPH F. WACHTEL SR.; Queens Florist, 76, in Business In Jamaica for 50 Years. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/offensive-tactics-rehearsed-by-columbia-in-long-workout-for-penn.html | Offensive Tactics Rehearsed by Columbia in Long Workout for Penn Contest; PASSES EFFECTIVE IN COLUMBIA DRILL | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/quincy-launches-clark-destroyer-leader-is-40-feet-longer-than-usual.html | QUINCY LAUNCHES CLARK.; Destroyer Leader Is 40 Feet Longer Than Usual Craft. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/carl-j-schmidlapps-hot-springs-hosts-entertain-at-dinner-in-resort.html | CARL J. SCHMIDLAPPS HOT SPRINGS HOSTS; Entertain at Dinner in Resort for Mrs. Eugene Thayer and Mrs. James B. Duke. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fiscal-ignorance-of-women-is-scored-miss-cathrine-curtis-assails.html | FISCAL IGNORANCE OF WOMEN IS SCORED; Miss Cathrine Curtis Assails Men for Failing to Aid in Money Matters. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/thomas-reengaged-by-the-metropolitan-american-baritone-to-be-heard.html | THOMAS RE-ENGAGED BY THE METROPOLITAN; American Baritone to Be Heard in Leading Roles With Opera Company This Season. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/sohos-merchants-to-feel-sanctions-italian-quarter-of-london-is.html | SOHO'S MERCHANTS TO FEEL SANCTIONS; Italian Quarter of London Is Frequented by Britons Who Seek Change of Food. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/lighten-fight-ticket-ban-promoters-allowed-to-distribute-those.html | LIGHTEN FIGHT TICKET BAN; Promoters Allowed to Distribute Those Marked Official. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/food-machinery-sales-up-corporation-reports-1000000-rise-in.html | FOOD MACHINERY SALES UP; Corporation Reports $1,000,000 Rise in Business in Year. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/italians-cut-off-from-base.html | Italians Cut Off From Base. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/rye-garden-club-elects.html | Rye Garden Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/belgium-lifts-embargo-sales-to-ethiopia-are-resumed-hawariate.html | BELGIUM LIFTS EMBARGO.; Sales to Ethiopia Are Resumed -- Hawariate Predicts 10-Year War. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/swope-testifies-at-patent-hearing-he-and-dr-jewett-offer-no.html | SWOPE TESTIFIES AT PATENT HEARING; He and Dr. Jewett Offer No Objection to Registering of Pool Agreements. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/r-h-murray-weds-ilviissf-r-carpenter-the-rev-dr-w-l-sullivan-s-the.html | R. H. MURRAY WEDS ilVIISSF. R. CARPENTER; The Rev, Dr. W, L. Sullivan !s the Officiating Clergyman in Germantown Ceremony. | True | Special to Tm NEW Yot Ts. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/edwin-royer-spangler-i-pennsylvania-legislator-and-world-war.html | EDWIN ROYER SPANGLER.; I Pennsylvania Legislator and World War Veteran, | True | Special to THE TE%V YORK TIAEES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/urges-consent-to-merge-head-of-belding-heminway-asks-stockholders.html | URGES CONSENT TO MERGE; Head of Belding Heminway Asks Stockholders to Send Proxies. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fashions-since-1885-in-colorful-pageant-golden-jubilee-of.html | FASHIONS SINCE 1885 IN COLORFUL PAGEANT; Golden Jubilee of Morristown Woman's Work Exchange Is Observed by Style Review. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/political-blunder-seen.html | Political Blunder Seen. | True | JAMES ZOBIAN | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/british-families-leave-malta.html | British Families Leave Malta. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/spofford-and-levan-princetons-regular-halfbacks-lost-for-next-two.html | Spofford and LeVan, Princeton's Regular Halfbacks, Lost for Next Two Games; 2 PRINCETON STARS HURT IN SCRIMMAGE | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/cuban-decree-backs-sanctions.html | Cuban Decree Backs Sanctions. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/gibraltar-fleet-in-manoeuvres.html | Gibraltar Fleet in Manoeuvres. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/kreuger-dividend-planned.html | Kreuger Dividend Planned. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wpa-students-to-show-art.html | WPA Students to Show Art. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/miss-hope-rider-married.html | Miss Hope Rider Married. | True | I Special to Tm Nw YORK TS, | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/aviation-traced-for-panamericans-air-navigation-week-visitors-see.html | AVIATION TRACED FOR PAN-AMERICANS; Air Navigation Week Visitors See Earliest Planes in the Smithsonian Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/us-bankers-are-safe-on-ranch-in-mexico-guide-denies-that-the.html | U.S. BANKERS ARE SAFE ON RANCH IN MEXICO; Guide Denies That the Hunting Party, Reported Disarmed by Bandits, Was Molested. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/sabath-forecasts-morganatlas-war-paramount-pictures-is-viewed-as-a.html | SABATH FORECASTS MORGAN-ATLAS WAR; Paramount Pictures Is Viewed as a Pawn in Struggle to Control Industry. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/reich-recreates-its-general-staff-gen-beck-is-chief-action-made.html | REICH RE-CREATES ITS GENERAL STAFF; GEN. BECK IS CHIEF; Action Made Known at Large Military Ceremony Marking Founding of War Academy. | True | By Otto D. Tolischus. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/pittsburgh-to-purge-vote-lists.html | Pittsburgh to Purge Vote Lists. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/citys-auto-deaths-rise-sharply-in-week-34-reported-as-against-29.html | CITY'S AUTO DEATHS RISE SHARPLY IN WEEK; 34 Reported, as Against 29 the Week Before -- Total So Far This Year Is 797. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/coal-strike-spreads-in-england-wales-general-stoppage-predicted-for.html | COAL STRIKE SPREADS IN ENGLAND, WALES; General Stoppage Predicted for Field Unless a Quick Solution Is Reached. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/child-paralysis-cases-total-9023.html | Child Paralysis Cases Total 9,023 | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/illinois-bell-issue-is-offered-at-102-12-banking-syndicate-puts-on.html | ILLINOIS BELL ISSUE IS OFFERED AT 102 1/2; Banking Syndicate Puts on Sale Today $45,000,000 of 3 1/2% Bonds. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/elected-to-yale-corporation.html | Elected to Yale Corporation. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/european-moneys-strengthen-here-lira-rallies-and-closes-3-12-points.html | EUROPEAN MONEYS STRENGTHEN HERE; Lira Rallies and Closes 3 1/2 Points Up -- Pound Rises 3/8c and Franc 1/8 Point. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/solving-the-crime-problem-repeal-of-unenforceable-laws-suggested-as.html | SOLVING THE CRIME PROBLEM.; Repeal of Unenforceable Laws Suggested as a First Step. | True | CHARLES A. WEIL | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/the-canadian-election.html | THE CANADIAN ELECTION. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/argentine-bonds-offered.html | Argentine Bonds Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/causes-high-court-stir-alleged-bronx-man-robed-as-english-barrister.html | CAUSES HIGH COURT STIR.; Alleged Bronx Man Robed as English Barrister Appears. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/collects-13178-pension-expolice-inspector-mullarkey-gets-payments.html | COLLECTS $13,178 PENSION; Ex-Police Inspector Mullarkey Gets Payments Awarded by Court. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/anthracite-jobs-rose-august-to-september-increase-was-19-in.html | ANTHRACITE JOBS ROSE.; August to September Increase Was 19% in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/miss-julia-polk-engaged-germantown-girl-is-fiancee-of-charles.html | MISS JULIA POLK ENGAGED.; Germantown Girl Is Fiancee of Charles Hunsicker Jr. | True | Special to Nw YORK TmS. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/espionage-a-london-hit-new-play-by-walter-hackett-is-presented-at-a.html | ESPIONAGE' A LONDON HIT.; New Play by Walter Hackett Is Presented at Apollo Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/audrey-st-claire-actress-dead-at-64-english-performer-came-to-us-in.html | AUDREY ST. CLAIRE, ACTRESS, DEAD AT 64; English Performer Came to U.S. in 1901 With Henry Irving and Ellen Terry. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/blanche-gaillard-heard.html | Blanche Gaillard Heard. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/many-suites-rented-in-east-side-houses-activity-includes-leases-of.html | MANY SUITES RENTED IN EAST SIDE HOUSES; Activity Includes Leases of Furnished Apartments -- West Side Also Favored. | True | | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/warns-church-on-literature.html | Warns Church on Literature. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/cummings-to-ask-quick-aaa-ruling-will-request-supreme-court-to.html | CUMMINGS TO ASK QUICK AAA RULING; Will Request Supreme Court to Advance Hearing of Processing Tax Case. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/miss-butterworth-engaged-i.html | Miss Butterworth Engaged. I | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/psal-referee-upheld-flushings-protest-disallowed-postseason.html | P.S.A.L. REFEREE UPHELD; Flushing's Protest Disallowed -- Post-Season Football Banned. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/hauptmann-case-to-go-to-supreme-court-30day-stay-is-granted-pending.html | Hauptmann Case to Go to Supreme Court; 30-Day Stay Is Granted Pending Appeal | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/text-of-secretary-hulls-address.html | Text of Secretary Hull's Address | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/research-strikers-stone-jersey-plant-50-window-panes-shattered-as.html | RESEARCH STRIKERS STONE JERSEY PLANT; 50 Window Panes Shattered as Angry Crowd Attacks Consumers Laboratory. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/heads-crippled-childrens-work.html | Heads Crippled Children's Work. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wpa-worker-ends-her-life-by-gas-widow-who-lost-an-arm-in-auto.html | WPA WORKER ENDS HER LIFE BY GAS; Widow, Who Lost an Arm in Auto Accident That Killed Husband, a Suicide. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/wj-demorest-takes-office.html | W.J. Demorest Takes Office. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/school-elevens-in-night-game.html | School Elevens in Night Game. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/fashion-pageant-attracts-society-debutantes-serve-as-manikins-at.html | FASHION PAGEANT ATTRACTS SOCIETY; Debutantes Serve as Manikins at Luncheon Event in Behalf of Stony Wold Charity. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/ousting-of-reds-in-wpa-is-near-widespread-agitation-revealed.html | Ousting of Reds in WPA Is Near; Widespread Agitation Revealed; Investigators Lay Frequent Strikes, Stoppages and Protests to Communist 'Cells' Entrenched Among 220,000 Workers -- Mayor Gets List of 179 Trouble-Makers on City Relief. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/nilan-best-at-rutgers-halfback-makes-long-gains-on-smashes-at.html | NILAN BEST AT RUTGERS.; Halfback Makes Long Gains on Smashes at Tackles. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/scrap-iron-going-to-italy-captain-of-ship-bought-here-denies-cargo.html | SCRAP IRON GOING TO ITALY; Captain of Ship, Bought Here, Denies Cargo Is for Munitions. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/revolt-in-gojjam-reported.html | Revolt in Gojjam Reported. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/he-is-nearly-a-memory-expert.html | He Is Nearly a Memory Expert. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/4-steal-2500-in-holdup-bind-two-and-blow-dairy-company-safe-in.html | 4 STEAL $2,500 IN HOLD-UP.; Bind Two and Blow Dairy Company Safe in Brooklyn. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/reynolds-ditzel.html | Reynolds -- Ditzel. | True | Special to THg Nr.w YORK TtMgS. | C1B 277407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/elect-crawford-power-boat-head-middle-atlantic-commodore-is-named.html | ELECT CRAWFORD POWER BOAT HEAD; Middle Atlantic Commodore Is Named Chairman of New York Region's Directors. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/british-speed-up-gasoline-process-mdonald-formally-opens-new-plant.html | BRITISH SPEED UP GASOLINE PROCESS; M'Donald Formally Opens New Plant Manufacturing Fuel by Hydrogenation of Coal. | True | Wireless to THE NEW YORK TIMES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/howes-churchili.html | Howes -- Churchill. | True | I Special 1.o T XV, KW YORK TIMS. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/prudence-co-ruling-awaited.html | Prudence Co. Ruling Awaited. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/deny-killing-women-and-children.html | Deny Killing Women and Children. | True | | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/william-e-humelbaugh-retired-advertising-official-83-had-been-iii.html | WILLIAM E. HUMELBAUGH.; Retired Advertising Official, 83, Had Been III Only Four Days, | True | ipecial to THE Iq'EW YORR TL%lES. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/garner-acclaimed-by-seattle-throng-great-parade-marks-ovation-such.html | GARNER ACCLAIMED BY SEATTLE THRONG; Great Parade Marks Ovation Such as Cities in East Give to a President. | True | From a Staff Correspondent. | C1B 277407 |
| 1935-10-16 | 1935-10-16 | https://www.nytimes.com/1935/10/16/archives/85-old-10000-us-bills-of-large-size-still-out.html | 85 Old $10,000 U.S. Bills Of Large Size Still Out | True | | C1B 277407 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/news-reading-leads-all.html | News Reading Leads All. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/grounded-tanker-frees-itself.html | Grounded Tanker Frees Itself. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/coward-triple-bill-is-opened-in-england-the-actorauthor-and.html | COWARD TRIPLE BILL IS OPENED IN ENGLAND; The Actor-Author and Gertrude Lawrence Acclaimed by British Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/buenos-aires-signs-iturbi-to-conduct-he-will-lead-colon-orchestra.html | BUENOS AIRES SIGNS ITURBI TO CONDUCT; He Will Lead Colon Orchestra in Series of Concerts Next April and May. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/9cent-broadcloths-scarce.html | 9-Cent Broadcloths Scarce. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/california-on-nyu-list-violet-five-will-open-19game-schedule-on-dec.html | CALIFORNIA ON N.Y.U. LIST; Violet Five Will Open 19-Game Schedule on Dec. 11. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/reich-protests-report-it-again-denies-a-jewish-soccer-player-in.html | REICH PROTESTS REPORT.; It Again Denies a Jewish Soccer Player in Poland Was Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/brevoort-to-give-way-to-apartment-house-hotel-built-in-1845-a-5th-a.html | Brevoort to Give Way to Apartment House; Hotel, Built in 1845, a 5th Av. Landmark | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/rail-officials-cite-signs-of-recovery-sargent-of-the-north-western.html | RAIL OFFICIALS CITE SIGNS OF RECOVERY; Sargent of the North Western Tells of Heavy Movement of Miscellaneous Freight. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/donald-mulhern-publicity-expert-was-a-former-newspaper-man-in.html | DONALD MULHERN.; Publicity Expert Was a Former Newspaper Man in Newark. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/caprice-room-to-open-many-in-society-to-give-dinners-at-the-weylin.html | CAPRICE ROOM TO OPEN.; Many in Society to Give Dinners at the Weylin Tonight. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dr-rdw-connor-guest.html | Dr. R.D.W. Connor Guest. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/emperor-goes-to-front-soon.html | Emperor Goes to Front Soon. | True | By Harold Denny. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/commodity-markets-silk-and-rubber-futures-continue-strong-other.html | COMMODITY MARKETS.; Silk and Rubber Futures Continue Strong -- Other Staples Irregular -- Cash Prices Mixed. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/-a-child-i-pioneer-in-the-steel-industry-in-canada-dies-at-73.html | / A. CHILD. I; Pioneer In the Steel Industry in Canada Dies at 73. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/empire-parliament-is-urged-in-britain-airplanes-could-bring-members.html | EMPIRE PARLIAMENT IS URGED IN BRITAIN; Airplanes Could Bring Members Swiftly to London From Any Dominion, Expert Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/heads-work-in-virginia-kenneth-chorley-will-direct-williamsburg.html | HEADS WORK IN VIRGINIA.; Kenneth Chorley Will Direct Williamsburg Restoration. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-edmund-rogers-entertains-at-party-she-gives-a-luncheon-for.html | MRS. EDMUND ROGERS ENTERTAINS AT PARTY; She Gives a Luncheon for Group Working in Behalf of Charity Performance of 'Jumbo.' | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/leave-corsica-for-war-italians-cheer-france-as-they-depart-900-sail.html | LEAVE CORSICA FOR WAR.; Italians Cheer France as They Depart -- 900 Sail From Naples. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/vote-on-directors-deferred.html | Vote on Directors Deferred. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/inquiry-from-geneva.html | INQUIRY FROM GENEVA. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/benjamin-h-wallace.html | BENJAMIN H. WALLACE. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/frances-williams-betrothed.html | Frances Williams Betrothed. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-george-baker-hostess-at-dinner-mrs-allan-a-ryan-lord-dudley-and.html | MRS. GEORGE BAKER HOSTESS AT DINNER; Mrs. Allan A. Ryan, Lord Dudley and Charles Munn Are Among Her Guests. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/fi-daniels-named-state-relief-head-syracuse-exwelfare-worker.html | F.I. DANIELS NAMED STATE RELIEF HEAD; Syracuse Ex-Welfare Worker Succeeds Schoellkopf, Who Remains on Body. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/book-notes.html | BOOK NOTES. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dutch-bank-lowers-rate-drop-from-6-to-5-announced-gold-holdings.html | DUTCH BANK LOWERS RATE; Drop From 6% to 5% Announced -- Gold Holdings Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/world-mark-set-by-reiss-craft-owner-makes-speed-of-72727-mph-in-his.html | WORLD MARK SET BY REISS CRAFT; Owner Makes Speed of 72.727 M.P.H. in His El Lagarto on Lake George. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/only-promoters-win-in-many-mine-deals-surprise-audits-in-canada.html | ONLY PROMOTERS WIN IN MANY MINE DEALS; 'Surprise Audits' in Canada Bare Shift of Public's Money From Development. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/episcopal-clergy-hear-dr-jr-mott-bishop-manning-opens-the-diocesan.html | EPISCOPAL CLERGY HEAR DR. J.R. MOTT; Bishop Manning Opens the Diocesan Conference at Lake Mahopac. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/gasoline-from-coal.html | GASOLINE FROM COAL. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-lydia-e-a-wait-social-leader-charity-and-church-worker-upstate.html | MRS. LYDIA E. A. WAIT.; Social Leader, Charity and Church Worker Up-State, | True | 8pectsl to YORK "ms. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bus-case-ready-for-jury.html | Bus Case Ready for Jury. | True | Special to THE NEW YORK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/to-build-hartsdale-homes.html | To Build Hartsdale Homes. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/greatgrandparents-to-wed.html | Great-Grandparents to Wed. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/autumn-days-stakes-annexed-by-little-miracle-at-empire-fifth-race.html | Autumn Days Stakes Annexed by Little Miracle at Empire; FIFTH RACE IN ROW TO LITTLE MIRACLE | True | By Bryan Field. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ralph-a-wells.html | RALPH A. WELLS. | True | Special to T1 YORK TXS. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bruce-negro-wins-tammany-contest-becomes-first-of-his-race-on-halls.html | BRUCE, NEGRO, WINS TAMMANY CONTEST; Becomes First of His Race on Hall's Executive Board by Defeating Conklin. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/frank-and-roscoe-in-yale-back-field-wilson-goes-in-for-taylor-at.html | FRANK AND ROSCOE IN YALE BACK FIELD; Wilson Goes In for Taylor at Tackle -- Team Finds Navy Passes Puzzling. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/pl-hances-hosts-at-white-sulphur-give-luncheon-at-the-casino-for.html | P.L. HANCES HOSTS AT WHITE SULPHUR; Give Luncheon at the Casino for the C.L. Kurtzes -- Mr. and Mrs. C.L. Bradley Entertain. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dr-james-w-taylor-prominent-new-york-dentist-had-long-been-patron.html | DR. JAMES W. TAYLOR.; Prominent New York Dentist Had Long Been Patron of Arts. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/liquor-dealers-face-federal-tax-drive-internal-revenue-bureau.html | LIQUOR DEALERS FACE FEDERAL TAX DRIVE; Internal Revenue Bureau Begins Round-Up of Delinquents Among Distributers. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/london-rebuffs-laval-stiffens-stand-on-news-that-italy-is-adding-to.html | LONDON REBUFFS LAVAL; Stiffens Stand on News That Italy Is Adding to Forces in Libya. | True | By Ferdinand Kuhn Jr. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mayor-gets-strike-data-caustic-on-failure-of-owners-of-harlem.html | MAYOR GETS STRIKE DATA.; Caustic on Failure of Owners of Harlem Weekly to Meet Guild. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/argentine-bonds-on-sale-50000000peso-4-12-flotation-being-put-out.html | ARGENTINE BONDS ON SALE; 50,000,000-Peso 4 1/2% Flotation Being Put Out at 86.70. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/italy-alarmed-by-british-believes-them-ready-for-european-conflict.html | ITALY ALARMED BY BRITISH; Believes Them Ready for European Conflict to Bar Rome's Aims. | True | By Arnaldo Cortesi. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/high-registration-puzzles-leaders-republican-hope-for-a-revolt.html | HIGH REGISTRATION PUZZLES LEADERS; Republican Hope for a Revolt Against New Deal Tactics Discounted by Democrats. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/cotton-men-urge-aaa-export-fund-textile-leaders-demand-that-wallace.html | COTTON MEN URGE AAA EXPORT FUND; Textile Leaders Demand That Wallace Allot $15,000,000 for 'Tolerance' Plan. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/union-of-red-forces-is-feared-by-japan-okamura-calls-for-action-to.html | UNION OF RED FORCES IS FEARED BY JAPAN; Okamura Calls for Action to Block Cooperation of Chinese, Mongolians and Russians. | True | Copyright, 1935, by the Chicago Tribune. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/morgan-lincoln-will-play.html | Morgan, Lincoln Will Play. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sinkiang-still-loyal-to-china.html | Sinkiang Still Loyal to China. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/quit-party-line-eavesdropping.html | Quit 'Party Line' Eavesdropping | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/fugitive-surrenders-to-face-a-new-charge-gives-up-in-1000-check.html | FUGITIVE SURRENDERS TO FACE A NEW CHARGE; Gives Up in $1,000 Check Case and Is Held Instead as Suspect in $80,000 Swindle. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/coffee-bonds-retired-port-of-sao-paulo-loan-of-1930-redeemed-speyer.html | COFFEE BONDS RETIRED.; Port of Sao Paulo Loan of 1930 Redeemed, Speyer &. Co. Report. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/tv-oconnor-suffers-stroke.html | T.V. O'Connor Suffers Stroke. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/washington-cool-to-plan.html | Washington Cool to Plan. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/visitors-to-bermuda-increase.html | Visitors to Bermuda Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/group-to-debunk-myth-of-mothers-institute-to-take-sentiment-from.html | GROUP TO 'DEBUNK' 'MYTH OF MOTHERS; Institute to Take Sentiment From 'Highest Calling' Under Title of 'Mothers of Today.' | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/6500-erb-workers-ready-to-walk-out-but-await-parley-stoppage-to.html | 6,500 ERB WORKERS READY TO WALK OUT BUT AWAIT PARLEY; Stoppage to Protest Proposed Staff Cuts Postponed Pending Conference on Monday. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sees-cut-in-bermuda-liquor-flow.html | Sees Cut in Bermuda Liquor Flow. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/passenger-station-demanded.html | Passenger Station Demanded. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/named-to-estonian-treaty-post.html | Named to Estonian Treaty Post. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/middlesex-durham-score.html | Middlesex, Durham Score. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/utility-to-enlarge-plant.html | Utility to Enlarge Plant. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/fusion-party-wins-suit-on-petitions-court-backs-new-law-relating-to.html | FUSION PARTY WINS SUIT ON PETITIONS; Court Backs New Law Relating to Disqualification of Signers for Nominations. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bach-program-at-hunter-today.html | Bach Program at Hunter Today. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/yugoslavia-to-permit-3-flags.html | Yugoslavia to Permit 3 Flags. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/pink-advises-title-claimants.html | Pink Advises Title Claimants. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/doubt-absence-discipline-school-officials-said-to-favor-keeping.html | DOUBT ABSENCE DISCIPLINE; School Officials Said to Favor Keeping Ailing Children Home. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bonds-up-again-led-by-rail-liens-us-government-loans-also-show-the.html | BONDS UP AGAIN, LED BY RAIL LIENS; U.S. Government Loans Also Show the Way as Trading Continues Active. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-james-v-short.html | MRS. JAMES V, SHORT. | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/breckinridge-hits-roosevelt-waste-asserts-president-was-partner.html | BRECKINRIDGE HITS ROOSEVELT 'WASTE'; Asserts President Was Partner With Drought to Create Famine and Block Recovery. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ymca-alters-laws-new-constitution-adopted-here-under-national.html | Y.M.C.A. ALTERS LAWS; New Constitution Adopted Here Under National Ruling. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/hotel-business-gain-found-in-survey-here-managers-report-increases.html | HOTEL BUSINESS GAIN FOUND IN SURVEY HERE; Managers Report Increases in Number of Guests and Sale of Food and Beverages. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/miami-golf-post-to-parks.html | Miami Golf Post to Parks. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/vacuum-concrete-process-shown-at-yale-extracts-water-dries-cement.html | Vacuum Concrete Process Shown at Yale; Extracts Water, Dries Cement in 20 Minutes | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/james-e-freel-retired-candy-manufacturer-of-brooklyn-succumbs-at-65.html | JAMES E. FREEL; Retired Candy Manufacturer of Brooklyn Succumbs at 65. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/us-to-be-asked-to-boycott-italy-french-and-british-envoys-to.html | U.S. TO BE ASKED TO BOYCOTT ITALY; French and British Envoys to Present Plea to Join in Barring Products. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/george-h-fairchild.html | GEORGE H. FAIRCHILD. | True | Special to TH NEW YORK TS. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/woodwardmarshall.html | WoodwardMarshall. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/commodity-club-to-dine.html | Commodity Club to Dine. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/card-party-will-aid-labrador-fishermen-grenfell-association-to.html | CARD PARTY WILL AID LABRADOR FISHERMEN; Grenfell Association to Profit by Event to Be Held Oct. 22 in Solarium of Barbizon. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mt-sinai-hospital-aided-by-king-will-to-get-big-share-of-830000.html | MT. SINAI HOSPITAL AIDED BY KING WILL; To Get Big Share of $830,000 Fund -- $33,000 Left to 12 Other Institutions. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/niagara-falls-collections-up.html | Niagara Falls Collections Up. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/preachers-and-war.html | Preachers and War. | True | (Rev.) GEORGE P. CHRISTIAN. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/plans-being-pushed-for-the-world-fair-permanent-group-to-handle.html | PLANS BEING PUSHED FOR THE WORLD FAIR; Permanent Group to Handle Exposition Will Be Formed Soon, M'Aneny Asserts. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/change-made-at-ccny-marchetti-gets-halfback-berth-other-assignments.html | CHANGE MADE AT C.C.N.Y.; Marchetti Gets Halfback Berth -- Other Assignments Listed. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/europe-reducing-export-of-capital-receipts-of-gold-here-continue-to.html | EUROPE REDUCING EXPORT OF CAPITAL; Receipts of Gold Here Continue to Exceed New Engagements of Metal Abroad. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/churches-in-drive-to-prevent-crime-foundation-backs-campaign-among.html | CHURCHES IN DRIVE TO PREVENT CRIME; Foundation Backs Campaign Among 'Unchurched and Underprivileged' Minors. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/japan-sees-gain-to-trade.html | Japan Sees Gain to Trade. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/miss-margaret-mccall-feted.html | Miss Margaret McCall Feted. | True | Special to THE NEW YORK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/chain-store-dealers-score-pricecutting-belowcost-selling-low-wages.html | CHAIN STORE DEALERS SCORE PRICE-CUTTING; Below-Cost Selling, Low Wages and Long Hours Also Are Condemned by Food Men. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/golf-award-taken-by-mrs-rosenberg-salisbury-player-is-steady-with.html | GOLF AWARD TAKEN BY MRS. ROSENBERG; Salisbury Player Is Steady With Irons and Putter to Score 85 for Low Gross. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/new-mlellan-plan-directors-consider-change-in-setup-to-clear-back.html | NEW M'LELLAN PLAN.; Directors Consider Change in Set-Up to Clear Back Dividends. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/winnipeg-expects-change-wheat-trade-uneasy-seeing-new-policies.html | WINNIPEG EXPECTS CHANGE.; Wheat Trade Uneasy, Seeing New Policies Likely. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/jm-cudahy-quits-utility-board.html | J.M. Cudahy Quits Utility Board | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/pros-set-to-tee-off-in-national-tourney-runyan-held-favorite-to.html | PROS SET TO TEE OFF IN NATIONAL TOURNEY; Runyan Held Favorite to Keep P.G.A. Crown on Difficult Oklahoma City Course. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/cello-works-played-by-georges-miquelle-joseph-brinkman-is-pianist.html | 'CELLO WORKS PLAYED BY GEORGES MIQUELLE; Joseph Brinkman Is Pianist in Performance of Sonatas at the Town Hall. | True | O.T. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/explains-increase-in-loss.html | Explains Increase in Loss. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/repairs-on-the-dixie-will-cost-368000-bid-of-todd-shipyards-to.html | REPAIRS ON THE DIXIE WILL COST $368,000; Bid of Todd Shipyards to Restore Liner, Wrecked Off Florida, Accepted. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dr-w-f-marshall-86-educator-is-dead-president-emeritus-of-seton.html | DR. W. F. MARSHALL, 86, EDUCATOR, IS DEAD; President Emeritus of Seton Hall College Ordained as a Priest Here 60 Years Ago. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/insurance-ad-group-to-meet.html | Insurance Ad Group to Meet. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/south-china-drive-by-japan-is-seen-canton-reports-official-warning.html | SOUTH CHINA DRIVE BY JAPAN IS SEEN; Canton Reports Official Warning That 'Military Arm' Will Penetrate Deeply. | True | By Hallett Abend. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/irving-trust-asks-sec-for-exemption-as-bankruptcy-trustee-for-4.html | IRVING TRUST ASKS SEC FOR EXEMPTION; As Bankruptcy Trustee for 4 Utilities, It Seeks Ruling it Need Not Register. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/will-study-drug-prices-institute-names-committee-after-failing-to.html | WILL STUDY DRUG PRICES.; Institute Names Committee After Failing to Agree on Plan. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/short-hair-mode-held-here-to-stay-cosmetologists-rebuke-style.html | SHORT HAIR MODE HELD HERE TO STAY; Cosmetologists Rebuke Style Magazines for Failing to Back 'American Trend.' | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/hot-springs-scene-of-several-parties-bath-county-hounds-hold-first.html | HOT SPRINGS SCENE OF SEVERAL PARTIES; Bath County Hounds Hold First Formal Drag of Season -Hunt Breakfast Given. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/garner-party-off-for-the-philippines-sen-nye-sailing-from-seattle.html | GARNER PARTY OFF FOR THE PHILIPPINES; Sen. Nye, Sailing From Seattle, Praises Hull for His Stand in Italo-Ethiopian War. | True | From a Staff Correspondent. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/crowley-places-nine-new-men-on-fordham-varsity-in-move-to.html | Crowley Places Nine New Men on Fordham Varsity in Move to Strengthen Team; SHAKE-UP IS MADE BY FORDHAM COACH | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/two-seaplane-records-swanson-gives-distances-for-naval-flight-from.html | TWO SEAPLANE RECORDS.; Swanson Gives Distances for Naval Flight From Panama. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/irt-assent-near-on-transit-unity-cost-cut-sharply-one-committee-of.html | I.R.T. ASSENT NEAR ON TRANSIT UNITY; COST CUT SHARPLY; One Committee of Note Holders Agrees to Waive $2,000,000 Interest and Take Bonds. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/the-crime-problem-central-sentencing-court-is-urged-for-new-york.html | THE CRIME PROBLEM.; Central Sentencing Court Is Urged for New York State. | True | BURDETTE G. LEWIS. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/students-ask-reds-freedom.html | Students Ask Red's Freedom. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/earle-demands-end-of-wage-slavery-constitution-must-be-amended-if.html | EARLE DEMANDS END OF 'WAGE SLAVERY'; Constitution Must Be Amended if It Can't Protect Labor, He Declares at Forum. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/winifred-lenihans-mother-dies-i.html | Winifred Lenihan's Mother Dies. I | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/turkey-will-follow-geneva.html | Turkey Will Follow Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/350-more-off-to-fight-for-italy.html | 350 More Off to Fight for Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ecuador-sets-limit-for-foreign-clergy-must-cease-activities-in-six.html | ECUADOR SETS LIMIT FOR FOREIGN CLERGY; Must Cease Activities in Six Months Under Nationalization -- Churches Taken Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/qei-sibert-de-famous-engineer-helpe-build-panama-canal-and-headed-f.html | QEI. SIBERT DE; FAMOUS ENGINEER; Helpe Build Panama Canal and Headed First Division of A. E. F. in France. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/new-sec-rules-aim-at-utility-lobbies-landis-calls-accountants.html | NEW SEC RULES AIM AT UTILITY LOBBIES; Landis Calls Accountants, Lawyers and Officers of Companies to Confer. | True | Special to THE NEW YORK TIMES. | C1B 278082 |