Exhibit A173

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/rise-in-trade-here-seen-by-selfridge-london-merchant-forecasts.html | RISE IN TRADE HERE SEEN BY SELFRIDGE; London Merchant Forecasts Further Gains if the Government Stops Interference. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/850000-dumunt-issue-bond-sale-is-part-of-new-jersey-townships-aim.html | $850,000 DUMUNT ISSUE.; Bond Sale Is Part of New Jersey Township's Aim at Cash Basis. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/back-home-for-peace-league-should-compel-withdrawal-of-italian.html | BACK HOME FOR PEACE.; League Should Compel Withdrawal of Italian Forces From Ethiopia. | True | A.W. BENSON. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/5000000-for-potatoes.html | $5,000,000 FOR POTATOES. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/railway-statements-earnings-by-months-and-items-from-balance-sheets.html | RAILWAY STATEMENTS.; Earnings by Months and Items From Balance Sheets, With Figures From Last Year. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/near-relation-is-first-takes-cesarewitch-stakes-by-a-head-with.html | NEAR RELATION IS FIRST.; Takes Cesarewitch Stakes by a Head With Nightcap Second. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/the-opera-guild.html | THE OPERA GUILD. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/gen-ford-welcomed-here-new-brigade-chief-honored-at-dinner-on.html | GEN. FORD WELCOMED HERE; New Brigade Chief Honored at Dinner on Governors Island. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/federation-drive-dinner-today.html | Federation Drive Dinner Today. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/i-mrs-mary-colt-harrop-i.html | I MRS. MARY COLt= HARROP. I | True | Special to 'f NZW Yot IMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/new-zealand-lends-a-cruiser-to-britain-australia-accepts-league.html | NEW ZEALAND LENDS A CRUISER TO BRITAIN; Australia Accepts League Move for Sanctions -- Palestine to Apply Them Also. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/french-move-seen-to-rule-us-films-americans-expect-decree-by-end-of.html | FRENCH MOVE SEEN TO RULE U.S. FILMS; Americans Expect Decree by End of Month and Prepare to Liquidate Staffs. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/trust-proposes-changes-international-carriers-seeks-to-widen-scope.html | TRUST PROPOSES CHANGES; International Carriers Seeks to Widen Scope of Investments. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/upper-manhattan-draws-investors-clarke-g-dailey-heads-group-in.html | UPPER MANHATTAN DRAWS INVESTORS; Clarke G. Dailey Heads Group in Purchase of Corner in the Dyckman Section. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/joseph-t-burns.html | JOSEPH T. BURNS. | True | Specisd to YO 'rr,. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/general-electric-increases-income-net-17205332-or-60c-a-share-in-9.html | GENERAL ELECTRIC INCREASES INCOME; Net $17,205,332, or 60c a Share, in 9 Months, Against $11,714,247 Year Ago. | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/cotton-realizing-hips-price-upturn-late-hedging-also-figures-in.html | COTTON REALIZING HIPS PRICE UPTURN; Late Hedging Also Figures in Market Ending Even to 2 Points Higher. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/twixt-earth-and-sky.html | 'TWIXT EARTH AND SKY. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/associated-gas-drops-3-units.html | Associated Gas Drops 3 Units. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/lehigh-men-discuss-football.html | Lehigh Men Discuss Football. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/twomile-brush-chase-captured-by-fighting-cock-at-media-meet-stages.html | Two-Mile Brush Chase Captured By Fighting Cock at Media Meet; Stages Strong Finish to Conquer Boucico by Length, With Running Brook Third in Opening-Day Feature -- Cedar Run Sets All the Pace to Triumph Decisively Over Guiding Star. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/alekhine-is-held-to-draw-at-chess-loses-early-advantage-and-splits.html | ALEKHINE IS HELD TO DRAW AT CHESS; Loses Early Advantage and Splits Point With Dr. Euwe in Sixth Game for Title. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/colon-oil-trustees-named.html | Colon Oil Trustees Named. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ethiopians-prepare-defense.html | Ethiopians Prepare Defense. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/game-conservation.html | Game Conservation. | True | HENRY W. HERBERT. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bremer-kidnapper-slain-and-cremated-j-edgar-hoover-says-body-found.html | BREMER KIDNAPPER SLAIN AND CREMATED; J. Edgar Hoover Says Body Found in Illinois in January Was That of W.J. Harrison. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mohawk-indian-at-105-finds-fountain-of-youth-in-laughter-john-carl.html | Mohawk Indian, at 105, Finds Fountain of Youth in Laughter; John Carl Fast Deer Hill Urges Fund of Funny Stories, but Don't Neglect Eating Your Spinach and Rubbing Stomach | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dar-not-to-join-patriotic-group-national-board-stands-on-last-years.html | D.A.R. NOT TO JOIN PATRIOTIC GROUP; National Board Stands on Last Year's Vote Against Any Outside Affiliation. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/stevens-tech-is-winner-turns-back-st-johns-91-in-soccer-contest-at.html | STEVENS TECH IS WINNER.; Turns Back St. John's, 9-1, In Soccer Contest at Hoboken. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ship-subsidy-seen-ruining-commerce-the-norwegian-consul-general.html | SHIP SUBSIDY SEEN RUINING COMMERCE; The Norwegian Consul General Warns of Overbuilding in Merchant Marine. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/relief-bridge-party-today.html | Relief Bridge Party Today. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/urges-bermuda-fee-on-aliens.html | Urges Bermuda Fee on Aliens. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/age-limits-progressive.html | Age Limits Progressive. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-llewellyn-is-sued-effort-to-get-sons-custody-reveals-london.html | MRS. LLEWELLYN IS SUED.; Effort to Get Son's Custody Reveals London Annulment Action. | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/foreign-exchange-wednesday-oct-16-1935.html | FOREIGN EXCHANGE; Wednesday, Oct. 16, 1935. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/7-french-warships-quit-toulon.html | 7 French Warships Quit Toulon. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/more-ports-oppose-albany-rate-plan-icc-hearings-ended-briefs-must.html | MORE PORTS OPPOSE ALBANY RATE PLAN; I.C.C. Hearings Ended -- Briefs Must Be Filed With Board of Examiners by Dec. 16. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/manhattan-ends-excel-on-defense-succeed-in-rushing-passer-as-squad.html | MANHATTAN ENDS EXCEL ON DEFENSE; Succeed in Rushing Passer as Squad Studies Tactics for Holy Cross Game. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/buy-loring-place-flat.html | Buy Loring Place Flat. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/to-run-for-curley-post-speaker-saltonstall-a-candidate-for.html | TO RUN FOR CURLEY POST.; Speaker Saltonstall a Candidate for Massachusetts Governor. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dr-irvine-r-bush.html | DR. IRVINE R. BUSH. | True | Special to T=r ' YoP. "ME8. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/jailed-for-kindness-to-convict.html | Jailed for Kindness to Convict. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/finds-movies-improved-father-kelly-says-producers-are-responding-to.html | FINDS MOVIES IMPROVED.; Father Kelly Says Producers Are Responding to Legion's Plea. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/buying-group-meetings-set.html | Buying Group Meetings Set. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/wide-wheat-break-laid-to-pit-panic-unconfirmed-rumor-of-end-of.html | WIDE WHEAT BREAK LAID TO 'PIT PANIC; Unconfirmed Rumor of End of Canadian Price Guarantee Causes Heavy Selling. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/gen-holbrooks-farewell-today.html | Gen. Holbrook's Farewell Today. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/rare-melville-book-is-bid-in-at-1575-english-forerunner-of-moby.html | RARE MELVILLE BOOK IS BID IN AT $1,575; English Forerunner of 'Moby Dick' Brings Best Price at Sale of Portland Collection. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/miss-doretta-rumsey-honored.html | Miss Doretta Rumsey Honored. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sec-extends-filing-time-companies-using-form-12a-have-until-nov-1.html | SEC EXTENDS FILING TIME.; Companies Using Form 12a Have Until Nov. 1 to Register. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/coughlin-denies-shift-priest-says-he-wont-scrap-his-union-and-back.html | COUGHLIN DENIES SHIFT.; Priest Says He Won't Scrap His Union and Back Roosevelt. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/weather-and-the-crops-temperature-rise-in-the-cotton-belt-grains.html | WEATHER AND THE CROPS.; Temperature Rise In the Cotton Belt -- Grains Need Rain. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/racket-inquiry-defended-corporation-counsel-says-it-could-be-used.html | RACKET INQUIRY DEFENDED; Corporation Counsel Says It Could Be Used to Investigate City. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sale-forced-on-jews-boomerang-to-nazis-an-addressing-machine.html | SALE FORCED ON JEWS BOOMERANG TO NAZIS; An Addressing Machine Company Now Turns Out to Be in the Hands of Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/snowden-assails-plan-for-elections-hints-he-will-back-labor-sees.html | SNOWDEN ASSAILS PLAN FOR ELECTIONS; Hints He Will Back Labor -Sees 'Spurious Appeal to Patriotism' by Government. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/pietro-yon-heard-in-organ-recital-imagination-and-restraint-in.html | PIETRO YON HEARD IN ORGAN RECITAL; Imagination and Restraint in Taste Mark His Program in Carnegie Hall. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/yonkers-collects-853-taxes-received-in-nine-months-only-147-short.html | YONKERS COLLECTS 85.3%.; Taxes Received in Nine Months Only 14.7% Short of Year's Needs. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mexican-rebels-get-tucson-ammunition-raiders-fail-to-seize-mayors.html | MEXICAN REBELS GET TUCSON AMMUNITION; Raiders Fail to Seize Mayors of Three Towns -- Sonora Governor Asks Federal Aid. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TIIE NEW YOR TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sees-water-works-refunding.html | Sees Water Works Refunding. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/2-held-in-payroll-holdup.html | 2 Held in Payroll Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/a-p-walker-71-dies-milling-organizer-former-president-of-standard.html | A. P. WALKER, 71, DIES; MILLING ORGANIZER; Former President of Standard Co. Succumbs in Pelham Manor mA Native of Canada. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/manila-air-grant-voted-house-approves-pan-american-franchise.html | MANILA AIR GRANT VOTED.; House Approves Pan American Franchise -- Clipper Lands at Wake | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/defends-rearing-of-tugwell-town-statement-says-dwellers-at-berwyn.html | DEFENDS REARING OF 'TUGWELL TOWN'; Statement Says Dwellers at Berwyn, Md., Will Not Come From Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/locarno-reaffirmation-urged-on-anniversary.html | Locarno 'Reaffirmation' Urged on Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/miss-sarah-u-lu-furgy.html | MISS SARAH u. Lu FURGY, | True | Special to THE NEW YORr Tl:nr.t E8, | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-e-b-holden-dies-sponsor-of-charities-former-director-of-new.html | MRS. E. B. HOLDEN DIES; SPONSOR OF CHARITIES; Former Director of New York Symphony Orchestra Active in Settlement House Work. | True | 3peela. to YoRx s. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bridges-to-run-for-senate.html | Bridges to Run for Senate. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/150000-is-sought-to-aid-musicians-emergency-fund-organization.html | $150,000 IS SOUGHT TO AID MUSICIANS; Emergency Fund Organization Launches Campaign for Relief of Destitute. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/war-booms-glycerine-prices.html | War Booms Glycerine Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/city-workers-get-bid-to-power-rally-invited-to-rally-monday-when.html | CITY WORKERS GET BID TO POWER RALLY; 'Invited' to Rally Monday When Finish Fight for Municipal Plant Was Opened. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/scrimmage-held-at-rutgers.html | Scrimmage Held at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/fifth-av-hospital-and-flower-merge-modern-building-of-former-to.html | FIFTH AV. HOSPITAL AND FLOWER MERGE; Modern Building of Former to Become Centre for Both in Gradual Affiliation. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dies-to-save-pet-rabbit-boy-hangs-self-when-hungry-family-plans-to.html | DIES TO SAVE PET RABBIT.; Boy Hangs Self When Hungry Family Plans to Eat Animal. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/8-die-in-brazilian-wreck-83-others-hurt-as-2-trains-crash-mob-tears.html | 8 DIE IN BRAZILIAN WRECK.; 83 Others Hurt as 2 Trains Crash -- Mob Tears Down Station. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/kennedy-fetterolf.html | Kennedy -- Fetterolf. | True | peciat to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/clipper-flies-to-maryland.html | Clipper Flies to Maryland. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/hungarys-policy-on-league-scored-deputy-says-the-nation-favors.html | HUNGARY'S POLICY ON LEAGUE SCORED; Deputy Says the Nation Favors Sanctions -- To Ask Pointed Questions of Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/wallace-opposes-bread-price-rise-proposed-cent-advance-is-not.html | WALLACE OPPOSES BREAD PRICE RISE; Proposed Cent Advance Is Not Justified by the Increase in Bakers' Costs, He Says. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/italians-stiffen-line-in-the-south-use-air-bombs-to-consolidate-the.html | ITALIANS STIFFEN LINE IN THE SOUTH; Use Air Bombs to Consolidate Their Gains Before Infantry Makes Another Advance. | True | By Laurence Stallings. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/long-scrimmage-at-army-except-for-grohs-at-quarterback-lineup-will.html | LONG SCRIMMAGE AT ARMY.; Except for Grohs at Quarterback Line-Up Will Be Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/nyu-again-drills-to-perfect-passing-blomquist-geffen-hardy-and.html | N.Y.U. AGAIN DRILLS TO PERFECT PASSING; Blomquist, Geffen, Hardy and Somma Ready -- Siegel Also in Shape for P.M.C. Game. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/geneseo-welcomes-assembly-caravan-wadsworth-stresses-effect-of.html | GENESEO WELCOMES ASSEMBLY CARAVAN; Wadsworth Stresses Effect of State Republican Victory on Nation. | True | By James A. Hagerty. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/british-battleship-entangled.html | British Battleship Entangled. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/army-air-stunts-astonish-visitors-30-ghq-pursuit-planes-race.html | ARMY AIR STUNTS ASTONISH VISITORS; 30 GHQ Pursuit Planes Race Through Smoke Screen Before Foreign Officials. | True | From a Staff Correspondent. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sports-of-the-times-old-blues-and-a-new-gray.html | Sports of the Times; Old Blues and a New Gray | True | Reg. U.S. Pat. Off. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/lehman-confident-of-assembly-gains-steingut-and-dunnigan-back.html | LEHMAN CONFIDENT OF ASSEMBLY GAINS; Steingut and Dunnigan Back Claims at Conference of State Candidates. | True | From a Staff Correspondent. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bus-driver-held-for-death.html | Bus Driver Held for Death. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/holland-to-apply-sanctions.html | Holland to Apply Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/maude-adams-asks-dismissal-of-suit-court-indicates-his-agreement.html | MAUDE ADAMS ASKS DISMISSAL OF SUIT; Court Indicates His Agreement With Contention That Action Should Be Split Up. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/john-s-kneale-superIntendent-of-sewers-for-7-years-at-rockville.html | JOHN S. KNEALE.; SuperIntendent of Sewers for 7 Years at Rockville Centre. | True | Special to Twe Nw YORK a. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/aviation-held-friendship-aid.html | Aviation Held Friendship Aid. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/no-more-free-water-for-charity-groups-mayor-also-serves-notice-that.html | NO MORE FREE WATER FOR CHARITY GROUPS; Mayor Also Serves Notice That Local Assessments Will Not Be Abated Hereafter. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/drops-hauptmann-suit-ej-reilly-had-sought-22389-for-services-and.html | DROPS HAUPTMANN SUIT.; E.J. Reilly Had Sought $22,389 for Services and Expenses. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/big-car-production-seen-motor-executive-predicts-next-year-will.html | BIG CAR PRODUCTION SEEN.; Motor Executive Predicts Next Year Will Equal 1928. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/spain-and-portugal-back-league.html | Spain and Portugal Back League. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/offers-free-defense-of-citizens-rights-james-m-beck-says-liberty.html | OFFERS FREE DEFENSE OF CITIZEN'S RIGHTS; James M. Beck Says Liberty League Lawyers Will Aid Those Unable to Pay. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/miss-hope-stoever-introduced-at-tea-makes-her-debut-at-party-given.html | MISS HOPE STOEVER INTRODUCED AT TEA; Makes Her Debut at Party Given by Aunt and Uncle, Mr. and Mrs. George M. Dallas. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/h-gordon-mccouch-retired-lawyer-and-banker-80-was-trust-company.html | H. GORDON McCOUCH.; Retired Lawyer and Banker, 80, Was Trust Company Officer. | True | Speelt! to NW YORK Tr-8. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/langer-is-indicted-again-perjury-is-also-charged-against-other.html | LANGER IS INDICTED AGAIN.; Perjury Is Also Charged Against Other North Dakotans. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/liner-launched-in-clyde-red-cross-lines-fort-amherst-to-sail.html | LINER LAUNCHED IN CLYDE.; Red Cross Line's Fort Amherst to Sail Newfoundland Route. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/symphonic-ballet-has-its-premiere-massines-choreartium-with-music.html | SYMPHONIC BALLET HAS ITS PREMIERE; Massine's 'Choreartium,' With Music of Brahms, Presented by De Basil Ensemble. | True | By John Martin. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/westchester-to-get-medical-credit-plan-doctors-society-incorporates.html | WESTCHESTER TO GET MEDICAL CREDIT PLAN; Doctors' Society Incorporates After 138 Years to Carry Out Instalment Project. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/king-to-call-in-premiers.html | King to Call in Premiers. | True | By the Canadian Press. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/reich-frees-dr-hirsch-german-jewish-leader-released-after-eightday.html | REICH FREES DR. HIRSCH.; German Jewish Leader Released After Eight-Day Detention. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/2277-on-princeton-rolls-44-fewer-students-registered-this-year.html | 2,277 ON PRINCETON ROLLS; 44 Fewer Students Registered This Year Compared With 1934. | True | Special to THE NEW YORK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/editor-speaks-at-columbia.html | Editor Speaks at Columbia. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/price-m-kinney-dies-from-gunshot-wound-son-of-the-late-steel.html | PRICE M, KINNEY DIES FROM GUNSHOT WOUND; Son of the Late Steel Operator a Victim of an Acdent, Says Coroner at Cleveland. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/oldsmobile-cuts-prices-reductions-made-in-both-6-and-8-cylinder.html | OLDSMOBILE CUTS PRICES.; Reductions Made in Both 6 and 8 Cylinder Models. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ends-26-years-as-court-referee.html | Ends 26 Years as Court Referee. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/cat-burglar-gets-10-years.html | 'Cat Burglar' Gets 10 Years. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/us-oil-concerns-to-sell-to-italy-despite-british-plea-for-embargo.html | U.S. Oil Concerns to Sell to Italy Despite British Plea for Embargo; Producers Here See No Way to Support League Because Fuel Is Not on Roosevelt's List -- London Expects Government to Curb Shipments as Soon as Geneva Acts. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/british-await-league-call.html | British Await League Call. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/man-dies-5-injured-in-auto-accidents-fireman-hurt-as-train-and.html | MAN DIES, 5 INJURED IN AUTO ACCIDENTS; Fireman Hurt as Train and Truck Collide -- 4 Nuns in Crash at Syosset. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/bond-notes.html | BOND NOTES. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/utility-fights-pwa-plan-texas-company-asks-court-to-bar-100000.html | UTILITY FIGHTS PWA PLAN.; Texas Company Asks Court to Bar $100,000 Project for Town. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/buying-at-home-and-abroad.html | Buying at Home and Abroad. | True | JOSEPH P. ANDRIOLA. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/egyptian-defenses-pressed.html | Egyptian Defenses Pressed. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/upstate-temperature-at-18.html | Up-State Temperature at 18. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/harry-l-horton-engineer-supervised-construction-of-rochester-subway.html | HARRY L. HORTON.; Engineer Supervised Construction of Rochester Subway. | True | Special to T ITW YoRx TXES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/secret-war-study-bared-in-germany-suppressed-parts-of-beck-talk.html | SECRET WAR STUDY BARED IN GERMANY; Suppressed Parts of Beck Talk Admit General Staff Was Organized in 1920. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/the-civic-orchestra-concerts.html | The Civic Orchestra Concerts. | True | H.K. EDWARDS. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/favors-trade-with-italy-mexican-officials-statement-stirs-export.html | FAVORS TRADE WITH ITALY.; Mexican Official's Statement Stirs Export Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/richard-cawipbell-dies-exjudge-56-former-jurist-in-philippines-had.html | RICHARD. CAWIPBELL DIES; EX-JUDGE, 56; Former Jurist in Philippines Had Many Friends Among Artists and Writers. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/communists-got-26789-votes.html | Communists Got 26,789 Votes. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/duke-of-westminster-in-cairo.html | Duke of Westminster in Cairo. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/miss-matilda-mgoan.html | MISS MATILDA M'GOAN. | True | Special to Tn NEW YORX TS. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/defenses-speeded-in-libya-and-egypt-mined-trenches-by-italians.html | DEFENSES SPEEDED IN LIBYA AND EGYPT; Mined Trenches by Italians Reported by 2 Deserters -- British Activity Goes On. | True | Copyright, 1935, by the Chicago Tribune. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/leaders-to-visit-laboratories.html | Leaders to Visit Laboratories. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sawlhardy52-ds-comedia-of-ls-had-been-appearing-in-movies-since.html | SAWIHARDY,52, DS; COMEDIA OF LS; Had Been Appearing in Movies Since 1917 -- tricken While at Work in Role. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/2105-foreclosures-are-begun-by-holc-new-suits-affect-loans.html | 2,105 FORECLOSURES ARE BEGUN BY HOLC; New Suits Affect Loans Exceeding $6,000,000 Because Property Owners Failed to Pay. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/steel-rate-holds-auto-orders-begin-output-unchanged-at-52-of.html | STEEL RATE HOLDS; AUTO ORDERS BEGIN; Output Unchanged at 52% of Capacity, Chicago's Decline Preventing National Gain. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/kracke-quits-party-post-obeys-mayor-son-expected-to-get-flatbush.html | KRACKE QUITS PARTY POST; Obeys Mayor -- Son Expected to Get Flatbush Leadership. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/roosevelts-son-pays-speeding-fine-new-hampshire-judge-adds-costs-to.html | ROOSEVELT'S SON PAYS SPEEDING FINE; New Hampshire Judge Adds Costs to $5 Penalty Imposed on Franklin Jr. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/william-j-collier.html | WILLIAM J. COLLIER. | True | Sled.l to TE 'Nv YOaF TI]HEa | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/financial-markets-stock-market-closes-irregular-under-profittaking.html | FINANCIAL MARKETS; Stock Market Closes Irregular Under Profit-Taking -- Grains Break Sharply. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/schenleys-profit-rises-to-1724913-distillers-and-subsidiaries.html | SCHENLEY'S PROFIT RISES TO $1,724,913; Distillers and Subsidiaries Earned Equivalent of $1.64 a Share in Quarter. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/three-changes-made-in-harvards-starting-lineup-for-game-at-west.html | Three Changes Made in Harvard's Starting Line-Up for Game at West Point; HARVARD'S ELEVEN NAMED BY HARLOW | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/craft-unionists-win-af-of-l-row-repel-effort-of-the-industrial.html | CRAFT UNIONISTS WIN A.F. OF L. ROW; Repel Effort of the Industrial Group Who Waged War for a Broader Policy. | True | By Louis Stark. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/waukesha-stock-split-on-way.html | Waukesha Stock Split on Way. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/spaniard-winner-of-carnegie-prize-his-decoratively-naturalistic.html | SPANIARD WINNER OF CARNEGIE PRIZE; His Decoratively Naturalistic 'Elvira and Tiberio' Takes $1,000 First Award. | True | By Edward Alden Jewell. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/albanian-cabinet-quits-zog-hailing-italy-accepts-resignation-of.html | ALBANIAN CABINET QUITS.; Zog, Hailing Italy, Accepts Resignation of Evangheli Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/tire-shipments-rise-4739259-units-sent-out-in-august-against.html | TIRE SHIPMENTS RISE.; 4,739,259 Units Sent Out in August, Against 4,308,270 Year Ago. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/both-roosevelt-and-garner-out-of-country-hull-is-chief-in.html | Both Roosevelt and Garner Out of Country; Hull Is Chief in Unprecedented Situation | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/general-vanderbilt-in-miami.html | General Vanderbilt in Miami. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/railroads-to-continue-reduced-freight-rates.html | Railroads to Continue Reduced Freight Rates | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/garment-strike-ended-3000-workers-in-newark-win-a-5day-40hour-week.html | GARMENT STRIKE ENDED.; 3,000 Workers in Newark Win a 5-Day, 40-Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/nya-chief-gloomy-on-youth-program-williams-calls-problem-so-vast-it.html | NYA CHIEF GLOOMY ON YOUTH PROGRAM; Williams Calls Problem So Vast It Defies Solution but Warns Something Must Be Done. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/black-helen-first-in-laurel-feature-bradley-filly-leads-alberta-to.html | BLACK HELEN FIRST IN LAUREL FEATURE; Bradley Filly Leads Alberta to Wire by Margin of Length and a Quarter. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/penn-men-enthusiastic.html | Penn Men Enthusiastic. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/arboreal.html | Arboreal. | True | G. HARRIS DANZBERGER. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/to-share-in-profits-of-lehman-trust-lehman-brothers-are-upheld-by.html | TO SHARE IN PROFITS OF LEHMAN TRUST; Lehman Brothers Are Upheld by Vote of Stockholders on Amended Contract. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/princeton-blocks-passes-and-punts-scrubs-provide-the-opposition-as.html | PRINCETON BLOCKS PASSES AND PUNTS; Scrubs Provide the Opposition as Varsity Prepares for Game With Rutgers Eleven. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/three-guilty-7-freed-in-gallup-slaying-new-mexico-jury-returns.html | THREE GUILTY, 7 FREED IN GALLUP SLAYING; New Mexico Jury Returns Second Degree Verdict, Recommending Clemency. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/landon-drive-pressed-on-coast.html | Landon Drive Pressed on Coast. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/czech-frontier-defenses-soon-to-be-increased.html | Czech Frontier Defenses Soon to Be Increased | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mme-lupescu-back-on-carols-birthday-return-to-rumania-upsets-the.html | MME. LUPESCU BACK ON CAROL'S BIRTHDAY; Return to Rumania Upsets the Peasant Party Drive for Attacks Upon Her. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/vanderbilt-squad-leaves-33-players-in-excellent-condition-en-route.html | VANDERBILT SQUAD LEAVES.; 33 Players, in Excellent Condition, En Route From Nashville. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/news-of-the-stage-if-this-be-treason-closing-oct-26-elizabeth-miele.html | NEWS OF THE STAGE; 'If This Be Treason' Closing Oct. 26 -- Elizabeth Miele, Playwright -- Celia Adler for 'Mother.' | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/morgenthaus-sail-home-very-satisfied-with-my-stay-in-paris.html | MORGENTHAUS SAIL HOME.; 'Very Satisfied With My Stay in Paris,' Secretary Says. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/appeals-false-ad-sentence.html | Appeals False Ad Sentence. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/church-here-calls-rev-tc-speers-central-presbyterians-pick-utica.html | CHURCH HERE CALLS REV. T.C. SPEERS; Central Presbyterians Pick Utica Pastor to Lead Their Congregation. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/gruening-rule-assailed-puerto-rican-majority-leader-blames-official.html | 'GRUENING RULE ASSAILED; Puerto Rican Majority Leader Blames Official for Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/laval-gets-no-hope-of-settling-crisis-his-efforts-to-bring-britain.html | LAVAL GETS NO HOPE OF SETTLING CRISIS; His Efforts to Bring Britain and Italy Closer Appear to Have Opposite Effect. | True | By P.j. Philip. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/falk-losenstein.html | Falk -- losenstein. | True | Special to THE NEW YOK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/alumnae-to-give-supper-dance.html | Alumnae to Give Supper Dance. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/montanez-beats-halaiko-gains-unanimous-decision-in-bout-at-lenox-sc.html | MONTANEZ BEATS HALAIKO.; Gains Unanimous Decision in Bout at Lenox S.C. -- Jessurun Wins. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/maine-denies-rule-over-relief-aides-federal-government-is-faced-by.html | MAINE DENIES RULE OVER RELIEF AIDES; Federal Government Is Faced by Task of Investigating Charges of Irregularity. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/5-italian-fliers-crash-victims.html | 5 Italian Fliers Crash Victims. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/antinoise-drive-bags-screech-owl-keeper-of-silence-covenant-wins-on.html | ANTI-NOISE DRIVE BAGS SCREECH OWL; Keeper of Silence Covenant Wins on Fourth Hazard, Including Steeplechase. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/son-to-mrs-karl-brautigam.html | Son to Mrs. Karl Brautigam. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/james-j-mnamara.html | JAMES J. M'NAMARA. | True | Special to THE NEW YORK. I'IMEJI. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/alumnae-to-entertain-graduates-of-college-of-mount-st-vincent-to.html | ALUMNAE TO ENTERTAIN.; Graduates of College of Mount St. Vincent to Give Reception. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/stresses-the-need-of-studying-races-kidder-ascribes-to-clashes-with.html | STRESSES THE NEED OF STUDYING RACES; Kidder Ascribes to Clashes With Western Ideas, Conflicts in China, Africa and India. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dr-henry-r-lawrence.html | DR. HENRY R. LAWRENCE. | True | Special to TE iNEW YOIt TIES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/long-forwards-of-yearlings-give-the-varsity-eleven-trouble-barabas.html | Long Forwards of Yearlings Give the Varsity Eleven Trouble -Barabas and Hudasky Make Gains With New Offenses -- Red and Blue Regulars in First Drill Since Yale Game. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ballot-recount-ordered-justice-levy-allows-petition-in-19th.html | BALLOT RECOUNT ORDERED; Justice Levy Allows Petition in 19th Assembly District. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/theatre-or-cabaret-to-use-church-space-changes-planned-in-manhattan.html | THEATRE OR CABARET TO USE CHURCH SPACE; Changes Planned in Manhattan Towers Hotel at 76th Street and Broadway. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/appeal-contempt-fines-texas-editors-cite-constitution-for-right-to.html | APPEAL CONTEMPT FINES.; Texas Editors Cite Constitution for Right to Print Testimony. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/reichs-rising-debt-irritating-to-poles-exporters-hesitate-to-extend.html | REICH'S RISING DEBT IRRITATING TO POLES; Exporters Hesitate to Extend More Credit -- Complications Feared in Beck's Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/cameras-in-the-bronx-zoo.html | Cameras in the Bronx Zoo. | True | H. BOREL. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/liquor-up-at-auction-federal-customs-sale-includes-unclaimed.html | LIQUOR UP AT AUCTION.; Federal Customs Sale Includes Unclaimed Beverages. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sells-far-rockaway-house.html | Sells Far Rockaway House. | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sisterhood-is-urged-to-aid-world-peace-jewish-women-at-harvest-fete.html | SISTERHOOD IS URGED TO AID WORLD PEACE; Jewish Women at Harvest Fete Hear Plea by Dr. F.B. Smith on Crusade Against War. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/league-halls-af-of-l-outlawing-of-italy-seen-as-aid-in-applying.html | LEAGUE HALLS A.F. OF L.; Outlawing of Italy Seen as Aid in Applying Sanctions. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/alaji-is-heavily-bombed.html | Alaji Is Heavily Bombed. | True | By G.l. Steer. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/french-add-to-tunisian-forces.html | French Add to Tunisian Forces. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/state-builders-meet-to-discuss-code-and-registration-at-convention.html | STATE BUILDERS MEET.; To Discuss Code and Registration at Convention Here. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/133-columbia-men-join-fraternities-26-more-freshmen-than-last-year.html | 133 COLUMBIA MEN JOIN FRATERNITIES; 26 More Freshmen Than Last Year Accept Invitations of Greek-Letter Groups. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sabath-goes-over-prudence-co-deals-says-20000000-loan-by-the-rfc.html | SABATH GOES OVER PRUDENCE CO. DEALS; Says $20,000,000 Loan by the RFC Was Made Without Real Investigation. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/roper-speaks-here-today-will-address-twoday-conference-of-national.html | ROPER SPEAKS HERE TODAY; Will Address Two-Day Conference of National Sales Executives. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-jw-wuppermann-84.html | Mrs. J.W. Wuppermann 84. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/jailed-in-patrolmans-death.html | Jailed in Patrolman's Death. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/i-dud-in-chioa-goi-i-warlime-commander-of-the-122d-field-rtillery.html | I DUD IN CHIOA. GOi ...; i War.Time Commander of the 122d Field rtillery Had i Won Military Honors, | True | Special to T; N YOR. n. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/janet-mcoy-bride-of-robekt-f-edgar-philadelphia-couple-are-wed-at.html | JANET M'COY BRIDE OF ROBEKT F. EDGAR}; Philadelphia Couple Are Wed { at Bryn Mawr Church by { Rev. Andrew Mutch. | True | Special to THE NEW YOR TES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dr-tyler-dennett-and-wife-honored-williams-college-president-guest.html | DR. TYLER DENNETT AND WIFE HONORED; Williams College President Guest of Rev. Dr. and Mrs. John F. Nichols. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/malta-curbs-coal-export-licenses-required-200-islanders-have-joined.html | MALTA CURBS COAL EXPORT; Licenses Required -- 200 Islanders Have Joined British Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-thomas-j-sands-has-son.html | Mrs. Thomas J. Sands Has Son. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/youth-standards-are-declared-lost-dr-sturtevant-tells-state-nurses.html | YOUTH STANDARDS ARE DECLARED LOST; Dr. Sturtevant Tells State Nurses at Syracuse Old Molds Are Gone. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/berlin-trading-slow-prices-weak.html | Berlin Trading Slow; Prices Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/navy-in-hard-workout-eleven-reviews-defense-against-aerials-middies.html | NAVY IN HARD WORKOUT.; Eleven Reviews Defense Against Aerials -- Middies Plan Novelty. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sees-new-fields-for-steel-trade-el-shaner-declares-changes-in.html | SEES NEW FIELDS FOR STEEL TRADE; E.L. Shaner Declares Changes In Transportation and Building Mean Wider Markets. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/the-annalist-index-shows-business-gain-activity-in-september.html | THE ANNALIST INDEX SHOWS BUSINESS GAIN; Activity in September Highest Since July, 1933 -- Durable Goods Lines Recovering. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/col-knox-is-here-to-seek-support-presidential-aspirant-arrives-for.html | COL. KNOX IS HERE TO SEEK SUPPORT; Presidential Aspirant Arrives for Three-Day Visit to Line Up New York State. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/counts-salms-plea-opposed-by-exwife-mrs-ramos-fights-move-for.html | COUNTS SALM'S PLEA OPPOSED BY EX-WIFE; Mrs. Ramos Fights Move for Guardian in Rogers Estate Case -- Decision Reserved. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/rail-income-tax-ruling-said-to-hit-home-owners.html | Rail Income Tax Ruling Said to Hit Home Owners | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/30-named-to-draft-state-crime-bills-lehman-picks-committee-of.html | 30 NAMED TO DRAFT STATE CRIME BILLS; Lehman Picks Committee of Experts to Frame Specific Program for Legislature. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ethiopian-force-scattered.html | Ethiopian Force Scattered. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/power-plant-ruling-to-be-made-by-oct-25-appeals-court-decision-due.html | POWER PLANT RULING TO BE MADE BY OCT. 25; Appeals Court Decision Due Before Election Day -- City Case Argued 2 Hours. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/buchsbaum-hecht.html | Buchsbaum -- Hecht. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/wants-1936-convention-cleveland-will-bid-for-republican-national.html | WANTS 1936 CONVENTION.; Cleveland Will Bid for Republican National Meeting. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mrs-c-ti-portiir-clubwomandieb-president-of-chaminade-and-former.html | MRS; C. ti. PORTLïR, CLUBWOMAN, -DIEB; President of Chaminade and Former Head of Chiropean Succumbs in Brooklyn. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/the-last-days-of-pompeii-a-historical-fable-with-preston-foster-at.html | 'The Last Days of Pompeii,' a Historical Fable, With Preston Foster, at the Center Theatre -- 'Shipmates Forever,' at the Strand. | True | By Andre Sennwald. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/stocks-of-refined-copper-drop.html | Stocks of Refined Copper Drop. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/seek-william-fox-in-patent-inquiry-house-committee-members-want-the.html | SEEK WILLIAM FOX IN PATENT INQUIRY; House Committee Members Want the Views of Ex-Movie Executive on Pools. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dern-tokyo-armys-guest-us-secretary-of-war-attends-luncheon-with.html | DERN TOKYO ARMY'S GUEST; U.S. Secretary of War Attends Luncheon With High Officers. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/new-college-aid-set-up-education-council-creates-a-financial.html | NEW COLLEGE AID SET UP.; Education Council Creates a Financial Advisory Service. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/guild-vote-35-short-on-tie-with-af-of-l-654-per-cent-of-ballots-are.html | GUILD VOTE 35 SHORT ON TIE WITH A.F. OF L.; 65.4 Per Cent of Ballots Are in Favor of Affiliation - Two-thirds Vote Needed. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/daniel-willard-resumes-duties.html | Daniel Willard Resumes Duties. | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/a-british-election.html | A BRITISH ELECTION. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/battle-rages-deep-in-welsh-mine-as-nonunion-men-invade-pits-stay.html | Battle Rages Deep in Welsh Mine As Non-Union Men Invade Pits; 'Stay Down' Strikers Send Many to Surface Injured, While in Near-By Town Postoffice Is Stormed -- General Walkout Is Averted, but Fight Over Wage Pact Looms. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/thomas-r-oconniell.html | 'THOMAS R.. O'CONNIELL, | True | Special to Yoi R. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/810196-tax-lien-filed.html | $810,196 Tax Lien Filed. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/heads-westchester-bond-group.html | Heads Westchester Bond Group. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/hoyt-to-tighten-whisky-definition-proposes-minimum-of-1year-aging.html | HOYT TO TIGHTEN WHISKY DEFINITION; Proposes Minimum of 1-Year Aging and Later 2 Years for 'Straight' Liquor. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dr-wb-tower-dies-after-trying-suicide-prominent-methodist-pastor.html | DR. W.B. TOWER DIES AFTER TRYING SUICIDE; Prominent Methodist Pastor and Film Review Officer Pneumonia Victim After Taking Poison. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/export-rise-taking-reich-out-of-red-september-sales-abroad-were.html | EXPORT RISE TAKING REICH OUT OF RED; September Sales Abroad Were 373,000,000 Marks, the Best Since March of 1934. | True | By Otto D. Tolischus. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/mesler-jackson.html | Mesler -- Jackson. | True | Special to T NL'W YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sachs-shakman.html | Sachs -- Shakman. | True | Special to THE NEW YORK TIAIES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/sofia-frees-gueorgieff-premier-tocheff-expected-to-quit-as-public.html | SOFIA FREES GUEORGIEFF..; Premier Tocheff Expected to Quit as Public Holds Plot Exaggerated. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/eden-tightens-aim-for-trade-boycott-briton-gets-support-at-geneva.html | EDEN TIGHTENS AIM FOR TRADE BOYCOTT; Briton Gets Support at Geneva for Measure to Bar All Imports From Italy. | True | By Clarence K. Streit. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/yugoslavia-hopeful-on-sanctions.html | Yugoslavia Hopeful on Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/stenographer-dies-in-riverhead-court-albert-s-dayton-collapses-as.html | STENOGRAPHER DIES IN RIVERHEAD COURT; Albert S. Dayton Collapses as County Judge Announces Recess Until Today. | True | Specter to TIIE NEV YOR TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/court-advises-on-boxing-collins-moved-to-comment-on-lawyers-wrist.html | COURT ADVISES ON BOXING; Collins Moved to Comment on Lawyers' 'Wrist Watch' Punch. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/john-t-doyle-dies-actor-and-writer-comedy-by-him-the-rolln-home.html | JOHN T. DOYLE DIES; ACTOR AND WRITER; Comedy by Him, 'The Rolln' Home,' Will Be Presented This Season. I | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/army-officer-injured-captain-hugh-wilson-in-hospital-after-auto.html | ARMY OFFICER INJURED.; Captain Hugh Wilson in Hospital After Auto Crash. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dorothy-williams-honored-at-party-mr-and-mrs-kenelm-winslow-give.html | DOROTHY WILLIAMS HONORED AT PARTY; Mr. and Mrs. Kenelm Winslow Give Tea for Her at Their East 97th St. Home. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/new-power-deal-in-ontario-offered-holders-of-bonds-of-quebec.html | NEW POWER DEAL IN ONTARIO OFFERED; Holders of Bonds of Quebec Companies to Ask Officials to Continue Contracts. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/rome-denies-clash-with-british.html | Rome Denies Clash With British | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/hunt-club-races-start-rose-tree-course-event-will-continue-on.html | HUNT CLUB RACES START.; Rose Tree Course Event Will Continue on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/2-die-in-second-day-of-hunting-in-state-man-mistakes-neighbor.html | 2 DIE IN SECOND DAY OF HUNTING IN STATE; Man Mistakes Neighbor, Father of 7, for a Deer -- Another Trips Over Shotgun. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/italians-raise-marine-risk-rate.html | Italians Raise Marine Risk Rate. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/paris-hesitant-and-heavy.html | Paris Hesitant and Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/business-space-leased-firms-take-new-locations-in-the-midtown.html | BUSINESS SPACE LEASED.; Firms Take New Locations in the Midtown Section. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/kemp-will-plead-guilty-broker-for-stage-stars-to-admit-theft-and.html | KEMP WILL PLEAD GUILTY.; Broker for Stage Stars to Admit Theft and Forgery Charges. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/petrice-mutch-engaged-clergymans-daughter-to-be-bride-of-wyatt-l.html | PETRICE MUTCH ENGAGED.; Clergyman's Daughter to Be Bride of Wyatt L. Brown. | True | Special to T 1 YOP 'Z''l-M _q. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/monopoly-actions-laid-to-canners-california-packing-corporation-and.html | MONOPOLY ACTIONS LAID TO CANNERS; California Packing Corporation and Three Subsidiaries Are Named by Trade Body. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/antisoviet-songs-doom-2-minstrels-russian-court-decrees-death-for.html | ANTI-SOVIET SONGS DOOM 2 MINSTRELS; Russian Court Decrees Death for Troupe Leaders Accused of Counter-Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/ship-crisis-in-australia-refusal-of-seamen-to-load-liner-may-halt.html | SHIP CRISIS IN AUSTRALIA.; Refusal of Seamen to Load Liner May Halt Overseas Runs. | True | Wireless to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/herridge-quitting-as-canadian-envoy-his-appointment-by-brotherinlaw.html | HERRIDGE QUITTING AS CANADIAN ENVOY; His Appointment by Brother-in-Law, Bennett, Had Been Criticized by King. | True | By John Mac Cormac. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/welfare-group-to-meet-women-will-plan-for-benefit-in-behalf-of.html | WELFARE GROUP TO MEET.; Women Will Plan for Benefit in Behalf of Convent Nov. 16. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/huntington-li.html | Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/demand-continues-for-large-suites-renting-of-apartments-in-all.html | DEMAND CONTINUES FOR LARGE SUITES; Renting of Apartments in All Residential Areas Keeps Brokers Busy. | True | | C1B 278082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/roosevelt-hailed-on-visit-to-panama-he-greets-isthmian-president-as.html | ROOSEVELT HAILED ON VISIT TO PANAMA; He Greets Isthmian President as a 'Best Neighbor' and Inspects Zone Defenses. | True | Special Cable to NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/1-payment-on-bonds-committee-says-collection-of-atlantic-citys.html | 1% PAYMENT ON BONDS.; Committee Says Collection of Atlantic City's Taxes Lags. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/teachers-are-defended-educators-attest-their-interest-in-welfare.html | TEACHERS ARE DEFENDED.; Educators Attest Their Interest in Welfare Work. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/army-plebes-score-390-crush-allentown-prep-eleven-as-dobson-plays.html | ARMY PLEBES SCORE, 39-0.; Crush Allentown Prep Eleven as Dobson Plays Star Role. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/the-cost-of-the-yardstick-experience-held-to-warrant-little-faith.html | THE COST OF THE YARDSTICK.; Experience Held to Warrant Little Faith in Mayor's Estimate. | True | A.M. DE BELLIS. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/exchange-lists-oil-debentures.html | Exchange Lists Oil Debentures. | True | | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 278082 |
| 1935-10-17 | 1935-10-17 | https://www.nytimes.com/1935/10/17/archives/eckert-knope.html | Eckert -- Knope. | True | Special to THg NEW YORK TIMES. | C1B 278082 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/duelling-societies-to-merge-with-nazis-110-student-fraternities.html | DUELLING SOCIETIES TO MERGE WITH NAZIS; 110 Student Fraternities Will Surrender Independence Today in Wartburg Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/federation-drive-to-be-led-by-600-key-workers-will-direct-3700-in.html | FEDERATION DRIVE TO BE LED BY 600; Key Workers Will Direct 3,700 in Jewish Campaign to Raise $2,636,000 to Meet Deficit. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/british-expert-defends-class-j-boats-sopwith-planned-to-race-next.html | British Expert Defends Class J Boats; SOPWITH PLANNED TO RACE NEXT YEAR | True | By James Robbins. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rules-against-mrs-sage-court-bars-writ-for-woman-linked-to.html | RULES AGAINST MRS. SAGE.; Court Bars Writ for Woman Linked to Dillinger Killing. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/starhemberg-ousts-fey-to-gain-austrian-control-becomes-virtual.html | Starhemberg Ousts Fey To Gain Austrian Control; Becomes Virtual Dictator, With Schuschnigg Nominal Chancellor, as Cabinet Purge Removes Vienna Heimwehr Leader. | True | By G.e.r. Gedye. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/presnell-out-with-injury.html | Presnell Out With Injury. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bar-cargoes-from-italys-ships.html | Bar Cargoes From Italy's Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/commodity-markets-sugar-cocoa-and-rubber-futures-strong-other.html | COMMODITY MARKETS.; Sugar, Cocoa and Rubber Futures Strong, Other Staples Irregular -- Most Cash Prices Higher. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ford-stops-truck-sales-to-italians-in-africa.html | Ford Stops Truck Sales To Italians in Africa | True | Special to THE NEW YORK TIMES. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sturdy-defense-against-passes-developed-by-columbia-columbia-stages.html | Sturdy Defense Against Passes Developed by Columbia; COLUMBIA STAGES SPIRITED WORKOUT | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/junior-league-luncheon-philadelphians-will-open-new-headquarters.html | JUNIOR LEAGUE LUNCHEON.; Philadelphians Will Open New Headquarters Today. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/paris-feels-world-politics.html | Paris Feels World Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/many-nations-act-to-push-sanctions-rumania-is-reported-to-have.html | MANY NATIONS ACT TO PUSH SANCTIONS; Rumania Is Reported to Have Barred Oil for Italy -- Dutch Submit Enabling Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/black-hawks-sell-goalie.html | Black Hawks Sell Goalie. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/backfield-units-tried-at-fordham-two-new-quartets-are-given.html | BACK-FIELD UNITS TRIED AT FORDHAM; Two New Quartets Are Given Thorough Tests but Starting Group Remains in Doubt. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/two-die-in-plane-crash-in-manhasset-bay-craft-plunges-into-water.html | Two Die in Plane Crash in Manhasset Bay; Craft Plunges Into Water From 500 Feet | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/president-assailed-by-col-roosevelt-nations-export-trade-has-been.html | PRESIDENT ASSAILED BY COL. ROOSEVELT; Nation's Export Trade Has Been Ruined, He Says at Party Rally in Queens. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/miss-laura-taylor-new-jersey-bride-i-dr-kenneth-d-miller-marries.html | MISS LAURA TAYLOR' NEW JERSEY BRIDE.; i Dr. Kenneth D. Miller Marries Her to John D'Arcy Halford in Church at Madison. | True | 'Speela! to T NmW YOB 8. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/kidnapping-linked-to-3-gang-deaths-abduction-of-policy-banker-is.html | KIDNAPPING LINKED TO 3 GANG DEATHS; Abduction of Policy Banker Is Revealed in Move to Lower Bail of Alleged Victim. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/henry-cabot-lodge-to-run.html | Henry Cabot Lodge to Run. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wallace-assailed-on-bread-prices-bakers-head-charges-opposition-to.html | WALLACE ASSAILED ON BREAD PRICES; Bakers' Head Charges Opposition to Rise Is Attempt to Ward Off Consumer Attacks. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/peace-assurance-by-britain-is-seen-statement-denying-war-intent.html | PEACE ASSURANCE BY BRITAIN IS SEEN; Statement Denying War Intent Will Probably Be Issued in London Today. | True | By Augur. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ea-filene-warns-against-panaceas-speech-on-danger-of-masses.html | E.A. FILENE WARNS AGAINST PANACEAS; Speech on Danger of Masses' Credulity Read at Convocation in Albany. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/skilled-workers-needed-wpa-shortage-in-engineers-and-architects-is.html | SKILLED WORKERS NEEDED.; WPA Shortage in Engineers and Architects Is Reported. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/gielguds-romeo-captures-london-young-actormanager-scores-a-success.html | GIELGUD'S 'ROMEO' CAPTURES LONDON; Young Actor-Manager Scores a Success as Complete as His 'Hamlet.' | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/laboulaye-talks-with-hull-on-war-french-envoy-denies-mention-of.html | LABOULAYE TALKS WITH HULL ON WAR; French Envoy Denies Mention of Sanctions or U.S. Stand on Banning Italian Goods. | True | Special to THE NEW YORK TIMES. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sec-saves-50000-invested-in-mine-subscribers-to-eurydice-gold.html | SEC SAVES $50,000 INVESTED IN 'MINE'; Subscribers to Eurydice Gold Mining Stock Will Get Their Money Back. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/limit-on-pulitzer-prizes-no-individual-to-receive-more-than-one.html | LIMIT ON PULITZER PRIZES.; No Individual to Receive More Than One Award. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/group-will-urge-county-home-rule-state-committee-is-formed-to-carry.html | GROUP WILL URGE COUNTY HOME RULE; State Committee Is Formed to Carry Amendment Fight Into All Districts. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/pigs-look-alike-in-a-bag-on-border-farmers-deny-porker-is-canadian.html | Pigs Look Alike in a Bag on Border; Farmers Deny Porker Is Canadian; Commissioner's Court, U.S. Patrol and Learned Counsel Grapple With Nationality of Animal -- Owner Up for Smuggling -- Neighbor Knew Pig's Voice, Another His Ears. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/a-world-war-myth-charge-that-international-bankers-drew-united.html | A WORLD WAR MYTH.; Charge That International Bankers Drew United States Into the Conflict. | True | THOMAS W. LAMONT | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/morgan-team-to-be-welcomed.html | Morgan Team to Be Welcomed. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/south-africa-prepares-to-act.html | South Africa Prepares to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/greece-holds-up-goods-for-italy.html | Greece Holds Up Goods for Italy. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/paris-honors-lutherans-sorbonne-gives-degrees-to-dr-morehead-and-dr.html | PARIS HONORS LUTHERANS; Sorbonne Gives Degrees to Dr. Morehead and Dr. Jorgensen. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/roper-optimistic-on-trade-outlook-secretary-of-commerce-finds.html | ROPER OPTIMISTIC ON TRADE OUTLOOK; Secretary of Commerce Finds Economic Picture 'Most Encouraging Since 1929.' | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/5620000-in-stock-given-by-strauses-combined-gifts-of-percy-s-and.html | $5,620,000 IN STOCK GIVEN BY STRAUSES; Combined Gifts of Percy S. and Jesse Isidor Straus Were 127,000 Shares of Macy. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rooseveltgarnerfarley-statue-planned-as-a-public-tribute-in-florida.html | Roosevelt-Garner-Farley Statue Planned As a Public Tribute in Florida Capital | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/yearley-benzinger.html | Yearley -- Benzinger. | True | Speeil to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/arms-cargo-reported-past-suez.html | Arms Cargo Reported Past Suez | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/aaa-potato-bonus-and-curbs-mapped-double-proposal-calls-first-for.html | AAA POTATO BONUS AND CURBS MAPPED; Double Proposal Calls, First, for Diverting 10% of Crop to Industrial Purposes. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/jamboree-planned-for-scouts-in-1937-executive-council-approves-the.html | JAMBOREE PLANNED FOR SCOUTS IN 1937; Executive Council Approves the Proposal -- Date and Place to Be Fixed Later. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/us-rowing-trials-set-for-july-24-olympic-tryouts-to-be-held-on-lake.html | U.S. ROWING TRIALS SET FOR JULY 2-4; Olympic Tryouts to Be Held on Lake Carnegie, American Committee Announces. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mcormick-warns-of-rule-by-whims-federal-funds-finance-move-to-set.html | M'CORMICK WARNS OF RULE BY 'WHIMS'; Federal Funds Finance Move to Set Up Dictatorship, Publisher Tells Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/news-of-the-stage-barrys-bright-star-and-sweet-mystery-of-life.html | NEWS OF THE STAGE; Barry's 'Bright Star' and 'Sweet Mystery of Life' Closing Tomorrow -- Also 'Most of the Game.' | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/gets-68000-verdict-man-wins-suit-over-burns-from-electric-wire-in.html | GETS $68,000 VERDICT.; Man Wins Suit Over Burns From Electric Wire in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/graham-convicted-of-manslaughter-slayer-of-his-brotherinlaw-in-row.html | GRAHAM CONVICTED OF MANSLAUGHTER; Slayer of His Brother-in-Law in Row Over 50 Cents Seems Unconcerned at Verdict. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/greek-republicans-to-ignore-the-king-papanastassiou-declares-they.html | GREEK REPUBLICANS TO IGNORE THE KING; Papanastassiou Declares They Still Look to Zaimis, Refuse to Recognize Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/duties-on-spirits-rise-but-august-customs-figures-on-wines-are-off.html | DUTIES ON SPIRITS RISE.; But August Customs Figures on Wines Are Off. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/jack-hyltons-entry-upheld.html | Jack Hylton's Entry Upheld. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mortgage-inquiry-begins-wednesday-series-of-hearings-here-and-in.html | MORTGAGE INQUIRY BEGINS WEDNESDAY; Series of Hearings Here and in Adjoining States Will Be Held by Federal Bar Group. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/buy-in-jackson-heights-operators-acquire-two-fourstory-apartment.html | BUY IN JACKSON HEIGHTS.; Operators Acquire Two Four-Story Apartment Houses. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rainey-pilots-bb-stables-war-stripes-to-victory-at-yonkers-war.html | Rainey Pilots B.B. Stable's War Stripes to Victory at Yonkers; WAR STRIPES FIRST IN EMPIRE FEATURE | True | By Bryan Field. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/newman-slated-to-start.html | Newman Slated to Start. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/neilson-burnet.html | Neilson -- Burnet. | True | Specml to THE NEW YORK TIE. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-coolidge-heads-board.html | Mrs. Coolidge Heads Board. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/morgan-cashin.html | Morgan -- Cashin. | True | Specil to TH NLV YORK TrS. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/urges-class-aa-rating-engel-of-chattanooga-would-have-southern-in.html | URGES CLASS AA RATING.; Engel of Chattanooga Would Have Southern in Faster Baseball. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/to-weigh-susquehanna-silk-case.html | To Weigh Susquehanna Silk Case | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rutgers-promotes-lundwall.html | Rutgers Promotes Lundwall. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.cv.nytimes.com/1935/10/18/archives/cleared-in-detectives-death.html | Cleared in Detective's Death. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/budget-estimates-upset-by-reduced-federal-tax-yield-roosevelt-saw.html | BUDGET ESTIMATES UPSET BY REDUCED FEDERAL TAX YIELD; Roosevelt Saw $670,000,000 Rise but 3 1/2 Months Bring $1,171,108 Drop. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/italy-puts-barbed-wire-on-border.html | Italy Puts Barbed Wire on Border. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/loftuskerwick-score-1-up.html | Loftus-Kerwick Score, 1 Up. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bahrein-oil-deal-is-believed-near-talks-on-purchase-of-product-of.html | BAHREIN OIL DEAL IS BELIEVED NEAR; Talks on Purchase of Product of Island by International Companies Continued Here. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/softening-prices-mark-bond-trades-treasury-issues-go-lower-as.html | SOFTENING PRICES MARK BOND TRADES; Treasury Issues Go Lower as Professional Operators Set the Pace. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/plane-hits-4-on-ground-army-craft-falls-among-group-of-soldiers-in.html | PLANE HITS 4 ON GROUND.; Army Craft Falls Among Group of Soldiers in Ohio. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/15000-join-strike-of-welsh-miners-tredegar-valley-workers-back.html | 15,000 JOIN STRIKE OF WELSH MINERS; Tredegar Valley Workers Back 'Stay-Down' Protest Which Began Last Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/elected-by-atlantic-coast-rr.html | Elected by Atlantic Coast R.R. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wholesale-prices-are-slightly-higher-labor-bureau-index-for-week-to.html | WHOLESALE PRICES ARE SLIGHTLY HIGHER; Labor Bureau Index for Week to Oct. 12 Was 80.7, Against 80.5 the Week Before. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/minesweeper-at-gibraltar.html | Minesweeper at Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/albania-stands-by-italy.html | Albania Stands by Italy. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/drug-to-cure-insanity-predicted-by-ch-mayo.html | Drug to Cure Insanity Predicted by C.H. Mayo | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/italy-sees-britain-determined-on-war-people-accuse-her-of-seeking.html | ITALY SEES BRITAIN DETERMINED ON WAR; People Accuse Her of Seeking Downfall of Mussolini and Fascist Regime. | True | By Arnaldo Cortesi. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/robs-man-of-62-relents-and-gives-victim-fake-5.html | Robs Man of $62, Relents And Gives Victim Fake $5 | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/italys-ships-forewarned.html | Italy's Ships Forewarned. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/apartment-rentals-centre-on-east-side-several-suites-in-park-avenue.html | APARTMENT RENTALS CENTRE ON EAST SIDE; Several Suites in Park Avenue Houses Included in Space Taken by Tenants. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/notre-dame-to-use-becker.html | Notre Dame to Use Becker. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/heisman-gives-a-high-rating-to-purdue-nyu-ace-wins-touchdown-clubs.html | Heisman Gives a High Rating to Purdue; N.Y.U. Ace Wins Touchdown Club's Praise | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/trinity.html | TRINITY | True | . | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/gold-reserve-up-at-bank-of-france-metal-held-on-oct-17-was.html | GOLD RESERVE UP AT BANK OF FRANCE; Metal Held on Oct. 17 Was 72,121,000,000 Francs, a Ratio of 75.07. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hidden-15inch-batteries-reported-guarding-italys-red-sea-base-vital.html | Hidden 15-Inch Batteries Reported Guarding Italy's Red Sea Base; Vital Port of Massaua Is Strongly Fortified With Guns of 20-Mile Range, Observer Writes -- Rome's Air Force in East Africa Now Is Believed to Total 500 Military Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/schultz-challenges-judge-as-prejudiced-asserts-clarks-personal-bias.html | SCHULTZ CHALLENGES JUDGE AS PREJUDICED; Asserts Clark's 'Personal Bias' Disqualifies Him to Hear Plea for Removal to New York. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hundreds-at-funeral-of-major-gun-1bert-military-honors-are-paid-at.html | HUNDREDS AT FUNERAL OF MAJOR GuN. $1BERT; Military Honors Are Paid at Bowling Green, Ky. -- Burial in Arlington Today. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/financial-markets-stocks-close-irregularly-lower-on-profittaking.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower on Profit-Taking; Bonds Reactionary -- Wheat Strong. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/duke-of-buccleuch-seriously-ill.html | Duke of Buccleuch Seriously Ill. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/miss-swartwout-a-dinner-hostess-mr-and-mrs-william-bowden-and.html | MISS SWARTWOUT A DINNER HOSTESS; Mr. and Mrs. William Bowden and Constance Terhune Are Among Guests at Plaza. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/testimony-of-experience.html | TESTIMONY OF EXPERIENCE. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/finds-drury-qualified.html | Finds Drury Qualified. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/china-discussing-new-constitution-decentralization-is-hinted-as.html | CHINA DISCUSSING NEW CONSTITUTION; Decentralization Is Hinted as Means of Protection Against Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sec-personnel-praised-rt-crane-refers-to-high-character-in-boston.html | SEC PERSONNEL PRAISED.; R.T. Crane Refers to High Character in Boston Address. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/catholics-lead-survey.html | Catholics Lead Survey. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/elfil-ledr-diesi-strasnpaxt-dictator-of-transatlantic-pas-senger.html | ElfiL LEDR DIES;I STRASnPAXT; 'Dictator of Transatlantic Pas* / senger Conference, 67, Is Stricken in Vienna. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hunter-to-honor-dr-jf-brown.html | Hunter to Honor Dr. J.F. Brown | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/a-e-wirths-wed-45-years-i-i.html | A. E. Wirths Wed 45 Years. I I | True | Special to TEr YORK TS, | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/italian-air-raid-described.html | Italian Air Raid Described. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/seized-as-spy-in-france.html | Seized as Spy in France. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lucy-hutchinson-to-be-guest.html | Lucy Hutchinson to Be Guest. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/boycott-hits-2-italian-ships.html | Boycott Hits 2 Italian Ships. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/army-holds-light-drill-lengthy-punting-session-marks-work-aerials.html | ARMY HOLDS LIGHT DRILL.; Lengthy Punting Session Marks Work -- Aerials Perfected. | True | Special to THE NEW YORK TIMES. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wpa-robs-bronx-of-skilled-labor-repaving-of-westchester-av-almost.html | WPA 'ROBS' BRONX OF SKILLED LABOR; Repaving of Westchester Av. Almost Halted as Men Quit for All-Winter Jobs. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/doublier-to-talk-on-movies.html | Doublier to Talk on Movies. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lambs-elect-officers-crumit-and-unopposed-ticket-presumed-approved.html | LAMBS ELECT OFFICERS.; Crumit and Unopposed Ticket Presumed Approved. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rogers-post-honored-memorial-plaque-is-dedicated-at-newark-airport.html | ROGERS, POST HONORED.; Memorial Plaque Is Dedicated at Newark Airport. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/the-price-of-bread.html | The Price of Bread. | True | A. KOVAR | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ives-hits-lehman-on-state-issues-governors-order-to-democrats-was.html | IVES HITS LEHMAN ON STATE ISSUES; Governor's Order to Democrats Was Made to Shield New Deal, He Asserts. | True | By James A. Hagerty. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/azucar-shows-lameness.html | Azucar Shows Lameness. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/give-scholarship-in-honor-of-heroes-harvard-students-set-up-a.html | GIVE SCHOLARSHIP IN HONOR OF HEROES; Harvard Students Set Up a Memorial to Youths Who Died With Father. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/title-shoot-to-mullhaupt.html | Title Shoot to Mullhaupt. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/commercial-paper-gain-in-month.html | Commercial Paper Gain in Month | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/james-johnson.html | JAMES JOHNSON. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/alaskans-curios-under-fire.html | Alaskans' Curios Under Fire. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ban-on-olympics-urged-by-af-of-l-it-asks-retaliation-against-nazis.html | BAN ON OLYMPICS URGED BY A.F. OF L.; It Asks Retaliation Against Nazis for Crushing Unions 'in Blood and Fire.' | True | By Louis Stark. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/curb-seat-declines-2500.html | Curb Seat Declines $2,500. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/cummings-returns-home-attorney-general-impressed-by-englands-police.html | CUMMINGS RETURNS HOME.; Attorney General Impressed by England's Police and Courts. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/crash-kills-british-pilot.html | Crash Kills British Pilot. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sees-duce-surprised-sir-norman-angell-says-league-stand-upset-his.html | SEES DUCE SURPRISED.; Sir Norman Angell Says League Stand Upset His War Plans. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/louiss-next-bout-set-for-dec-3-with-opponent-still-to-be-named.html | Louis's Next Bout Set for Dec. 3, With Opponent Still to Be Named; Bomber's Rival in Coliseum Fight Will Be Picked From Paulino, Brown and Pirrone -- Seating Plan Is to Be Revised -- Mike Jacobs Tables Schmeling Negotiations. | True | By Joseph C. Nichols. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bank-aid-proposed-in-sanction-losses-smaller-powers-at-geneva-ask.html | BANK AID PROPOSED IN SANCTION LOSSES; Smaller Powers at Geneva Ask Credit Arrangement to Help in Lack of Trade. | True | By Clarence K. Streit. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/truck-kills-ccc-worker.html | Truck Kills CCC Worker. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/guatemala-wins-prisoner.html | Guatemala Wins Prisoner. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/altering-hotel-st-george.html | Altering Hotel St. George. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/japan-praises-dern-as-fourday-visit-ends-gratified-by-trip-he.html | Japan Praises Dern as Four-Day Visit Ends; Gratified by Trip, He Leaves for Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/water-rate-slash-is-laid-to-mayor-realty-board-says-he-invited-the.html | WATER RATE SLASH IS LAID TO MAYOR; Realty Board Says He Invited the Situation by Campaign Promise to Repeal Rise. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/dean-stages-walkout-crowd-too-small-dizzy-refuses-to-pitch-at.html | DEAN STAGES WALKOUT.; Crowd Too Small, Dizzy Refuses to Pitch at Chattanooga. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/coercion-charged-at-patent-hearing-independents-in-the-electrical.html | COERCION CHARGED AT PATENT HEARING; Independents in the Electrical Field Say They Were Forced to Wall by Threats. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/roosevelt-strength-at-peak-straus-says-ambassador-tells-paris-club.html | ROOSEVELT STRENGTH AT PEAK, STRAUS SAYS; Ambassador Tells Paris Club He Will Win Again -- Marcosson Warns of Coming Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/keeps-democratic-post-ja-torrens-again-named-at-election-in-23d-ad.html | KEEPS DEMOCRATIC POST.; J.A. Torrens Again Named at Election in 23d A.D. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/j-m-klever-breeder-of-swine-said-to-be-only-man-to-get-10000-for.html | J. M. KLEVER.; Breeder of Swine Said to Be Only Man to Get $10,000 for Hog. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sees-cannibalism-threat-congo-missionary-fears-war-in-ethiopia-will.html | SEES CANNIBALISM THREAT; Congo Missionary Fears War in Ethiopia Will Affect Tribes. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/water-rates.html | WATER RATES. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/supper-club-formed-philadelphia-juniors-outline-series-of.html | SUPPER CLUB FORMED.; Philadelphia Juniors Outline Series of Entertainments. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/money-and-credit-thursday-oct-17-1935.html | MONEY AND CREDIT; Thursday, Oct. 17, 1935. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/plans-to-employ-idle-state-nurses-bureau-here-syracuse-convention.html | PLANS TO EMPLOY IDLE STATE NURSES; Bureau Here, Syracuse Convention Is Told, Develops a New Scheme of Placements. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/gives-nickel-company-stand.html | Gives Nickel Company Stand. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/morris-plan-bank-is-25.html | Morris Plan Bank Is 25. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/us-checks-on-money-deals.html | U.S. Checks on Money Deals. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/utility-rules-on-trial-pa-walker-urges-state-boards-to-cooperate.html | UTILITY RULES 'ON TRIAL.'; P.A. Walker Urges State Boards to Cooperate With Federal. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/new-church-board-backs-nazi-policy-kerrl-compromise-directors-seek.html | NEW CHURCH BOARD BACKS NAZI POLICY; Kerrl Compromise Directors Seek to End Struggle in Protestant Ranks. | True | By Otto D. Tolischus. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/dietrixhe-burkhardt.html | Dietrixhe -- Burkhardt. | True | Special to THE NEW YoP. TL%ES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/use-of-chlorine-gas-charged-to-italians-american-medical-missionary.html | USE OF CHLORINE GAS CHARGED TO ITALIANS; American Medical Missionary Says Their Bombs Are Loaded With Poison Chemical. | True | By Laurence Stallings. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/11-seized-in-midtown-in-narcotic-roundup-federal-agents-also-report.html | 11 SEIZED IN MIDTOWN IN NARCOTIC ROUND-UP; Federal Agents Also Report Finding an Elaborate Cutting Plant. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/feminist-archives-planned-by-group-mme-schwimmer-leads-move-to-set.html | FEMINIST ARCHIVES PLANNED BY GROUP; Mme. Schwimmer Leads Move to Set Up World Centre for Compiling Data on Progress. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/clipper-at-midway-isle-plane-flies-1191-miles-from-wake-in-8-hours.html | CLIPPER AT MIDWAY ISLE.; Plane Flies 1,191 Miles From Wake in 8 Hours 58 Minutes. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/-n-ocoior-d-lialrman-of-th-united-sterts-i-board-12-yeare-headed-l-.html | .. N, OCOIOR D;; ;lialrman of th United Sterts I ! Board 12 Yeare Headed 'l !...ongoremen's Union. | True | 8per4al to Zom: 'mama. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/1837-and-these-times-president-van-burens-message-might-have-been.html | 1837 AND THESE TIMES.; President Van Buren's Message Might Have Been Good in Its Day. | True | ALBERT ROSENTHAL | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/roosevelt-visits-ancient-porto-bello-cruiser-with-presidential.html | ROOSEVELT VISITS ANCIENT PORTO BELLO; Cruiser With Presidential Party Anchors at Night Off San Blas Islands. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bitter-against-laval-french-premier-is-even-blamed-for-attacks-in.html | BITTER AGAINST LAVAL; French Premier Is Even Blamed for Attacks in Roman Press. | True | By Ferdinand Kuhn Jr. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H.T.S. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/britain-increases-defenses-in-egypt-thirteenth-infantry-will-be.html | BRITAIN INCREASES DEFENSES IN EGYPT; Thirteenth Infantry Will Be Stationed at Alexandria -- Air Force There Mighty. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/by-water-to-the-fair.html | BY WATER TO THE FAIR. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/capt-c-o-donovan-brooklyn-fireman-commander-of-engine-company-201.html | CAPT. C, O. DONOVAN.; Brooklyn Fireman Commander of Engine Company 201. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/kills-himself-on-saw-noroton-conn-man-cuts-into-head-three-times.html | KILLS HIMSELF ON SAW.; Noroton, Conn., Man Cuts Into Head Three Times. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/schoenberg-suite-in-premiere-here-played-by-the.html | SCHOENBERG SUITE IN PREMIERE HERE; Played by the Philharmonic-Symphony Orchestra at Carnegie Hall. | True | By Olin Downes. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/p-m-bailey.html | P. M. BAILEY. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/crown-cork-and-seal-offering.html | Crown Cork and Seal Offering. | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/football-dinner-tonight-vanderbilt-alumni-to-entertain-before.html | FOOTBALL DINNER TONIGHT; Vanderbilt Alumni to Entertain Before Fordham Game. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/shattuck-sale-nets-14190.html | Shattuck Sale Nets $14,190. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/warwick-penn-halfback-football-team-attends-student-rally-after.html | WARWICK PENN HALFBACK.; Football Team Attends Student Rally After Fast Practice. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/stocks-in-london-paris-and-berlin-prices-fall-back-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Fall Back in English Market Because of Lack of Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/womens-orchestra-forms-committees-first-executive-meeting-hears-dr.html | WOMEN'S ORCHESTRA FORMS COMMITTEES; First Executive Meeting Hears Dr. Nikolai Sokoloff Tell of WPA Projects. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/malta-bars-coal-exports.html | Malta Bars Coal Exports. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/manhattan-to-use-sophomore-lineup-team-including-nine-second-year.html | MANHATTAN TO USE SOPHOMORE LINE-UP; Team Including Nine Second- Year Men Named to Start Against Holy Cross. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/republicans-divided-on-white-plains-jobs-newspaper-headed-by.html | REPUBLICANS DIVIDED ON WHITE PLAINS JOBS; Newspaper, Headed by Barrett, Comes Out for Democratic Mayor and Councilman. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/1cent-rise-planned-here-wallace-talking-for-political-effect-trade.html | 1-CENT RISE PLANNED HERE.; Wallace 'Talking for Political Effect,' Trade Holds. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/death-shock-to-friends.html | Death Shock to Friends. | True | Special to Yogas:: rl'rxz- | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/south-river-on-top-216-overpowers-good-counsel-team-of-newark-in.html | SOUTH RIVER ON TOP, 21-6.; Overpowers Good Counsel Team of Newark in Night Game. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/meat-prices-rise-again-advances-based-on-threatened-strike-of.html | MEAT PRICES RISE AGAIN.; Advances Based on Threatened Strike of Kosher Butchers. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wilson-estate-to-family-actors-widow-gets-two-homes-and-onethird.html | WILSON ESTATE TO FAMILY.; Actor's Widow Gets Two Homes and One-third of Residue. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/limiting-speed.html | Limiting Speed. | True | CLAIRE BELLE STEINHILBER | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/fight-gulf-dock-strike-ship-owners-prepare-to-use-non-union.html | FIGHT GULF DOCK STRIKE.; Ship Owners Prepare to Use Non- Union Longshoremen. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/edwin-a-scott-head-of-metal-ceiling-company-was-also-bank-director.html | EDWIN A. SCOTT.; Head of Metal Ceiling Company Was Also Bank Director. | True | Special to Nw Yo T. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/music-hath-charms.html | Music Hath Charms. | True | HOMER M. GREEN | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bank-of-england-increases-reserve.html | BANK OF ENGLAND INCREASES RESERVE | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/flight-pleases-house-group.html | Flight Pleases House Group. | True | Special to THE NEW YORK TIMES. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/e-j-matthew-dies-retired-fire-captain-member-of-department-from.html | E. J. MATTHEWS DIES; RETIRED FIRE CAPTAIN; Member of Department From 1892 to 1915 Was Active Worker for Tammany. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wheat-tales-denied-by-canadian-board-no-policy-of-liquidation-is.html | WHEAT TALES DENIED BY CANADIAN BOARD; No Policy of Liquidation Is Decided On -- Voluntary Pools to Disband. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/liberty-call-nets-998090050-bonds-more-holders-get-treasury-2-34s.html | LIBERTY CALL NETS $998,090,050 BONDS; More Holders Get Treasury 2 3/4s Than 1 1/2% Notes in Conversion Operations. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hendersons-condition-serious.html | Henderson's Condition Serious. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/engineering-awards-drop.html | Engineering Awards Drop. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/jockey-mann-suspended-set-down-for-interference-with-discovery-at.html | JOCKEY MANN SUSPENDED.; Set Down for Interference With Discovery at Suffolk Downs. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/to-aid-milwaukee-line.html | To Aid Milwaukee Line. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/henry-wollin.html | HENRY WOLLIN. | True | Special to Tm NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rail-credit-to-pay-1-corporations-distribution-makes-total-26491859.html | RAIL CREDIT TO PAY 1%.; Corporation's Distribution Makes Total $26,491,859, or 36%. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/yale-strives-for-speed-and-strong-protection-against-intricate-navy.html | Yale Strives for Speed and Strong Protection Against Intricate Navy Plays; POND TO STAND PAT ON YALE'S LINE-UP | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/national-suicide.html | "NATIONAL SUICIDE." | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/total-federal-reserve-bank-credit-gains-18000000-in-week-to-oct-16.html | Total Federal Reserve Bank Credit Gains $18,000,000 in Week to Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/excess-reserves-at-new-high-mark-banks-of-the-federal-reserve-had.html | EXCESS RESERVES AT NEW HIGH MARK; Banks of the Federal Reserve Had $2,910,000,000 Over Minimum on Wednesday. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/the-first-billion.html | THE FIRST BILLION. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hoffman-agrees-to-special-session-jersey-governor-will-call-the.html | HOFFMAN AGREES TO SPECIAL SESSION; Jersey Governor Will Call the Legislature if Sales Tax Foes Demand It. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rifles-found-concealed-in-cement-cargo-at-jaffa.html | Rifles Found Concealed In Cement Cargo at Jaffa | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sisterhood-to-entertain.html | Sisterhood to Entertain. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-herbert-l-bridgman-i-widow-of-newspaper-man-a-friend-of-perry.html | MRS. HERBERT L. BRIDGMAN; I Widow of Newspaper Man, a Friend of Perry, Was a Writer, | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/exchange-listing-asked-eight-companies-file-applications-with.html | EXCHANGE LISTING ASKED.; Eight Companies File Applications With Committee. | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/italians-prepare-for-makale-test-ethiopians-reported-massing-in.html | ITALIANS PREPARE FOR MAKALE TEST; Ethiopians Reported Massing in Northern Area as Rome's Troops Move Cautiously. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/3-accused-of-perjury-men-indicted-in-richmond-over-browns-election.html | 3 ACCUSED OF PERJURY.; Men Indicted in Richmond Over Brown's Election Petitions. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/restricted-vision.html | Restricted Vision. | True | ELLEN N. LA MOTTE | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/dr-andrew-m-eagon-physician-dies-at-75-practitioner-on-staten.html | DR. ANDREW M. EAGON, PHYSICIAN, DIES AT 75; Practitioner on Staten Island Used Horse and Buggy for 45 Years to Make Rounds. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/tunney-and-phelps-in-joint-appearance-pugilist-and-professor-talk.html | TUNNEY AND PHELPS IN JOINT APPEARANCE; Pugilist and Professor Talk to Waterbury Club on Various Themes. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/alekhine-has-edge-in-chess-contest-gains-advantage-over-euwe-in.html | ALEKHINE HAS EDGE IN CHESS CONTEST; Gains Advantage Over Euwe in Seventh Game, Which Is Adjourned After 40 Moves. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/navy-chief-vision-great-might-in-air-nonstop-panamaalameda-flight.html | NAVY CHIEF VISION GREAT MIGHT IN AIR; Non-Stop Panama-Alameda Flight in Huge Flying Boat Seen as Pointing Way. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/australia-imposing-sanctions.html | Australia Imposing Sanctions. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/middies-cheer-players-navy-team-gets-rousing-sendoff-after.html | MIDDIES CHEER PLAYERS.; Navy Team Gets Rousing Send-Off After Comprehensive Drill. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/nassau-club-tourney-will-start-thursday-invitation-matches-to-be.html | NASSAU CLUB TOURNEY WILL START THURSDAY; Invitation Matches to Be First of Squash Racquets Season -- Other Dates Listed. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/murray-leads-group-to-cut-federal-cost-alfalfa-bill-says.html | MURRAY LEADS GROUP TO CUT FEDERAL COST; 'Alfalfa Bill' Says Association Seeks Lower Taxes and Elimination of Public Debt. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ford-lists-1936-prices-adjustments-narrow-gap-between-de-luxe-and.html | FORD LISTS 1936 PRICES.; Adjustments Narrow Gap Between 'De Luxe' and Non 'De Luxe' Cars. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/an-error-in-a-berlin-dispatch.html | An Error in a Berlin Dispatch. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/contractors-oppose-plan-for-licensing-builders-in-session-here-lay.html | CONTRACTORS OPPOSE PLAN FOR LICENSING; Builders, in Session Here, Lay Retarding of Business to Government Relief Spending. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bridal-announced-of-jerry-m-mcord-ohio-girl-and-george-bassett.html | BRIDAL ANNOUNCED OF JERRY M. M'CORD; Ohio Girl and George Bassett Roberts Were Married in Italy on Sept. 11. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/capital-denies-red-purge-justice-bureau-and-federal-wpa-wash-hands.html | CAPITAL DENIES 'RED PURGE.'; Justice Bureau and Federal WPA Wash Hands of Issue. | True | Special to THE NEW YORK TIMES. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rev-dominic-oconnor-chaplain-to-lord-mayor-terence-macswiney-in.html | REV. DOMINIC O'CONNOR.; Chaplain to Lord Mayor Terence MacSwiney in British Prison. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/gains-made-by-churches-good-results-of-loyalty-drive-noted-at.html | GAINS MADE BY CHURCHES.; Good Results of Loyalty Drive Noted at Meeting Here. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/plan-for-defense-of-sudan.html | Plan for Defense of Sudan. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/misses-owen-give-tea-entertain-patronesses-of-friday-junior-dances.html | MISSES OWEN GIVE TEA.; Entertain Patronesses of Friday Junior Dances. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hotel-guest-dies-on-street.html | Hotel Guest Dies on Street. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ripley-crescent-coach-former-yale-basketball-mentor-will-direct.html | RIPLEY CRESCENT COACH.; Former Yale Basketball Mentor Will Direct Club's Quintet. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/boughton-is-named-quickly-by-ridder-figure-in-relief-dispute-put-on.html | BOUGHTON IS NAMED QUICKLY BY RIDDER; Figure in Relief Dispute Put on Job Committee Despite Warning by Johnson. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/princeton-title-to-minnich.html | Princeton Title to Minnich. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wheat-markets-rally-strongly-chicago-longs-who-sold-in-wednesdays.html | WHEAT MARKETS RALLY STRONGLY; Chicago Longs, Who Sold in Wednesday's Break, Among Purchasers Again. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/blatterman-finder.html | Blatterman -- Finder. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ethiopian-plane-turned-back.html | Ethiopian Plane Turned Back. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/roraback-moves-to-merge-utility-plans-to-absorb-holding-company-in.html | RORABACK MOVES TO MERGE UTILITY; Plans to Absorb Holding Company in Connecticut Light Put Up to Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/denies-nazi-influence-aau-head-here-replies-to-critic-on-his.html | DENIES NAZI INFLUENCE.; A.A.U. Head Here Replies to Critic on His Olympic Stand. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/solomon-l-ansbacher-former-jeweler-was-active-in-jewish.html | SOLOMON L. ANSBACHER.; Former Jeweler Was Active in Jewish Philanthropies. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/financing-by-fha-passes-400000000-business-running-at-2000000-a-day.html | FINANCING BY FHA PASSES $400,000,000; Business Running at $2,000,000 a Day on New Construction and Modernization. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/unique-exhibition-in-riding-carded-demonstration-of-control-by.html | UNIQUE EXHIBITION IN RIDING CARDED; Demonstration of Control by Silken Threads Slated at National Horse Show. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-lemuel-hatfield-former-new-orleans-dancing-teacher-nearly-103.html | MRS. LEMUEL HATFIELD.; Former New Orleans Dancing Teacher Nearly 103. | True | Speclat to T.,E NEW YORK Txa's. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/high-school-halfback-dead.html | High School Halfback Dead. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/leonore-martin-engaged-greenwich-young-woman-to-wed.html | LEONORE MARTIN ENGAGED.; Greenwich Young Woman to Wed | True | I | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bazaar-in-pittsfield-held-to-aid-hospital-mrs-robert-h-davenport.html | BAZAAR IN PITTSFIELD HELD TO AID HOSPITAL; Mrs. Robert H. Davenport and Mrs. Carey Russell Kinney Are Co-Chairmen. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/unkind-fashion.html | Unkind Fashion. | True | PRO BONA FEMINA OBESSA | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/cotton-lowered-by-steady-sales-recent-resistant-points-are-pierced.html | COTTON LOWERED BY STEADY SALES; Recent Resistant Points Are Pierced, December Touching 10.74 Cents. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wpa-art-work-exhibited-150-paintings-and-sculpture-done-in-adult.html | WPA ART WORK EXHIBITED.; 150 Paintings and Sculpture Done in Adult Study Classes. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/nyu-perfects-aerial-tactics-in-preparation-for-pmc-test-finishing.html | N.Y.U. Perfects Aerial Tactics In Preparation for P.M.C. Test; Finishing Touches Added to Attack and Defense in Drill Halted by Darkness -- Sharp, Veteran End, to Be Replaced by Hall or Hauser -- Violet Jayvees Play at Yale Today. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/kermit-roosevelt-back.html | Kermit Roosevelt Back. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/arthur-u-thompson.html | ARTHUR u. THOMPSON, | True | spect to T N'w Yo;.. T].].=a. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/baldwin-to-pay-bond-interest.html | Baldwin to Pay Bond Interest. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/old-tacoma-hotel-destroyed-by-fire-centre-of-pacific-northwest.html | OLD TACOMA HOTEL DESTROYED BY FIRE; Centre of Pacific Northwest Social Life Was Designed by Stanford White. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/equity-group-fears-pay-level-under-wpa-forum-members-urge.html | EQUITY GROUP FEARS PAY LEVEL UNDER WPA; Forum Members Urge Safeguards, Including Closed Shop on All Relief Projects. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-thorne-gets-eagle-for-83-and-gains-gross-prize-on-links.html | Mrs. Thorne Gets Eagle for 83 And Gains Gross Prize on Links; Metropolitan Champion Plays Brilliant Golf to Win One-Day Tourney at Tamarack -- Miss Warner and Mrs. Holman Next at 87 -- Low Net Goes to Mrs. Shaw With 111-34-77. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ford-plans-auto-salon-in-the-park-lane-hotel.html | Ford Plans Auto Salon In the Park Lane Hotel | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/tenyear-drought-is-predicted-as-cycle-reaches-its-peak-in-1939.html | Ten-Year Drought Is Predicted As Cycle Reaches Its Peak in 1939; Driest Period in the Last Century and a Half Is Foreseen by Former New York State Engineer, Who Tells Pennsylvania Water Group of Tree-Ring Researches. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sports-of-the-times-short-plunges-at-the-line.html | Sports of the Times; Short Plunges at the Line. | True | Reg. U.S. Pat. Off. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/heads-press-group-here-ab-moloney-elected-president-of-foreign.html | HEADS PRESS GROUP HERE.; A.B. Moloney Elected President of Foreign Correspondents. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/church-of-mexico-asks-milder-laws-entire-hierarchy-petitions.html | CHURCH OF MEXICO ASKS MILDER LAWS; Entire Hierarchy Petitions Cardenas to Abrogate Nationalization. | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/president-presses-neutrality-stand-calls-for-healthy-american.html | PRESIDENT PRESSES NEUTRALITY STAND; Calls for 'Healthy, American Public Opinion' to Back Up Government Policy. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/to-boycott-british-goods-italian-group-drafts-campaign-at-porto.html | TO BOYCOTT BRITISH GOODS; Italian Group Drafts Campaign at Porto Alegre, Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/banks-fight-move-in-harriman-plans-ten-clearing-house-members.html | BANKS FIGHT MOVE IN HARRIMAN PLANS; Ten Clearing House Members Oppose Taking of 100 Depositions in 17 Cities. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/aldrich-wheeler.html | Aldrich -- Wheeler. | True | Special to THI IW YORI TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/funeral-ofd-k-robinson-services-for-builder-held-at-ocean-grove-n-j.html | FUNERAL OFD. K. ROBINSON.; Services for Builder Held at Ocean Grove, N. J., Home. | True | Specls.1 to lgw' YoR T,s. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/judge-levitt-sworn-in-virgin-islands-former-aide-to-cummings-takes.html | JUDGE LEVITT SWORN IN VIRGIN ISLANDS; Former Aide to Cummings Takes Oath as Wilson's Successor -- Stresses Impartiality. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/book-notes.html | BOOK NOTES | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bidding-for-liquor-brisk-at-us-sale-small-buyers-seeking-bargains.html | BIDDING FOR LIQUOR BRISK AT U.S. SALE; Small Buyers Seeking Bargains Pay High Prices, While Dealers Reap Harvest. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/art-notes.html | Art Notes. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/british-cup-teams-embark-for-home-ryder-and-wightman-trophy-squads.html | BRITISH CUP TEAMS EMBARK FOR HOME; Ryder and Wightman Trophy Squads, Both Beaten, Sail on the Aquitania. | True | By William D. Richardson. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/paul-j-parsons-i.html | PAUL J. PARSONS. I | True | special to TH NEW YOl'dEC . I | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/tribute-to-autumn.html | Tribute to Autumn. | True | LUCILLE M. VANDER VOORT | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/miss-kneubuhl-resigns-post.html | Miss Kneubuhl Resigns Post. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/boerse-continues-weak.html | Boerse Continues Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ccny-has-easy-day-bloom-plays-at-left-end-during-beavers-light.html | C.C.N.Y. HAS EASY DAY.; Bloom Plays at Left End During Beavers' Light Workout. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ryder-paintings-put-on-exhibition-display-of-26-oils-opens-at.html | RYDER PAINTINGS PUT ON EXHIBITION; Display of 26 Oils Opens at Kleemann Galleries -- Will Remain Until Nov. 2. | True | By Edward Alden Jewell. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/will-rogers-aided-a-boy-patient-at-aklavik-got-check-just-before.html | WILL ROGERS AIDED A BOY.; Patient at Aklavik Got Check Just Before Humorist Flew to Death. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/state-canals-set-mark-busiest-year-in-history-is-indicated-by.html | STATE CANALS SET MARK.; Busiest Year in History is Indicated by 3,361,237 Tonnage. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/us-to-prosecute-on-munition-sales-cases-being-prepared-against-many.html | U.S. TO PROSECUTE ON MUNITION SALES; Cases Being Prepared Against Many Companies for Role in Bolivia-Paraguay War. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/i-mrs-halford-rosi-bride-of-diplomat-she-and-theodore-jaeckei-of.html | I MRS. HALFORD ROSi BRIDE OF DIPLOMAT; She and Theodore Jaeckei of New York, Consul General at Victoria, B. C., Married. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/snake-bites-man-the-snake-dies.html | Snake Bites Man; the Snake Dies. | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/clarkson.html | CLARKSON. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/seeks-aid-of-canton.html | Seeks Aid of Canton. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/3-changes-asked-in-cosmetics-bill-hairdressers-would-define-exactly.html | 3 CHANGES ASKED IN COSMETICS BILL; Hairdressers Would Define Exactly 'Adulterated' and 'Misbranded' Products. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/biography-scores-in-10horse-field-gallops-to-length-and-half.html | BIOGRAPHY SCORES IN 10-HORSE FIELD; Gallops to Length and Half Triumph Over Sun Apollo at Suffolk Downs. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/governor-rebuffs-mgoldrick-in-fight-on-geoghan-record-lehman.html | GOVERNOR REBUFFS M'GOLDRICK IN FIGHT ON GEOGHAN RECORD; Lehman Refuses to Supersede Prosecutor for an Inquiry in Brooklyn Garage Murder. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/leper-service-honored-wm-danner-secretary-of-mission-for-25-years.html | LEPER SERVICE HONORED.; W.M. Danner, Secretary of Mission for 25 Years, Hailed at Meeting. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/knox-sees-revolt-in-the-west-on-aaa-regimentation-arouses-same.html | KNOX SEES REVOLT IN THE WEST ON AAA; Regimentation Arouses Same Antagonism There as NRA Did in East, He Says. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/objectlessons.html | Object-Lessons. | True | BRUCE M. POPE | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/la-guardia-greets-foreign-air-group-is-on-hand-at-floyd-bennett.html | LA GUARDIA GREETS FOREIGN AIR GROUP; Is on Hand at Floyd Bennett Field as Visitors Arrive in Two Navy Planes. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-w-d-stevens.html | MRS. W. D. STEVENS. | True | SPECIAL TO THE NEW YORK TIMES | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/holy-cross-uses-canini-sees-action-at-quarterback-as-squad-polishes.html | HOLY CROSS USES CANINI.; Sees Action at Quarterback as Squad Polishes Attack. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/drug-plot-foiled-at-laurel-track-silent-shot-and-deduce-favorites.html | DRUG PLOT FOILED AT LAUREL TRACK; Silent Shot and Deduce, Favorites in 5th Race, Tampered With Before Dawn. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/italobritish-battle-reported-by-natives-rome-scoffs-at-story-of.html | ITALO-BRITISH BATTLE REPORTED BY NATIVES; Rome Scoffs at Story of Clash With Camel Corps -- London Also Expresses Doubt. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-franz-schneider-jr.html | MRS. FRANZ SCHNEIDER JR, | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/gas-company-will-share-profits-with-consumers.html | Gas Company Will Share Profits With Consumers | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/plot-against-ataturk-balked.html | Plot Against Ata-Turk Balked. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/macmillan-end-out-at-princeton-firststring-player-definitely-lost.html | MACMILLAN, END, OUT AT PRINCETON; First-String Player, Definitely Lost to Team, Will Be Replaced by Jones. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/seventh-regiment-elects.html | Seventh Regiment Elects. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/kreuger-toll-fees-111000-is-allowed-to-legal-aides-40000-for-claims.html | KREUGER & TOLL FEES.; $111,000 Is Allowed to Legal Aides -- $40,000 for Claims. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/gay-places-rights-of-the-public-first-strongarm-days-toward-the.html | GAY PLACES RIGHTS OF THE PUBLIC FIRST; 'Strong-Arm' Days Toward the Client Are Gone, Stock Exchange Head Says. | True | Special to THE NEW YORK TIMES. | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/roosevelts-message-to-forum.html | Roosevelt's Message to Forum | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/blunt-talk-used-in-paris-british-ambassador-asks-pledge-of-naval.html | BLUNT TALK USED IN PARIS; British Ambassador Asks Pledge of Naval Help in Mediterranean. | True | By P.j. Philip. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-lester-h-riley.html | MRS. LESTER H. RILEY. | True | specPal to THE II YORK B. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/net-assets-of-trust-up-sharply-in-year-incorporated-investors.html | NET ASSETS OF TRUST UP SHARPLY IN YEAR; Incorporated Investors' Holding at Market on Sept. 30 Were Worth $47,554,741. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/keegan-sees-peril-to-welfare-work-warns-ohio-group-that-public-may.html | KEEGAN SEES PERIL TO WELFARE WORK; Warns Ohio Group That Public May Be Lulled Into a Temporary Peace. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/dr-george-c-mcbride.html | DR. GEORGE C. McBRIDE. | True | Special to T IE YOR TnES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/marsh-halts-italys-tanks.html | Marsh Halts Italy's Tanks. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/cool-to-power-project-bronx-chamber-gets-only-20-reply-to.html | COOL TO POWER PROJECT.; Bronx Chamber Gets Only 20% Reply to Questionnaire. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ethiopians-are-undismayed.html | Ethiopians Are Undismayed. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/parkes-sees-japan-setting-navy-pace-expert-says-ton-for-ton-her.html | PARKES SEES JAPAN SETTING NAVY PACE; Expert Says Ton for Ton Her Ships Have Greater Value Than Those of Others. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/rejects-order-for-flour.html | Rejects Order for Flour. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/pecora-endorsed-by-citizens-union-supreme-court-justice-lewis-and.html | PECORA ENDORSED BY CITIZENS UNION; Supreme Court Justice Lewis and Judge Wallace of General Sessions Also Favored. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/savoldi-in-mat-bout-tonight.html | Savoldi in Mat Bout Tonight. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/kuppenheimer-bull.html | Kuppenheimer -- Bull. | True | Special to TH Ngw YORr TL. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/many-entertain-at-hotel-parties-society-attends-celebration.html | MANY ENTERTAIN AT HOTEL PARTIES; Society Attends Celebration Featuring Formal Opening of the Caprice Room. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/nova-scotia-yacht-reaches-bermuda-viking-is-among-the-sixmeter.html | NOVA SCOTIA YACHT REACHES BERMUDA; Viking Is Among the Six-Meter Craft Scheduled to Race There This Winter. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/south-carolina-wins-250.html | South Carolina Wins, 25-0. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/hausksman.html | HausKsman. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/joyce-corcoran.html | Joyce -- Corcoran. | True | Special to THE NEW YOR.T9. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/miss-adams-plays-courtroom-portia-in-first-appearance-on-any.html | MISS ADAMS PLAYS COURTROOM PORTIA; In First Appearance on Any Witness Stand, She Parries Legal Thrusts With Skill. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/queens-properties-sold.html | Queens Properties Sold. | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/harvard-reviews-aerial-defenses-fears-armys-forwards-and-laterals.html | HARVARD REVIEWS AERIAL DEFENSES; Fears Army's Forwards and Laterals More Than Its Running Attack. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mexican-flier-is-killed-another-army-airman-is-hurt-in-forced.html | MEXICAN FLIER IS KILLED.; Another Army Airman Is Hurt in Forced Landing in Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/paintings-on-view-today-work-of-living-english-artists-will-go-on.html | PAINTINGS ON VIEW TODAY.; Work of Living English Artists Will Go on Display. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lawyers-home-robbed-burglar-gets-cash-and-gems-after-entering-by.html | LAWYER'S HOME ROBBED.; Burglar Gets Cash and Gems After Entering by Skylight. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/marjorie-w-bumsted-becomes-the-bride-of-arthur-lauritano-at.html | Marjorie W. Bumsted Becomes the Bride Of ArthUr Lauritano at Cathedral Here | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/eagles-obtain-3-players-mcpherson-thomason-and-shaub-go-to.html | EAGLES OBTAIN 3 PLAYERS.; McPherson Thomason and Shaub Go to Philadelphia -- Two Released. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lists-reacquired-stocks-exchange-reports-changes-made-in-holdings.html | LISTS REACQUIRED STOCKS; Exchange Reports Changes Made In Holdings by Corporations. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lawrence-tibbett-returns-to-the-screen-in-the-new-musical-film.html | Lawrence Tibbett Returns to the Screen in the New Musical Film, 'Metropolitan,' at the Music Hall. | True | By Andre Sennwald. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/frank-h-allen.html | FRANK H. ALLEN. | True | Special to "ORK 'l'a!!. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/tunnel-held-need-for-worlds-fair-la-guardia-urges-completion-of-the.html | TUNNEL HELD NEED FOR WORLD'S FAIR; La Guardia Urges Completion of the 38th St. Vehicular Tube by 1939. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sabath-plans-aid-for-courts-here-suggests-bureau-as-adjunct-to-sift.html | SABATH PLANS AID FOR COURTS HERE; Suggests Bureau as Adjunct to Sift Actions Brought Under 77b. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/b-n-jacksons-have-son.html | B. N. Jacksons Have Son. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/housing-leases-feature-trading-dwellings-in-manhattan-are-taken-by.html | HOUSING LEASES FEATURE TRADING; Dwellings in Manhattan Are Taken by Tenants for Late Fall Occupancy. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mrs-moody-is-pleased-flattering-says-net-star-of-no-1-ranking-by.html | MRS. MOODY IS PLEASED.; 'Flattering,' Says Net Star of No. 1 Ranking by British Expert. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/building-plans-filed-tenth-avenue-car-barn-alteration-will-cost.html | BUILDING PLANS FILED.; Tenth Avenue Car Barn Alteration Will Cost $200,000. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/patrolman-j-h-schierle-i-j.html | PATROLMAN J. H. SCHIERLE. I J | True | Special to THE NEW YORK TX[EB. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/youth.html | YOUTH! | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/holland-to-act-on-sanctions.html | Holland to Act on Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/the-touchables.html | THE TOUCHABLES. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bank-of-canada-reports-government-deposits-drop-as-note-circulation.html | BANK OF CANADA REPORTS.; Government Deposits Drop as Note Circulation Increases. | True | | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/geese-plying-south-set-record.html | Geese Plying South Set Record. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/838-americans-here-on-italian-liner-rex-travel-on-ship-of.html | 838 AMERICANS HERE ON ITALIAN LINER REX; Travel on Ship of Belligerent Despite President's Warning -- Passengers Total 1,479. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/drfl-fldeadi-surgeoni-bronx-former-president-of-hospital-medical.html | DR.F.L. FLDEAD;I SURGEON*I BRONX/; Former President of Hospital Medical Board, 58, Also Director of Surgery. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/party-honors-mrs-paul-healy.html | Party Honors Mrs. Paul Healy. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/taylor-holmes.html | Taylor -- Holmes. | True | Spectal to T NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/automobile-accidents-stricter-licensing-requirements-suggested-as-a.html | AUTOMOBILE ACCIDENTS.; Stricter Licensing Requirements Suggested as a Curb. | True | M.H.C. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title. | True | Special to Tr N7 OP TS. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/for-more-and-better-airports.html | For More and Better Airports. | True | DOUGLAS V. ROBERTSON | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/mortgage-rules-listed-by-court-three-points-are-stressed-in.html | MORTGAGE RULES LISTED BY COURT; Three Points Are Stressed in Decision on New York Title Company Certificates. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ethiopian-envoy-s-sons-cheered-on-way-to-war.html | Ethiopian Envoy' s Sons Cheered on Way to War | True | Wireless to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/westchester-items-larchmont-taxpayer-sold-by-mortgage-trustees.html | WESTCHESTER ITEMS.; Larchmont Taxpayer Sold by Mortgage Trustees. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/steel-companies-increase-profits-acme-and-gulf-states-show.html | STEEL COMPANIES INCREASE PROFITS; Acme and Gulf States Show Substantial Upturns in Nine-Month Returns. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/enabling-bill-offered.html | Enabling Bill Offered. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/warsaw-opens-new-boulevard.html | Warsaw Opens New Boulevard. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/jockey-dies-after-fall.html | Jockey Dies After Fall. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/ceremony-to-start-housing.html | Ceremony to Start Housing. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/sees-business-gains-in-newspaper-sales-oc-ham-tells-abc-members-in.html | SEES BUSINESS GAINS IN NEWSPAPER SALES; O.C. Ham Tells A.B.C. Members Increasing Circulation Shows New Buying Power. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/circus-preview-put-off-maternity-centre-associations-benefit-to-be.html | CIRCUS PREVIEW PUT OFF.; Maternity Centre Association's Benefit to Be Held Oct. 30. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/large-loss-of-gold-by-the-reichsbank-reduction-of-5511000-marks-the.html | LARGE LOSS OF GOLD BY THE REICHSBANK; Reduction of 5,511,000 Marks the Largest but One Since June, 1934. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/isidore-schnitzler-first-violinist-with-mendelssohn-quartet-was-76.html | ISIDORE SCHNITZLER.; First Violinist With Mendelssohn Quartet Was 76. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/simile.html | Simile. | True | GEORGE F. BURKE | C1B 277559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/no-action-by-st-nicholas-church.html | No Action by St. Nicholas Church | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/court-rule-asked-on-mcormick-fund-daughter-and-krenn-assignees-seek.html | COURT RULE ASKED ON M'CORMICK FUND; Daughter and Krenn Assignees Seek Control of $7,500,000 Dividends on Trust. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/may-buy-canadian-liner.html | May Buy Canadian Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/16th-infantry-bids-holbrook-farewell-ceremony-held-on-governors.html | 16TH INFANTRY BIDS HOLBROOK FAREWELL; Ceremony Held on Governors Island for General, Who Will Take Post in Philippines. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/foreclosure-in-jersey-city.html | Foreclosure in Jersey City. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/emperor-reviews-80000-warriors-he-pledges-war-to-finish-as-frenzied.html | EMPEROR REVIEWS 80,000 WARRIORS; He Pledges War to Finish as Frenzied Ethiopians Brandish Swords in Dance. | True | By G.l. Steer. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/lecture-by-leger.html | Lecture by Leger. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/wide-study-urged-on-resettlement-surveys-by-all-panamerican.html | WIDE STUDY URGED ON RESETTLEMENT; Surveys by All Pan-American Countries Proposed at Institute of Geography. | True | Special to THE NEW YORK TIMES. | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/bank-clearings-up-20-from-year-ago-total-for-week-ended-wednesday.html | BANK CLEARINGS UP 20% FROM YEAR AGO; Total for Week Ended Wednesday $4,968,034,000, Against $4,118,838,000 in 1934. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/zionist-head-returns-rothenberg-says-jews-are-facing-increasing.html | ZIONIST HEAD RETURNS; Rothenberg Says Jews Are Facing Increasing Trouble in Europe. | True | | C1B 277559 |
| 1935-10-18 | 1935-10-18 | https://www.nytimes.com/1935/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 277559 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/palma-opens-exposition-staten-island-progress-exhibit-attracts-2500.html | PALMA OPENS EXPOSITION.; Staten Island Progress Exhibit Attracts 2,500 Visitors. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/judge-f-j-macleod-of-bay-state-dead-served-on-superior-court-bench.html | JUDGE F. J. MacLEOD OF BAY STATE DEAD; Served on Superior Court Bench Since 1922 -- Was Native of Prince Edward Island. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/charles-l-carter.html | CHARLES L. CARTER. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/thomas-n-stilwell.html | THOMAS N. STILWELL. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/c-a-sackett-dies-new-york-banker-chase-national-executive-and.html | C. A. SACKETT DIES; NEW YORK BANKER; Chase National Executive and Chairman of Mutual-New Netherland Branch. 46 YEARS IN BUSINESS Trustee of Union Dime Since 1913 -- Began Career in Brooklyn With Wallabout Bank. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/belgrade-stand-strong-yugoslavia-would-even-back-sanctions-with.html | BELGRADE STAND STRONG.; Yugoslavia Would Even Back Sanctions With Arms, Says Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/rains-delay-italians-in-south-italians-column-in-east-retreats.html | Rains Delay Italians in South.; ITALIANS COLUMN IN EAST RETREATS | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/aircraft-carrier-is-held.html | Aircraft Carrier Is Held. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ship-owners-reply-to-subsidy-attack-indignant-over-statement-by.html | SHIP OWNERS REPLY TO SUBSIDY ATTACK; Indignant Over Statement by Consul on Success of His Nation's Vessels. NORWAY 4TH IN TONNAGE But Its Merchant Fleet Is Engaged Chiefly in Serving Other Countries. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/autoists-warned-of-wet-leaves.html | Autoists Warned of Wet Leaves. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/boy-scouts-total-1006339.html | Boy Scouts Total 1,006,339. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/manhattan-faces-unbeaten-eleven-holy-cross-also-untied-and-unscored.html | MANHATTAN FACES UNBEATEN ELEVEN; Holy Cross, Also Untied and Unscored On This Season, to Invade Ebbets Field. BOTH HAVE STRONG LINES Outcome of Passing Duel Likely to Decide Contest -- 20,000 Expected to Attend. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/foe-says-roosevelt-asked-him-for-advice-one-of-letters-sent-to.html | Foe Says Roosevelt Asked Him for Advice; One of Letters Sent to Clergy Reached Eaton | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/court-aids-long-inquiry-orders-telegraph-messages-seized-in-murder.html | COURT AIDS LONG INQUIRY.; Orders Telegraph Messages Seized in Murder Conspiracy Hunt. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/kathryn-findlay-engaged.html | Kathryn Findlay Engaged. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dinner-fete-to-honor-captain-b-h-dorsey-newport-naval-hospital.html | DINNER FETE TO HONOR CAPTAIN B. H. DORSEY; Newport Naval Hospital Staff to Give Event Tuesday for Commanding Officer. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/bancroft-and-the-west-fremont-told-of-former-secretarys-orders-for.html | BANCROFT AND THE WEST.; Fremont Told of Former Secretary's Orders for California. | True | PHILIP W. HENRY | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/owensillinois-buys-libbey-glass-purchase-agreement-said-to-cover.html | OWENS-ILLINOIS BUYS LIBBEY GLASS; Purchase Agreement, Said to Cover $5,000,000, Calls for Clear Assets Acquisition. STOCK ISSUE IS INVOLVED 47,000 Shares of Owens Common, Closing at 105 1/2 Yesterday, to Complete Deal. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/marian-kingsland-honored-at-party-mrs-theodore-frelinghuysen.html | MARIAN KINGSLAND HONORED AT PARTY; Mrs. Theodore Frelinghuysen Entertains at Dinner for Her Granddaughter. BALL AT TUXEDO TONIGHT Gardeners Start Decorating for Autumn Dance Which Many Debutantes Will Attend. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/milton-j-foreman-buried-notables-in-military-world-at-rites-for.html | MILTON J. FOREMAN BURIED; Notables in Military World at Rites for Legion Founder. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/queens-properties-sold.html | Queens Properties Sold. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/statehood-inquiry-concluded-in-hawaii-expected-to-be-of-much-value.html | STATEHOOD INQUIRY CONCLUDED IN HAWAII; Expected to Be of Much Value to Territory, Though Few See Goal Already Won. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/bids-women-lead-to-new-world-order-buchman-tells-oxford-group.html | BIDS WOMEN LEAD TO NEW WORLD ORDER; Buchman Tells Oxford Group America Can Show Way in Remaking Nations. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/79-officers-ousted-in-bulgarian-purge-general-and-14-colonels-among.html | 79 OFFICERS OUSTED IN BULGARIAN 'PURGE'; General and 14 Colonels Among Backers of Veltcheff Who Are Dismissed by King. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dniester-bridge-opened-soviet-and-rumanian-railway-officials-take.html | DNIESTER BRIDGE OPENED.; Soviet and Rumanian Railway Officials Take Part in Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/400-schoolboy-harriers-in-manhattan-run-today.html | 400 Schoolboy Harriers In Manhattan Run Today | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/zenge-is-convicted-of-mutilation-murder-jury-decides-on.html | Zenge Is Convicted of Mutilation Murder; Jury Decides on Imprisonment for Life | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/assembly-report-by-citizens-union-qualifications-of-candidates-in.html | ASSEMBLY REPORT BY CITIZENS UNION; Qualifications of Candidates in Manhattan, the Bronx and Richmond Scanned. BROWNELL HIGHLY PRAISED Methfessel, Moffat and Andrews Also Are Singled Out for Special Approval. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/estate-sells-in-woodmere.html | Estate Sells in Woodmere. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/judge-hits-store-plan-explains-why-he-objected-to-first-mccrory.html | JUDGE HITS STORE PLAN.; Explains Why He Objected to First McCrory Proposal. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/charity-to-share-mrs-crane-estate-many-catholic-institutions-in-the.html | CHARITY TO SHARE MRS. CRANE ESTATE; Many Catholic Institutions in the City and Up-State Are Remembered. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/noteholders-group-cool-to-transit-plan-independent-committee-holds.html | NOTEHOLDERS' GROUP COOL TO TRANSIT PLAN; Independent Committee Holds It Should Get Better Terms Than the I.R.T. Stockholders. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/italy-calls-blacksmiths.html | Italy Calls Blacksmiths. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/carloadings-in-canada-rise.html | Carloadings in Canada Rise. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/princeton-ready-for-rutgers-fray-oldest-intercollegiate-football.html | PRINCETON READY FOR RUTGERS FRAY; Oldest Intercollegiate Football Rivalry to Be Renewed in Palmer Stadium. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/at-the-brooklyn-strand.html | At the Brooklyn Strand. | True | T. I:. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | I. T. S. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/miss-mary-a-mcclure.html | MISS MARY A. McCLURE. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/connecticut-water-line-sold.html | Connecticut Water Line Sold. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/annalist-index-dips-reflecting-war-view-prices-off-05-point-to-1297.html | ANNALIST INDEX DIPS, REFLECTING WAR VIEW; Prices Off 0.5 Point to 129.7 in Week -- Commodities Abroad Continue to Advance. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/yalenavy-likely-to-attract-60000-clear-weather-predicted-for-todays.html | YALE-NAVY LIKELY TO ATTRACT 60,000; Clear Weather Predicted for Today's Game, First in 34 Years Between Teams. MIDSHIPMEN WILL PARADE Both Squads Take Final Practice on the Bowl Gridiron -No Change in Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/56-seized-in-greek-plot-outbreak-monday-was-to-have-been-signal-for.html | 56 SEIZED IN GREEK PLOT.; Outbreak Monday Was to Have Been Signal for Republican Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/berlin-shows-signs-of-recovery.html | Berlin Shows Signs of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/see-paralysis-exercises-200-view-demonstration-in-pool-of-heckscher.html | SEE PARALYSIS EXERCISES.; 200 View Demonstration in Pool of Heckscher Foundation. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/trade-fleet-seen-as-90-obsolete-h-g-smith-shipbuilder-warns-country.html | TRADE FLEET SEEN AS 90% 'OBSOLETE'; H. G. Smith, Shipbuilder, Warns Country Must Rebuild or Lose Sea Traffic. CITES BRITISH ACTIVITY Holds Public Has Exaggerated Idea of Tonnage and Fears Danger if Emergency Comes. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/steel-wage-rise-barred-sheet-and-tin-plate-company-rejects-plea-of.html | STEEL WAGE RISE BARRED.; Sheet and Tin Plate Company Rejects Plea of Its Own Unions. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/to-ignore-wpa-strike-state-board-to-hire-new-men-for-bear-mountain.html | TO IGNORE WPA STRIKE.; State Board to Hire New Men for Bear Mountain Job. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/george-washington-tops-west-virginia-wins-157-scoring-on-93-and.html | GEORGE WASHINGTON TOPS WEST VIRGINIA; Wins, 15-7, Scoring on 93 and 73-Yard Runs With Intercepted Forward Passes. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/flatbush-school-triumphs-by-130-sets-back-mcburney-eleven-as-cronin.html | FLATBUSH SCHOOL TRIUMPHS BY 13-0; Sets Back McBurney Eleven as Cronin, Latshaw Cross Line in the Last Half. KEW-FOREST BEATEN, 6-0 Touchdown by Neuman at Close Enables Columbia Grammar Team to Halt Rivals. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/senator-lewis-will-run-again.html | Senator Lewis Will Run Again. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/divorce-granted-mrs-sewell.html | Divorce Granted Mrs. Sewell. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/japans-views-outlined.html | Japan's Views Outlined. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/students-start-boycott.html | Students Start Boycott. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/30000-fire-at-club-east-wing-of-atlantic-city-country-club-is.html | $30,000 FIRE AT CLUB.; East Wing of Atlantic City Country Club Is Destroyed. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ny-queens-light-plans-two-issues-consolidated-gas-unit-asks-to.html | N. Y. & QUEENS LIGHT PLANS TWO ISSUES; Consolidated Gas Unit Asks to Float $25,000,000 of Bonds and 135,000 Shares. WILL RETIRE DEBENTURES Morgan Stanley & Co., Inc., Said to Be Probable Head of Offering Syndicate. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/lehman-supports-state-labor-pacts-but-he-warns-interstate-parley.html | LEHMAN SUPPORTS STATE LABOR PACTS; But He Warns Interstate Parley New York Will Not Join Move if Wages Are Cut. HOPES CONGRESS WILL AID Parkman, at Albany Meeting, Calls Idea a Challenge to States' Ability to Act. LEHMAN SUPPORTS STATE LABOR PACTS | True | From a Staff Correspondent. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/2000-soldiers-join-in-rites-for-sibert-full-military-honors.html | 2,000 SOLDIERS JOIN IN RITES FOR SIBERT; Full Military Honors Accorded Major General at Burial in Arlington Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/one-of-aides-ousted-by-cuban-president-cuervo-loses-communications.html | ONE OF AIDES OUSTED BY CUBAN PRESIDENT; Cuervo Loses Communications Post -- Mendieta's Nephew Resigns Commerce Portfolio. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/bars-ships-from-african-ports.html | Bars Ships From African Ports. | True | By Cable To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/david-glassford-noted-actor-dies-had-been-appearing-with-lunt-and.html | DAVID GLASSFORD, NOTED ACTOR, DIES; Had Been Appearing With Lunt and Fontanne Until Monday In 'Taming of Shrew.' DEBUT AT SYDNEY IN 1890 First Stage Role in England Was With Lily Langtry in 1900 -Came Here in 1905. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/army-in-soccer-draw-cadets-battle-to-22-tie-against-harvard-at-west.html | ARMY IN SOCCER DRAW.; Cadets Battle to 2-2 Tie Against Harvard at West Point. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/agnes-horan-in-debut-parents-introduce-torresdale-pa-girl-to.html | AGNES HORAN IN DEBUT.; Parents Introduce Torresdale, Pa,, Girl to Society at Dance. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/columbia-on-edge-for-penn-battle-little-says-team-is-prepared-for-a.html | COLUMBIA ON EDGE FOR PENN BATTLE; Little Says Team Is Prepared for a Grueling Engagement on Franklin Field. QUAKERS OUTWEIGH LIONS Have Ten-Pound Advantage in Averages -- Harman Counts on His Regular Back Field. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/daily-double-pays-2151-at-agawam-three-select-combination-of-moll.html | DAILY DOUBLE PAYS $2,151 AT AGAWAM; Three Select Combination of Moll, Which Returns $273 Straight, and Venetian. STE. LOUISE NOSE VICTOR Mrs. Crane's Colorbearer Wins From Bolo and Richstrike in Handicap Feature. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/malta-bans-scrap-export.html | Malta Bans Scrap Export. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/jersey-to-stop-paying-postage-due-on-letters.html | Jersey to Stop Paying Postage Due on Letters | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/turkey-aroused-by-plot-deputy-disclaims-knowledge-of-the-conspiracy.html | TURKEY AROUSED BY PLOT.; Deputy Disclaims Knowledge of the Conspiracy Against Ataturk. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/czechs-order-curb-on-a-polish-consul-exequatur-is-withdrawn-on.html | CZECHS ORDER CURB ON A POLISH CONSUL; Exequatur Is Withdrawn on Charge of Interference -- Warsaw May Retaliate. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/decorative-sculpture.html | Decorative Sculpture. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H. T. S. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/sanction-deadline-is-voted-at-geneva-committee-on-british-motion.html | SANCTION DEADLINE IS VOTED AT GENEVA; Committee on British Motion Sets Oct. 29 for Nations to State Readiness to Act. CASH AID FOR LOSS BARRED Only Credit Help for States the Hardest Hit -- Economic 'Vigilance' Body Urged. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/a-prenuptial-party-event-given-in-honor-of-lorna-whittelsey-and-f-h.html | A PRE-NUPTIAL PARTY.; Event Given in Honor of Lorna Whittelsey and F. H. Hibberd. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dr-newman-h-cox.html | DR. NEWMAN H. COX. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/nurses-are-split-on-licensing-plan-registered-group-balks-at-being.html | NURSES ARE SPLIT ON LICENSING PLAN; Registered Group Balks at Being Put on Same Footing as Practical in Law. LATTER DEMANDS THIS Syracuse Convention Ends Without Agreement to Advocate Proposed Measure. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/clare-c-smith-wed-to-sidney-noyes-jr-home-ceremony-takes-place-at.html | CLARE C. SMITH WED TO SIDNEY NOYES JR.; Home Ceremony Takes Place at Pine Orchard, Conn. -- She Made Debut in 1931. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/awards-stamp-exhibit-prize.html | Awards Stamp Exhibit Prize. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/control-of-education-seen.html | Control of Education Seen. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/131724000-bonds-placed-this-week-issues-in-week-previous-were.html | $131,724,000 BONDS PLACED THIS WEEK; Issues in Week Previous Were $19,740,000 and a Year Ago $12,029,000. UTILITY FINANCING LEADS Further Operations in This Group Seen in Data on File With the SEC. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/sutherland-gives-pitt-even-chance-ends-still-worry-coach-as-team.html | SUTHERLAND GIVES PITT EVEN CHANCE; Ends Still Worry Coach as Team Has Its Final Workout for Notre Dame Battle. RAMBLERS IN BRIEF DRILL Layden Predicts a Hard Contest With Panther Eleven on South Bend Gridiron. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mayor-praises-hambro-president-of-norwegian-parliament-called.html | MAYOR PRAISES HAMBRO.; President of Norwegian Parliament Called Worker for Peace. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/italians-in-brazil-to-boycott-britain-world-movement-it-is-said.html | ITALIANS IN BRAZIL TO BOYCOTT BRITAIN; World Movement, It Is Said, Will Put Pressure on All Nations Applying Sanctions. | True | By Cable To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/court-takes-plan-of-middle-west-co-outrageous-inequitable-and.html | COURT TAKES PLAN OF MIDDLE WEST CO.; ' Outrageous, Inequitable and Unfair,' Says Lawyer for Minor Utility Group. HEARINGS ON WEDNESDAY Judge Intimates He Will Name Some Members of the Reorganization Committee. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/state-to-pay-only-030-on-60000000-notes.html | State to Pay Only 0.30% On $60,000,000 Notes | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/undefeated-prep-school-elevens-will-face-traditional-opponents.html | Undefeated Prep School Elevens Will Face Traditional Opponents; Choate, Berkshire, Kent and Taft All Battle Major Rivals Today -- Evander-Monroe Struggle Heads Card of 13 Games in City -- 100 Contests in Metropolitan District. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/british-steel-output-the-best-since-1929-mills-operated-at-99-12.html | BRITISH STEEL OUTPUT THE BEST SINCE 1929; Mills Operated at 99 1/2 Per Cent of That Year's Record to June 30, This Year. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/diesel-train-clips-15-hours-off-time-santa-fe-locomotive-and-9-cars.html | DIESEL TRAIN CLIPS 15 HOURS OFF TIME; Santa Fe Locomotive and 9 Cars Run From Los Angeles to Chicago in 39 Hours. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dr-dodds-to-be-host-today.html | Dr. Dodds to Be Host Today. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/xavier-crushes-haskell-koprowski-gets-four-touchdowns-in-320.html | XAVIER CRUSHES HASKELL.; Koprowski Gets Four Touchdowns In 32-0 Victory. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/william-a-sutherland-fresno-calif-attorney-classmate-of-hoover-at.html | WILLIAM A. SUTHERLAND.; Fresno, Calif., Attorney Classmate of Hoover at Stanford. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/2000-homes-offered-dog-brother-of-coolidges-collie-is-given-to.html | 2,000 HOMES OFFERED DOG.; Brother of Coolidge's Collie Is Given to Milwaukee Boy. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/loan-for-plymouth-oil-debt-payment-and-drilling-planned-with.html | LOAN FOR PLYMOUTH OIL; Debt Payment and Drilling Planned With $3,000,000 Advance. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/new-deal-made-with-cuba-to-mint-10000000-pesos.html | New Deal Made With Cuba To Mint 10,000,000 Pesos | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/stocks-in-chicago-advance.html | Stocks in Chicago Advance. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/surprise-witness-aids-mooneys-plea-seattle-ad-man-testifies-he-saw.html | SURPRISE WITNESS AIDS MOONEY'S PLEA; Seattle Ad. Man Testifies He Saw Accused Mile From Scene of Blast. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/winifred-d-gould-becomes-engaged-member-of-great-neck-family-to-be.html | WINIFRED D. GOULD BECOMES ENGAGED; Member of Great Neck Family to Be Bride of Clifford Coddington of This City. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/albert-j-nelson.html | ALBERT J. NELSON. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/nazism-found-a-racket-german-discontent-is-wide-says-dr-franklin-on.html | NAZISM FOUND A 'RACKET.'; German Discontent Is Wide, Says Dr. Franklin on His Return. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/rogers-peet-executive-honored.html | Rogers Peet Executive Honored. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/meat-prices-decline-decrease-also-is-noted-in-the-fresh-vegetable.html | MEAT PRICES DECLINE.; Decrease Also Is Noted in the Fresh Vegetable Market. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/freed-in-clothing-theft-charles-weder-is-cleared-of-stolen-goods.html | FREED IN CLOTHING THEFT; Charles Weder Is Cleared of Stolen Goods Charge. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/alekhine-defeats-euwe-in-41-moves-takes-seventh-game-and-now-leads.html | ALEKHINE DEFEATS EUWE IN 41 MOVES; Takes Seventh Game and Now Leads Challenger by 5-2 in Title Chess Match. GAINS BRILLIANT TRIUMPH Seitz, Here After Witnessing First Three Tests, Brings Score of Third Contest. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/adam-schoelling.html | ADAM SCHOELLING. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ives-urges-repeal-of-five-state-acts-answers-steingut-challenge-by.html | IVES URGES REPEAL OF FIVE STATE ACTS; Answers Steingut Challenge by Attacking Bills Passed by Last Legislature. AMENDMENT PLAN ASSAILED Republican Assembly Caravan Holds Meetings at 4 Sullivan County Points. | True | By James A. Hagerty.special To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/executive-ousted-chief-aides-quit-a-l-ivey-of-virginiacarolina.html | EXECUTIVE OUSTED; CHIEF AIDES QUIT; A. L. Ivey of Virginia-Carolina Chemical Is Succeeded as President by F.S. Gibson. CHANGE MADE BY BOARD Factional Fights Among Holders of Stocks Are Attacked by the Employes. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/commodity-markets-silk-and-rubber-futures-continue-to-advance-other.html | COMMODITY MARKETS.; Silk and Rubber Futures Continue to Advance -Other Staples Irregular -- Cash List Mixed. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/news-agency-owner-on-trial-in-vienna-spectators-are-forced-to-swear.html | NEWS AGENCY OWNER ON TRIAL IN VIENNA; Spectators Are Forced to Swear Not to Reveal Testimony Regarding Benes's Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/darien-youth-found-dead-son-of-dr-c-l-fox-is-killed-by-motor-gas-in.html | DARIEN YOUTH FOUND DEAD; Son of Dr. C. L. Fox Is Killed by Motor Gas in Garage. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/conference-on-relief-today.html | Conference on Relief Today. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/fpc-in-first-ruling-permits-merger-allows-two-units-of-american.html | FPC IN FIRST RULING PERMITS MERGER; Allows Two Units of American Water Works to Combine in 'Public Interest.' | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/erb-to-hear-grievances.html | ERB to Hear Grievances. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/liquor-concern-increases-capital.html | Liquor Concern Increases Capital | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/yugoslav-minister-on-way.html | Yugoslav Minister on Way. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/tunero-victor-in-paris-bout.html | Tunero Victor in Paris Bout. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/a-new-gallery.html | A New Gallery. | True | H. D. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/bozarth-wagner-back-quarterback-to-oppose-new-york-aggies-on.html | BOZARTH, WAGNER, BACK.; Quarterback to Oppose New York Aggies on Gridiron Today. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/borotra-conquers-jones.html | Borotra Conquers Jones. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/safety-aim-is-seen-in-antinoise-drive-better-manners-an-objective.html | SAFETY AIM IS SEEN IN ANTI-NOISE DRIVE; Better Manners an Objective Also, Major Curran Says at Woman's Forum. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/lawyers-assailed-at-prudence-hearing-judge-to-refer-accusations-and.html | LAWYERS ASSAILED AT PRUDENCE HEARING; Judge to Refer Accusations and Ambulance-Chasing Charges to Bar Committee. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/recount-denied-mancuso-court-says-finding-of-fraud-hardly-would.html | RECOUNT DENIED MANCUSO; Court Says Finding of Fraud Hardly Would Change Result. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ellsworth-starts-for-the-antarctic-leaving-montevideo-he-hopes-to.html | ELLSWORTH STARTS FOR THE ANTARCTIC; Leaving Montevideo, He Hopes to Hit Fine Weather in the Weddell Sea Next Month. | True | By Lincoln Ellsworth, Leader Transarctic Flight Expedition.copyright, 1935, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-kings-sentence-reduced.html | Mrs. King's Sentence Reduced. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/milbank-springer-field-trial-victor-chancefield-flush-is-placed.html | MILBANK SPRINGER FIELD TRIAL VICTOR; Chancefield Flush Is Placed First in Puppy Competition at Fishers Island. BOGUS BREEZE RUNNER-UP Leads Jack of Jumping Brook -- Non-Winners Stake Captured by Mrs. Morin's Fast. | True | By Emanuel Strauss.special To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/japan-is-warned-canton-will-fight-marshal-chen-says-invasion-would.html | JAPAN IS WARNED CANTON WILL FIGHT; Marshal Chen Says Invasion Would Be Resisted -- Assails North for Giving Up. TOKYO FALLS AT SWATOW Province to Continue Tax That Aroused Protest -- Gen. Isogai Is Less Belligerent. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/japanese-setback-at-swatow.html | Japanese Setback at Swatow. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/cameras-at-the-bronx-zoo-prohibition-of-unrestricted-photography.html | CAMERAS AT THE BRONX ZOO.; Prohibition of Unrestricted Photography Based on Necessity. | True | REID BLAIR,Director /&Tev York Zoological Park | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/subsidizing-exports.html | SUBSIDIZING EXPORTS. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/city-to-spend-200000-on-world-fair-plans-estimate-board-authorizes.html | CITY TO SPEND $200,000 ON WORLD FAIR PLANS; Estimate Board Authorizes the Expenditure for Maps and Other Preliminary Work. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/gold-imports-rise-with-war-fears-flight-of-european-capital-renewed.html | GOLD IMPORTS RISE WITH WAR FEARS; Flight of European Capital Renewed After Having Eased Early in Week. $15,618,000 IS ENGAGED Sterling Under Pressure Again, Losing 1 1/8c to $4.90 7/8 - Franc and Lira Weak. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dinner-to-aid-reich-exiles.html | Dinner to Aid Reich Exiles. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dr-trexler-backs-red-fight-on-war-tells-lutherans-in-paris-that.html | DR. TREXLER BACKS RED FIGHT ON WAR; Tells Lutherans in Paris That Christian Youth Should Join in Communists' Crusade. SEES MOVEMENT GROWING Groups Organizing All Over the Country, New Yorker Asserts at World Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/stalins-visit-to-mother-makes-page-one-news.html | Stalin's Visit to Mother Makes Page One News | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/honduras-exiles-critics-opposition-to-andinos-rule-is-reported-to.html | HONDURAS EXILES CRITICS; Opposition to Andino's Rule Is Reported to Be Increasing. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/w-and-j-routs-marietta-triumphs-on-ohio-gridiron-by-score-of-340.html | W. AND J. ROUTS MARIETTA.; Triumphs on Ohio Gridiron by Score of 34-0. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/five-city-projects-dropped-by-ridder-only-64-workers-affected-by.html | FIVE CITY PROJECTS DROPPED BY RIDDER; Only 64 Workers Affected by Eliminating the Disapproved White-Collar Plans. PARLEY IN CAPITAL TODAY WPA Chief Will Confer With Head of Inquiry Bureau -No Jobs for Transients. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/continental-can-clears-11265485-profit-for-year-to-sept-30-compares.html | CONTINENTAL CAN CLEARS $11,265,485; Profit for Year to Sept. 30 Compares With $10,076,936 in Preceding Period. EQUAL TO $4.23 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/recount-order-reversed-appellate-division-rules-in-holleyrittenberg.html | RECOUNT ORDER REVERSED; Appellate Division Rules In HolleyRittenberg Contest. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/buying-of-cotton-advances-prices-demand-from-foreign-and-domestic.html | BUYING OF COTTON ADVANCES PRICES; Demand From Foreign and Domestic Sources Takes Up Southern Hedging. GAINS ARE 8 TO 12 POINTS Liverpool Purchases at Widened Difference, Prompted by Uncertain World Politics. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/woman-is-active-in-business-at-84-mrs-wuppermann-first-of-sex-to.html | WOMAN IS ACTIVE IN BUSINESS AT 84; Mrs. Wuppermann, First of Sex to Head a Large Company, Is in Job She Took 20 Years Ago. SONS CARRY OUT ORDERS Plans for Large Stock Increase Completed on the Eve of Her Birthday. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/duke-of-buccleuch-dies-in-scotland-father-of-fiancee-of-kings-son.html | Duke of Buccleuch, Dies in Scotland; Father of Fiancee of King's Son; Ruler Had Announced Change in Wedding of Duke of Gloucester and Lady Alice Scott on Nov. 6 From Westminster Abbey to Buckingham Palace Chapel. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-william-h-clark.html | MRS. WILLIAM H. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/school-fearing-taxation-fights-wigh-cartwheels.html | School, Fearing Taxation, Fights Wigh 'Cartwheels' | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/penn-150pounders-win-down-villanova-eleven-90-led-by-hockenbury-and.html | PENN 150-POUNDERS WIN.; Down Villanova Eleven, 9-0, Led by Hockenbury and Lutz. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/stocks-in-london-paris-and-berlin-operations-dull-prices-off.html | STOCKS IN LONDON, PARIS AND BERLIN; Operations Dull, Prices Off, British Funds Rally in English Market. GOLD IS QUOTED LOWER French Shares Gain on Better View of World Situation -German List Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-little.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Little Changed. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/at-the-cinema-de-paris.html | At the Cinema de Paris. | True | H. T. S. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/woman-is-felled-by-fordhams-ram-mascot-upset-by-the-purdue-defeat.html | WOMAN IS FELLED BY FORDHAM'S RAM; Mascot, Upset by the Purdue Defeat, Scores a Knockdown Over Dandelion Picker. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/made-british-army-head-sir-cyril-deverell-appointed-chief-of-the.html | MADE BRITISH ARMY HEAD.; Sir Cyril Deverell Appointed Chief of the General Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/50-spanish-officials-accused-of-grafting-2000000-pesetas-said-to.html | 50 SPANISH OFFICIALS ACCUSED OF GRAFTING; 2,000,000 Pesetas Said to Have Been Paid for Reopening of Gambling Casino. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/liquidation-is-ordered-court-acts-on-mineola-bond-and-mortgage.html | LIQUIDATION IS ORDERED.; Court Acts on Mineola Bond and Mortgage Guaranty Company. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/executives-see-trade-upswing-nation-said-to-be-ready-for-the.html | EXECUTIVES SEE TRADE UPSWING; Nation Said to Be Ready for the Greatest Replacement Program in History. BOOM IN 1936 PREDICTED Sales Officials Told There Will Be Buying Waves in Consumer Goods, Machinery, Housing. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/legacies-to-institutions.html | Legacies to Institutions. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/nyu-jayvees-down-yale-by-late-attack-triumph-137-on-touchdown-rush.html | N.Y.U. JAYVEES DOWN YALE BY LATE ATTACK; Triumph, 13-7, on Touchdown Rush by Miller in Closing Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-roosevelt-to-be-guest.html | Mrs. Roosevelt to Be Guest. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/our-own-peking-men.html | Our Own Peking Men. | True | ARTHUR EILEiBERG | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/the-revised-budget.html | THE REVISED BUDGET. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/builder-buys-in-jersey-former-operator-in-bronx-plans-homes-for.html | BUILDER BUYS IN JERSEY.; Former Operator In Bronx Plans Homes for Teaneck Site. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mgill-keeps-track-title-edwards-breaks-880-mark-and-is-second-in.html | M'GILL KEEPS TRACK TITLE; Edwards Breaks 880 Mark and Is Second in Mile and 440. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/crothers-wins-at-traps-breaks-199-to-take-the-singles-title-in.html | CROTHERS WINS AT TRAPS.; Breaks 199 to Take the Singles Title in Skytop Tourney. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/no-lack-of-power.html | NO LACK OF POWER. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/middies-leave-for-game-toss-pennies-at-tecumseh-statue-on-march-to.html | MIDDIES LEAVE FOR GAME; Toss Pennies at Tecumseh Statue on March to Station. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/3500000-job-goal-is-2189267-short-only-13-days-left-wpa-report.html | 3,500,000 JOB GOAL IS 2,189,267 SHORT; ONLY 13 DAYS LEFT; WPA Report Shows Total Now Employed Is 1,310,733, With 582,648 in CCC. NEW DEADLINE IS LIKELY Statement Puts WPA Workers in New York City at 197,863 and 9,481 Up-State. 3,500,000 JOB GOAL IS 2,189,267 SHORT | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mayors-aid-asked-in-strike.html | Mayor's Aid Asked in Strike. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/barkers-aide-sentenced-philadelphia-police-hear-of-gang-plot-to-rob.html | BARKER'S AIDE SENTENCED; Philadelphia Police Hear of Gang Plot to Rob Montreal Bank. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/new-financing-plans-for-autos-on-way-general-motors-acceptance.html | NEW FINANCING PLANS FOR AUTOS ON WAY; General Motors Acceptance Corporation and Commercial Investment Trust to Act. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/protest-fund-plea-by-the-democrats-officeholders-group-is-stirred.html | PROTEST FUND PLEA BY THE DEMOCRATS; Officeholders' Group is Stirred by Cotter's Appeal to Federal Workers. WARNINGS ALREADY GIVEN Civil Service Employes Are Told They Need Not Answer -Republicans Gibe at Move. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/vreeland-rumsey.html | Vreeland -- Rumsey. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/garner-lays-rough-seas-to-a-lack-of-wpa-funds.html | Garner Lays Rough Seas To a Lack of WPA Funds | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/treasury-to-open-branch-offices-one-here-to-make-surveys-of-income.html | Treasury to Open Branch Offices, One Here, To Make Surveys of Income Tax Returns | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/news-of-the-stage-strip-girl-once-postponed-will-have-its-premiere.html | NEWS OF THE STAGE; " Strip Girl," Once Postponed, Will Have Its Premiere Tonight -- "Ghosts" Again. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-t-m-stemmler-hot-springs-hostess-entertains-at-luncheon-for-mr.html | MRS. T. M. STEMMLER HOT SPRINGS HOSTESS; Entertains at Luncheon for Mr. and Mrs. W. P. Chrysler, Mrs. Lyttleton Fox and Others. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/promises-held-neglected.html | Promises Held Neglected. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/japanese-service-rivalry.html | Japanese Service Rivalry. | True | WYIN-N C. FAIRFIELD | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dead-heat-at-long-branch.html | Dead Heat at Long Branch. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ballin-to-be-renamed-hapaglloyd-ship-will-be-called-the-hansa.html | BALLIN TO BE RENAMED.; Hapag-Lloyd Ship Will Be Called the Hansa. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/democrats-pushing-assembly-campaign-plan-to-have-array-of-speakers.html | DEMOCRATS PUSHING ASSEMBLY CAMPAIGN; Plan to Have Array of Speakers, Headed by Lehman, Present Cause in Final 2 Weeks. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/prisonbreaker-indicted-count-lustig-is-first-to-be-accused-under.html | PRISON-BREAKER INDICTED.; ' Count' Lustig Is First to Be Accused Under New Federal Law. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/adelphis-eleven-scores-by-39-to-0-sheehan-tallies-three-times-to.html | ADELPHI'S ELEVEN SCORES BY 39 TO 0; Sheehan Tallies Three Times to Feature Attack Against Woodmere Academy. RIVERDALE ON TOP, 13-0 Repels Washington High Seconds on Final-Period Drive, Vande Heuval, Prodgers Counting. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/white-russians.html | White Russians. | True | STEPHEN SHUMEO | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/hamilton-0-north-tarrytown-0.html | Hamilton, 0; North Tarrytown, 0. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/financial-markets-stock-prices-recede-in-light-trading-bonds-easier.html | FINANCIAL MARKETS; Stock Prices Recede in Light Trading, Bonds Easier -- Commodities Irregular. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/50-trade-groups-meet-to-aid-hospitals-fund.html | 50 Trade Groups Meet To Aid Hospital's Fund | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/night-club-melodrama-with-edmund-lowe-in-king-solomon-of-broadway.html | Night Club Melodrama With Edmund Lowe in 'King Solomon of Broadway,' at the Roxy. | True | By Andre Sennwald. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/harrison-27-brunswick-7.html | Harrison, 27; Brunswick, 7 | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/boston-italians-act.html | Boston Italians Act. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/german-dueling-corps-disbands-bowing-to-reichsfuehrers-will-3000.html | German Dueling Corps Disbands, Bowing to Reichsfuehrer's Will; 3,000 Delegates, Representing 110 Fraternities, Gather Within Walls of Historic Wartburg for Final Ceremonies -- Colorful Students' Costumes Give Way to Brown Shirts. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/chainstore-sales-rise-24-companies-report-gain-of-691-in-september.html | CHAIN-STORE SALES RISE.; 24 Companies Report Gain of 6.91% in September Over Year Before. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/chaco-echo-stirs-panamerican-tiff-paraguayan-minister-takes-offense.html | CHACO ECHO STIRS PAN-AMERICAN TIFF; Paraguayan Minister Takes Offense at Bolivian Envoy's Address in Washington. OBJECTS TO 'WAR BLAME' Dr. Finot Refuses to Withdraw Reference, but Amicable Settlement Is Reached. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/veteran-waits-70-years-honorably-discharged.html | Veteran Waits 70 Years, Honorably Discharged | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/isogui-less-belligerent.html | Isogui Less Belligerent. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/sallie-ackerman-wed-marriage-to-j-a-crawford-jr-of-walton-ny.html | SALLIE ACKERMAN WED.; Marriage to J. A. Crawford Jr. of Walton, N.Y., Announced. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/marquette-in-front-2013.html | Marquette in Front, 20-13. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/leon-cadore-arraigned-soninlaw-of-c-h-ebbets-pleads-not-guilty-to.html | LEON CADORE ARRAIGNED.; Son-in-Law of C. H. Ebbets Pleads Not Guilty to Theft Charges. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/accidents-blamed-on-men-not-autos-machines-are-harmless-unless.html | ACCIDENTS BLAMED ON MEN, NOT AUTOS; Machines Are Harmless Unless Misused by Operators, H. W. Heinrich Tells Safety Group. HARNETT ASKS RIGID LAWS' Drunken' Driver Is Convicted in a Mock Trial as Conference Ends in Louisville. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/expansion-by-chevrolet-25000000-spent-to-enlarge-production.html | EXPANSION BY CHEVROLET.; $25,000,000 Spent to Enlarge Production Capacity. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/sir-livingston-parker-lord-mayor-of-sydney-nsw-received-knighthood.html | SIR LIVINGSTON PARKER.; Lord Mayor of Sydney, N.S.W., Received Knighthood Recently. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mamaroneck-high-upsets-pelham-60-jennings-dashes-forty-yards-in.html | MAMARONECK HIGH UPSETS PELHAM, 6-0; Jennings Dashes Forty Yards in Last Quarter for Only Score of Hard Struggle. N. TARRYTOWN IN 0-0 TIE Battles to Deadlock With the Hamilton Eleven of Elmsford Third Time in Row. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/new-gold-find-in-ontario-favorable-area-for-prospecting-in.html | NEW GOLD FIND IN ONTARIO; ' Favorable Area for Prospecting' in Province's Northwest. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/gatineau-power.html | Gatineau Power. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/voliva-will-ask-court-to-ban-sale-of-oysters.html | Voliva Will Ask Court To Ban Sale of Oysters | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/safety-oil-cans-the-point-of-view-of-a-tenement-dweller-is.html | SAFETY OIL CANS.; The Point of View of a Tenement Dweller Is Submitted. | True | FRANK W. WHITMORE | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/seek-to-cut-off-italians.html | Seek to Cut Off Italians. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/nyu-picks-hall-for-berth-at-end-replaces-sharp-in-starting-lineup.html | N.Y.U. PICKS HALL FOR BERTH AT END; Replaces Sharp in Starting Line-Up Against P.M.C. at the Yankee Stadium. REST OF TEAM IS INTACT Machlowitz, Somma, Mandell and Smith in Back Field -- Cadets Will Cheer Their Eleven. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/newspapers-win-point-get-larger-share-in-control-of-circulation.html | NEWSPAPERS WIN POINT.; Get Larger Share In Control of Circulation Audit Bureau. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/shouses-weston-defeats-fortification-favorite-by-two-lengths-at.html | Shouse's Weston Defeats Fortification, Favorite, by Two Lengths at Empire; SATION IS CHOICE IN THE SCARSDALE Widener's Entry Rated Above Mid Victorian and Psychic Bid at Empire Today. LADY HIGLOSS WILL RACE Gets Top Impost in Rialto - Weston, 12-1 Shot, Annexes Palisades Handicap. | True | By Bryan Field. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/sec-clarifies-rule-on-security-sales-dealers-getting-commission.html | SEC CLARIFIES RULE ON SECURITY SALES; Dealers Getting Commission Only Do Not Incur Any Underwriting Liability. TERMS OF LAW DEFINED Regulations for Protective and Reorganization Groups Are Being Formulated. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/life-speedometer-explained-by-boas-columbia-scientist-declares-it.html | LIFE SPEEDOMETER EXPLAINED BY BOAS; Columbia Scientist Declares It May Be Possible to Gauge Tempo of Growth and Decay. TIME NO MEASURE OF AGE Insurance Doctors Are Told That Certain Arteries Warn in Advance of Coming Ills. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/hours-vs-production.html | Hours vs. Production. | True | DAVID BERGER | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/prague-orders-sanctions.html | Prague Orders Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/1000-republicans-hear-barbour.html | 1,000 Republicans Hear Barbour. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/berlin-american-church-long-closed-will-reopen.html | Berlin American Church, Long Closed, Will Reopen | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/appeal-to-the-aged.html | Appeal to the Aged. | True | WHIDDEN GR.kHAI | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/vanderbilt-counts-on-air-game-to-beat-revamped-fordham-team.html | Vanderbilt Counts on Air Game To Beat Revamped Fordham Team; Commodores, Big and Speedy, Show Ability With Passes in Workout Shortly After Arrival -- Mildness of Weather Surprises Players -- Maroon Line-Up Is Shuffled Again. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/miss-potter-wed-to-c-h-p-coster-concert-singer-is-married-in.html | MISS POTTER WED TO C. H. P. COSTER; Concert Singer Is Married in Riverside Church Ceremony Performed by Dr. Fosdick. DUTCH ANTHEM A FEATURE Bride of Chief Officer of this Liner Rotterdam Has Six Attendants. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/carteret-triumphs-180-downs-morristown-school-eleven-for-seasons.html | CARTERET TRIUMPHS, 18-0.; Downs Morristown School Eleven for Season's First Victory. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/fred-honsberger.html | FRED HONSBERGER. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dividend-news-payments-to-reduce-accumulations-and-initial.html | DIVIDEND NEWS.; Payments to Reduce Accumulations and Initial Disbursements Are Ordered. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/properties-sold-after-many-years-old-family-residences-in-manhattan.html | PROPERTIES SOLD AFTER MANY YEARS; Old Family Residences in Manhattan and Brooklyn Change Hands. HEIGHTS HOME IN DEAL Goetze Estate Disposes of West 146th Street House -- Big Brooklyn Deal. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/gershwin-to-play-at-philadelphia-he-will-appear-on-feb-4-with.html | GERSHWIN TO PLAY AT PHILADELPHIA; He Will Appear on Feb. 4 With Orchestra as Pianist in His Own Composition. STRAVINSKY ALSO SOLOIST He Will Participate on Jan. 21 in Program Including Local Premiere of 'Persephone.' | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/rental-lead-taken-by-west-side-area-leasing-of-apartments-continues.html | RENTAL LEAD TAKEN BY WEST SIDE AREA; Leasing of Apartments Continues in Volume -- Large East Side Suites Tenanted. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/to-study-labor-leisure-ilo-committee-at-geneva-is-headed-by.html | TO STUDY LABOR LEISURE.; ILO Committee at Geneva Is Headed by American. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/green-reelected-pleads-for-peace-chosen-president-of-af-of-l-for.html | GREEN RE-ELECTED; PLEADS FOR PEACE; Chosen President of A.F. of L. for 11th Term, He Asks That Disputes Be Forgotten. ECHOES OF STRIFE FADE Lewis, Who Led Rival Faction, Nominates Green -- Move to Unseat Woll Fails. | True | By Louis Stark.special To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/utility-units-consolidated.html | Utility Units Consolidated. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/gaston-lachaise-sculptor-53-dies-most-recent-oneman-show-was-at.html | GASTON LACHAISE, SCULPTOR, 53, DIES; Most Recent One-Man Show Was at Museum of Modern Art Last February. WORK STIRRED DISCUSSION His Heroic Figures in Public and Private Collection -- Designed Rockefeller Center Panels. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/edward-f-ballseiper.html | EDWARD F. BALLSEIPER. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wool-moving-freely-prices-hold-with-demand-above-the-average.html | WOOL MOVING FREELY.; Prices Hold, With Demand Above the Average. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/aviation-leaders-greeted-by-mayor-visitors-from-other-american.html | AVIATION LEADERS GREETED BY MAYOR; Visitors From Other American Nations Are Called Heralds of New Understanding. SHOW AT ROOSEVELT FIELD 125 Small Planes Line Up in Review -- Stunting by Major Williams Wins Applause. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/2-brooklyn-men-hurt-in-auto.html | 2 Brooklyn Men Hurt in Auto. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/film-head-denies-lobbying-charges-s-r-kent-at-patent-hearing-takes.html | FILM HEAD DENIES LOBBYING CHARGES; S. R. Kent, at Patent Hearing, Takes Issue With Dunn on Spending 'Gigantic Sums.' HAYS PRESENT, NOT CALLED House Committee Announces It Will Turn to Radio Licensing at Session Monday. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/harvard-holds-session-on-armys-gridiron-in-final-drive-for-contest.html | Harvard Holds Session on Army's Gridiron In Final Drive for Contest at West Point | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/war-ministers-army-on-way.html | War Minister's Army on Way. | True | By G. L. Steer.special Cable To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/fivesixths-verdicts.html | FIVE-SIXTHS VERDICTS. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/johnsmanvilles-earnings-net-was-1573039-in-9-months-against-586554.html | JOHNS-MANVILLE'S EARNINGS.; Net Was $1,573,039 in 9 Months, Against $586,554 in 1934. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dr-n-wiley-thomas.html | DR. N. WILEY THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/killed-when-pot-boils-over.html | Killed When Pot Boils Over. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to T Nm YORK TS. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/surgery-held-aid-on-blood-pressure-dr-crile-in-detroit-reports-that.html | SURGERY HELD AID ON BLOOD PRESSURE; Dr. Crile in Detroit Reports That Operations Have Resulted in Relief. NERVES TO GLANDS ARE CUT Cleveland Surgeon Holds That in Them Is Created the Substance Which Brings the Ailment. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/paris-prices-improved.html | Paris Prices Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/fight-anglogerman-game-british-jews-protest-tottenham-football.html | FIGHT ANGLO-GERMAN GAME.; British Jews Protest Tottenham Football Match Dec. 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/princeton-plays-11-tie-is-held-even-by-swarthmore-in-league-soccer.html | PRINCETON PLAYS 1-1 TIE.; Is Held Even by Swarthmore in League Soccer Contest. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/robin-hood-today-as-welfare-benefit-performance-at-barbizon-plaza.html | ROBIN HOOD' TODAY AS WELFARE BENEFIT; Performance at Barbizon Plaza Theatre Will Raise Funds for 260 Children's Groups. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/roxbury-latin-triumphs-registers-14to6-victory-over-noble-and.html | ROXBURY LATIN TRIUMPHS.; Registers 14-to-6 Victory Over Noble and Greenough Eleven. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/consular-officers-report-on-trade-septembers-activities-in-canada.html | CONSULAR OFFICERS REPORT ON TRADE; September's Activities in Canada Were Retarded by the Political Campaign. SPAIN FEELS WAR CRISIS Business Sentiment, However, Holds to Optimism -- Iran's Exports Slump. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/game-lures-visitors-to-berkshire-hills-bird-season-will-open-next-m.html | GAME LURES VISITORS TO BERKSHIRE HILLS; Bird Season Will Open Next Monday -- George M. L. La Branches Give Party. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/northern-advance-to-resume.html | Northern Advance to Resume. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/london-to-recall-2-ships-huge-hood-and-renown-no-longer-to-enrage.html | LONDON TO RECALL 2 SHIPS; Huge Hood and Renown No Longer to Enrage Italian Press. ARMY IN LIBYA TO BE CUT Mussolini's Colonial Forces Near Egypt Will Be Put on Basis of Parity. BRITAIN HAILS LAVAL AID Diplomats Worked Frantically for Settlement as Danger of War Neared. HALT WAR MOVES IN MEDITERRANEAN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/robbers-get-2800-in-a-model-holdup-car-number-shielded-by-efficient.html | Robbers Get $2,800 in a 'Model' Hold-Up; Car Number Shielded by Efficient Thugs | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mussolini-makes-terms-talk-with-british-envoy-brings-agreement-on.html | MUSSOLINI MAKES TERMS; Talk With British Envoy Brings Agreement on War Preparations. WIDER PARLEY IS LIKELY Discussions Are Already Begun With Idea of Easing Tension in Rome and London. MUSSOLINI SHOWS HIS JOY Political and Diplomatic Circles in Rome Also Display Relief and Optimism. MUSSOLINI MAKES TERMS IN PARLEY | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/cool-outboxes-gomer.html | Cool Outboxes Gomer. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/albania-denies-rome-pact.html | Albania Denies Rome Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/noblittsparks-industries.html | Noblitt-Sparks Industries. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/garment-labels-used-coat-and-suit-survey-shows-82-bears-them-printz.html | GARMENT LABELS USED.; Coat and Suit Survey Shows 82% Bears Them, Printz Says. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/state-bank-bureau-names-new-aides-special-deputies-to-assist-in.html | STATE BANK BUREAU NAMES NEW AIDES; Special Deputies to Assist in Liquidation of Several Closed Institutions. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/montgomery-ward-to-expand.html | Montgomery Ward to Expand. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wide-coal-strike-feared-in-britain-walkout-threatened-in-all-fields.html | WIDE COAL STRIKE FEARED IN BRITAIN; Walkout Threatened in All Fields on the Eve of the General Election, MINERS TO CAST BALLOTS Workers to Decide on Course to Be Taken in Effort to Enforce Wage Increase Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/rutgers-harriers-score-beat-princeton-varsity-2630-tiger-yearlings.html | RUTGERS HARRIERS SCORE.; Beat Princeton Varsity, 26-30 -Tiger Yearlings Win, 20-37. | True | Special to THE NEW YORK TIMES. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mayor-is-blocked-in-budget-saving-195571-restored-estimate-board.html | MAYOR IS BLOCKED IN BUDGET SAVING; $195,571 RESTORED; Estimate Board Votes to Fix 1936 Tax Levy Figures at $545,551,157. PUTS BACK PAROLE BOARD Many Salaries Are Increased -- Budget Now Held Out of Balance $12,600,000. MAYOR ASSAILS CRITICS Rebukes Aldermen for Water Rate Cuts -- First Hearing Is Set for Oct. 23. MAYOR IS BLOCKED IN BUDGET SAVING | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/british-sailors-rescue-italians-in-ship-fire-seven-die-in-engine.html | British Sailors Rescue Italians in Ship Fire; Seven Die in Engine Explosion at Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/night-club-notes-listing-a-lot-of-luminaries-helen-morgan-to-have-a.html | NIGHT CLUB NOTES; Listing a Lot of Luminaries -- Helen Morgan to Have a New Club -- Other Items. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dr-alfred-g-robyn-composer-75-dead-wrote-music-for-the-yankee.html | DR. ALFRED G. ROBYN, COMPOSER, 75, DEAD; Wrote Music for 'The Yankee Consul' and Operettas -- Had Been Theatre Organist. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/guild-pickets-arrested-nine-seized-at-harlem-newspaper-paroled-for.html | GUILD PICKETS ARRESTED.; Nine, Seized at Harlem Newspaper, Paroled for Hearing Today. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/man-jailed-501-days-over-a-debt-of-350-now-westhaven-vt-citizens.html | MAN JAILED 501 DAYS OVER A DEBT OF $350; Now Westhaven, Vt., Citizens Want Him Freed Because Board Has Cost $300. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/men-found-for-paving-job.html | Men Found for Paving Job. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/500-dunked-at-nyu-uptown-horse-trough-is-scene-of-annual-pajama.html | 500 'DUNKED' AT N.Y.U.; Uptown Horse Trough Is Scene of Annual Pajama Event. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/corn-products-aide-is-cleared.html | Corn Products Aide Is Cleared. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/colby-says-nation-faces-bankruptcy-exsecretary-of-state-holds.html | COLBY SAYS NATION FACES BANKRUPTCY; Ex-Secretary of State Holds Finances Are Weakened by 'Excesses and Follies.' HUGE DEFICIT IS FORESEEN Tells Jersey Women Condition Is Being Concealed -- Mrs. Wyeth Also Scores New Deal. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/king-ibn-saud-increases-wives-by-proxy-marriage.html | King Ibn Saud Increases Wives by Proxy Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/seagulls-dropping-clams-to-break-shells-hit-autos-crossing-atlantic.html | Seagulls Dropping Clams to Break Shells Hit Autos Crossing Atlantic Beach Bridge | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wins-scholarship-at-nyu.html | Wins Scholarship at N.Y.U. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/vienna-increases-military-forces-new-government-in-austria.html | VIENNA INCREASES MILITARY FORCES; New Government in Austria Continues to Strengthen Position in the Capital. 4,000 ADDED TO GARRISON Schuschnigg and Starhemberg Take Salute as Members of Fatherland Front Parade. | True | By G. E. R. Gedye.special Cable To the New York Times. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/tells-credit-men-inflation-is-bogy-dr-nadler-of-nyu-says-new-deal-l.html | TELLS CREDIT MEN INFLATION IS BOGY; Dr. Nadler of N.Y.U. Says New Deal Laws Are Ample for Exercise of Control. SETBACK NEXT YEAR SEEN Dr. L. D. Edie, at Conference in the Commodore, Predicts a First-Quarter Lag. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wool-goods-trade-aided-sharp-gains-in-clothing-volume-encourage.html | WOOL GOODS TRADE AIDED.; Sharp Gains in Clothing Volume Encourage Markets. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/kelly-wins-princeton-cup.html | Kelly Wins Princeton Cup. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-ralph-a-pillsbury.html | MRS. RALPH A. PILLSBURY. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/planes-mow-down-makale-villagers-ethiopia-charges-the-italians.html | PLANES MOW DOWN MAKALE VILLAGERS; Ethiopia Charges the Italians Killed Women and Children With Machine Guns. GUGSA IS REPORTED SLAIN Addis Ababa Hears Own Men Murdered the Traitor -- Ras Seyoum's Force Swelled. | True | By Harold Denny.wireless To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dies-after-bathtub-fall.html | Dies After Bathtub Fall. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/harry-mandelbaum.html | HARRY MANDELBAUM. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/sebastian-joins-boston-former-pitt-ace-to-face-giants-at-polo.html | SEBASTIAN JOINS BOSTON.; Former Pitt Ace to Face Giants at Polo Grounds Tomorrow. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/across-90000000-years.html | ACROSS 90,000,000 YEARS. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-anna-lander.html | MRS. ANNA LANDER. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/school-standards-held-crime-cause-dr-mcconn-at-albany-parley-says.html | SCHOOL STANDARDS HELD CRIME CAUSE; Dr. McConn, at Albany Parley, Says the 'Beautiful' System Ignores Individual Needs. MANY PUPILS 'FRUSTRATED' State University Convocation Also Hears Criticism of 'Inertia' in High School Methods. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/crash-kills-mrs-jesse-webb.html | Crash Kills Mrs. Jesse Webb. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/duquesne-v-anquishes-washington-13-to-6-zanieski-and-fillingham.html | DUQUESNE V ANQUISHES WASHINGTON, 13 TO 6; Zanieski and Fillingham Cross St. Louis Team's Goal Line -Tomlinson Races 62 Yards. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wheat-trendless-trading-cautious-selling-by-the-east-nullifies.html | WHEAT TRENDLESS, TRADING CAUTIOUS; Selling by the East Nullifies Early Rise, Laid Partly to Situation Abroad. FOREIGN MARKETS HIGHER Corn Ends at Reductions, With Oats and Rye Irregular and Barley Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/133-police-to-guard-rex-sailing-today-valentine-acts-after-report.html | 133 POLICE TO GUARD REX SAILING TODAY; Valentine Acts After Report That Reds Plan Protest -- Window at Italian Line Smashed. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/distribution-of-merchandise.html | DISTRIBUTION OF MERCHANDISE. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/seek-guggenheim-income-three-daughters-of-copper-man-sue-mothers.html | SEEK GUGGENHEIM INCOME; Three Daughters of Copper Man Sue Mother's Estate. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/gay-hits-emotion-in-trade-control-fusion-of-all-schools-of-theory.html | GAY HITS 'EMOTION' IN TRADE CONTROL; Fusion of All Schools of Theory Vital to a Workable Plan, He Declares. SEES INVESTMENT STIFLED Stock Exchange's President, in Springfield, Ill., Also Scores 'Uncertainty' in Changes. GAY HITS 'EMOTION' IN TRADE CONTROL | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/chattanooga-wins-2413-captures-night-football-contest-against.html | CHATTANOOGA WINS, 24-13.; Captures Night Football Contest Against Oglethorpe. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/jaythorpe-inc-15-years-old.html | Jay-Thorpe, Inc., 15 Years Old. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/yale-cubs-on-top-500-down-roxbury-school-eleven-wilson-making-4.html | YALE CUBS ON TOP, 50-0.; Down Roxbury School Eleven, Wilson Making 4 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/crime-court-speed-asked-by-cummings-attorney-general-criticizes.html | CRIME COURT SPEED ASKED BY CUMMINGS; Attorney General Criticizes Delays in State and Federal Prosecutions. POINTS TO SYSTEM ABROAD He Also Declares Federal Registration of Firearms Is Growing More Necessary. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/adams-doty.html | Adams -- Doty. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/the-george-eddys-honored-at-dinner-mr-and-mrs-cal-j-mccarthy.html | THE GEORGE EDDYS HONORED AT DINNER; Mr. and Mrs. Cal J. McCarthy Entertain With Party for Them in the St. Regis. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/fifth-av-church-installs-bonnell-presbytery-of-new-york-holds.html | FIFTH AV. CHURCH INSTALLS BONNELL; Presbytery of New York Holds Services Formally Inducting Canadian as Pastor. TORONTO MAN PREACHES Dr. Sclater Praises Work in Dominion of New Leader of Congregation Here. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/burks-gay.html | Burks -- Gay. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-whitman-wed-to-jordan-l-mott-granddaughter-of-mr-and-mrs.html | MRS. WHITMAN WED TO JORDAN L. MOTT; Granddaughter of Mr. and Mrs. Franklin Remington Married in Oyster Bay Church. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/coughlannicklin.html | Coughlan-Nicklin. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/state-forests-free-of-fire.html | State Forests Free of Fire. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/equity-to-assist-in-wpa-projects-council-offers-cooperation-asks-to.html | EQUITY TO ASSIST IN WPA PROJECTS; Council Offers Cooperation, Asks to Be Informed of Try-Out Schemes. RICE PLEDGES HIS SUPPORT General Meeting of Actors May Be Called to Consider Issue -Moskowitz Enters Defense. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-wm-fitzgerald-actress-80-is-dead-light-opera-prima-donna-of-40.html | MRS. WM. FITZGERALD ACTRESS, 80, IS DEAD; Light Opera Prima Donna of 40 Years Ago -- Created Title Role of 'She' Here. | True | Special to THE NEW YORK TIMES. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/art-auction-ends-today-objects-from-the-shattuck-estate-have.html | ART AUCTION ENDS TODAY.; Objects From the Shattuck Estate Have Brought $34,852. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/first-case-heard-under-labor-act-board-here-sifts-protest-against.html | FIRST CASE HEARD UNDER LABOR ACT; Board Here Sifts Protest Against Discharges by the United Fruit Company. COERCION CHARGE MADE Three Workers Said to Have Been Dismissed for Joining Longshoremen's Group. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dean-walks-out-again.html | Dean Walks Out Again. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/market-watchmen-fined-three-assessed-50-each-for-failing-to-get.html | MARKET WATCHMEN FINED.; Three Assessed $50 Each for Failing to Get City Permits. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/to-license-poultry-men-federal-government-acts-to-curb-rackets-here.html | TO LICENSE POULTRY MEN.; Federal Government Acts to Curb Rackets Here and in Jersey City. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/rye-19-new-canaan-6.html | Rye, 19; New Canaan, 6. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/league-members.html | League Members. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/british-troopship-damaged.html | British Troopship Damaged. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/city-auto-deaths-drop-86-cities-showed-a-decline-of-136-in-41-weeks.html | CITY AUTO DEATHS DROP.; 86 Cities Showed a Decline of 136 in 41 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/debts-costs-cut-in-many-big-cities-twentyfour-out-of-37-slashed.html | DEBTS, COSTS CUT IN MANY BIG CITIES; Twenty-four Out of 37 Slashed Obligations and 23 Reduced 1934 Expenditures. RISES SHOWN IN OTHERS Relief Outlays Are Charged With Increases in Operation, Census Bureau Reports. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dr-jewett-heads-science-museum-president-of-bell-laboratories.html | DR. JEWETT HEADS SCIENCE MUSEUM; President of Bell Laboratories Elected and a Policy of Expansion Is Announced. WILL GO TO RCA BUILDING To Take Space Used for Art Shows -- Center Officials Silent About Change. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/church-activities-of-interest-in-city-fourth-presbyterian-to-begin.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Fourth Presbyterian to Begin Celebration of Its 150th Anniversary Tomorrow. Y.M.C.A. CONVENTION NEAR Tabernacle Jubilee Arranged -British Harvest Festival at St. Paul Chapel. | True | By Rachel K. McDowell. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/yalenavy-contest-heads-football-program-in-east-today-eastern.html | Yale-Navy Contest Heads Football Program in East Today; EASTERN ELEVENS WILL HAVE BIG DAY Several Major Games Listed, Yale-Navy and HarvardArmy Being Features. PITT FACES HARD BATTLE Notre Dame Contest Attracts National Attention -- Penn Plays Host to Columbia. | True | By Allison Danzig. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/municipal-loans-increase-a-little-15481486-scheduled-for-next-week.html | MUNICIPAL LOANS INCREASE A LITTLE; $15,481,486 Scheduled for Next Week, but Total Remains Far Under the Average. BUFFALO HEADS THE LIST Bidding Reported Keen for Offerings Recently, One Small Issue Getting 28 Tenders. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/bond-list-is-heavy-as-sellers-persist-treasury-issues-lower-with.html | BOND LIST IS HEAVY AS SELLERS PERSIST; Treasury Issues Lower With Professional Operations Setting the Pace. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/fdic-to-pay-off-in-closed-bank.html | FDIC to Pay Off in Closed Bank. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/jacob-goldsmith.html | JACOB GOLDSMITH. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/savoldi-beats-donovan-wins-mat-bout-at-22d-armory-as-rival-is.html | SAVOLDI BEATS DONOVAN.; Wins Mat Bout at 22d Armory as Rival Is Injured in Fall. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/security-act-held-factor-in-us-debt-accountant-says-investment-curb.html | SECURITY ACT HELD FACTOR IN U.S. DEBT; Accountant Says Investment Curb Will Revolutionize System of Borrowing. BUILDERS CLOSE SESSIONS Thomas Cole of White Plains Is Elected President of the State Association. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/japan-still-open-for-naval-talks-tokyo-government-indicates-its.html | JAPAN STILL OPEN FOR NAVAL TALKS; Tokyo Government Indicates Its Willingness to Attend Conference in London. MAKES EQUALITY DEMAND Britain's Huge Building Plans Expected to Add to Problem of Limitation at This Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/museum-directors-confer-on-issues-new-england-group-meets-in.html | MUSEUM DIRECTORS CONFER ON ISSUES; New England Group Meets in Manchester, N.H. -- Chief Topic Is Regional Idea. CRAFT WORK DISCUSSED State-Supported Movement in New Hampshire Attracts Interest of Delegates. | True | By Edward Alden Jewell.special To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/italys-libyan-force-said-to-reach-50000-regular-divisions-defend.html | Italy's Libyan Force Said to Reach 50,000; Regular Divisions Defend Strategic Air Base | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ripon-to-honor-selfridge.html | Ripon to Honor Selfridge. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/j-j-wynne-victor-in-suit-court-dismisses-action-by-woman-who-said.html | J. J. WYNNE VICTOR IN SUIT.; Court Dismisses Action by Woman Who Said He Beat Her. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/griffith-receiver-named-stockholder-charges-waste-of-corporations.html | GRIFFITH RECEIVER NAMED.; Stockholder Charges Waste of Corporation's Assets. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/netherlands-will-send-a-team-to-horse-show.html | Netherlands Will Send A Team to Horse Show | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/uptrend-indicated-by-durable-goods-industrial-operations-average.html | UPTREND INDICATED BY DURABLE GOODS; Industrial Operations Average Starts to Advance Again, Dun's Review Says. CONSUMER BUYING HEAVY Sales Estimated 8 to 15% Higher Than in 1934 -- Active Demand in Wholesale Markets. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/miss-adams-hears-story-challenged-michael-strange-author-says.html | MISS ADAMS HEARS STORY CHALLENGED; Michael Strange, Author, Says Defendant Never Helped Her Rehearse 'L'Aiglon' Part. ADMITS DISCUSSING ROLE Insists She Met Stage Veteran Only Once, Since No One Could Lose Count of Such Events. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/academy-bars-a-boy.html | Academy Bars a Boy. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/texas-fixes-higher-oil-output.html | Texas Fixes Higher Oil Output. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/red-rain-to-race-coldstream-today-whitney-and-shaffer-entries-among.html | RED RAIN TO RACE COLDSTREAM TODAY; Whitney and Shaffer Entries Among Eleven in Kentucky Jockey Club Stakes. MILE ROUTE A REAL TEST Victor at Churchill Downs Is Expected to Be Winter-Book Favorite for Derby. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/galento-to-box-mader-signed-for-semifinal-on-garden-cart-nov-1.html | GALENTO TO BOX MADER.; Signed for Semi-Final on Garden Cart Nov. 1 -- Other Bouts Set. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/worst-foe-of-italians-is-lack-of-water-flow-from-war-area-wells-is.html | Worst Foe of Italians Is Lack of Water; Flow From War Area Wells Is Brackish | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/women-act-as-traffic-cops.html | Women Act as Traffic 'Cops.' | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ford-truck-improved-cooling-system-aided-by-larger-fan-and-new.html | FORD TRUCK IMPROVED.; Cooling System Aided by Larger Fan and New Vents. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/rosalyn-tureck-in-debut-recital-winner-last-april-of-1000-prize-for.html | ROSALYN TURECK IN DEBUT RECITAL; Winner Last April of $1,000 Prize for Piano Heard in Town Hall Program. TECHNIQUE IS FORMIDABLE Rhythm Is Firm but Flexible as She Exceeds Expectations in Many Respects. | True | IT. S, | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/money-and-credit-friday-oct-18-1935.html | MONEY AND CREDIT; Friday, Oct. 18, 1935. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wide-drive-opened-for-child-welfare-leaders-in-agency-work-join-in.html | WIDE DRIVE OPENED FOR CHILD WELFARE; Leaders in Agency Work Join in National Campaign to Aid 500,000 Children. FEDERAL AID IS OUTLINED Miss K. F. Lenroot Explains Security Act Provisions -$100,000 Fund Sought. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/capone-gang-used-big-business-plan-beer-syndicate-aides-had-titles.html | CAPONE GANG USED 'BIG BUSINESS PLAN; Beer Syndicate Aides Had Titles Such as 'General Manager' and 'Financial Secretary.' $120,000 NEW TAX ACTION Government Gives Details of Racket as It Assesses Bootleg Chief and 14 of Band. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/miss-lydia-smith-plans-her-bridal-upstate-girl-will-be-married-to.html | MISS LYDIA SMITH PLANS HER BRIDAL; Up-State Girl Will Be Married to Woodbury Fiske Howard on Oct. 26 in Church at Ilion. UNCLE WILL ESCORT HER Miss Margaret Levi to Be Honor Maid -- Alan Straw Howard Best Man for Brother. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/art-and-humor.html | Art and Humor. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/eight-submit-court-house-bids.html | Eight Submit Court House Bids. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/president-swaps-gifts-with-chief-gives-cigarettes-to-olobenanya-of.html | PRESIDENT SWAPS GIFTS WITH CHIEF; Gives Cigarettes to Olo-Benanya of San Blas, Gets Spears and Sharks' Teeth. PARTY VISITS THE ISLAND Natives Welcome Them -- Ickes and Hopkins Inspect LowCost Housing Examples. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/rye-crop-control-fixed-by-wallace-fouryear-program-calls-for.html | RYE CROP CONTROL FIXED BY WALLACE; Four-Year Program Calls for Payment of 35c a Bushel to Cut Acreage 25%. 1935 SURPLUS SPURS STEP Sept. 15 Price 36 1/2 Cents, as Compared With 92 Parity -- $61,062,309 Paid for Corn-Hog Curb. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/france-will-stand-by-all-obligations-but-lavals-reply-specifies.html | FRANCE WILL STAND BY ALL OBLIGATIONS; But Laval's Reply Specifies British Ships Must Not Close Suez Canal. PARIS HAILS PEACE MOVE Answer Contains Reservations Yet Premier's Action Is Held Diplomatic Triumph. FRANCE TO STAND BY OBLIGATIONS | True | By P. J. Philip.wireless To the New York Times. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/off-on-flight-for-rogers-fund.html | Off on Flight for Rogers Fund. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/alleghany-stock-deals-produce-exchange-orders-trades-be-settled-on.html | ALLEGHANY STOCK DEALS.; Produce Exchange Orders Trades Be Settled on Wednesday. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dartmouth-is-favored-rules-heavy-choice-over-brown-on-providence.html | DARTMOUTH IS FAVORED.; Rules Heavy Choice Over Brown on Providence Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/ccny-will-close-home-season-today-lavender-at-top-strength-is.html | C.C.N.Y. WILL CLOSE HOME SEASON TODAY; Lavender, at Top Strength, Is Favored to Turn Back the Lowell Textile Team. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/standard-to-sell-its-oil-to-italy-teagle-sees-no-reason-to-ban.html | STANDARD TO SELL ITS OIL TO ITALY; Teagle Sees No Reason to Ban Supplies to Old Customer - Other Firms Agree. BERLIN ACTING FOR ROME Scrap-Iron Inquiries Here by Germany and Austria Held of Italian Origin. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/speaking-of-propaganda.html | Speaking of Propaganda. | True | W. H. CONNERS | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/williams-anderson.html | Williams -- Anderson. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/hosiery-workers-strike-union-leader-says-5000-are-out-in-three.html | HOSIERY WORKERS STRIKE.; Union Leader Says 5,000 Are Out in Three States. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/norman-heffley-educator-is-dead-pioneer-in-the-development-of.html | NORMAN HEFFLEY, EDUCATOR, IS DEAD; Pioneer in the Development of Shorthand Headed Own Business College. A LAW SCHOOL FOUNDER Former Chairman of Faculty of Pratt Institute -- Secretary in Youth to Noted Oil Group. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/trained-black-army-feared-by-gen-smuts-south-african-statesman.html | TRAINED BLACK ARMY FEARED BY GEN. SMUTS; South African Statesman Warns of Danger of Domination of Ethiopia by Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/eleventh-football-triumph-in-row-gained-by-horace-mann-in-game-with.html | Eleventh Football Triumph in Row Gained by Horace Mann in Game With Blair; HORACE MANN TOPS BLAIR ACADEMY, 9-0 Blount Crashes Off Tackle to Climax 36-Yard Advance in Initial Period. CAHILL'S PASSES FEATURE Victors Show Strong Defense to Keep Rivals Outside 25-Yard Stripe. | True | By Kingsley Childs. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/chevrolet-capacity-up-25.html | Chevrolet Capacity Up 25%. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/pearl-bucks-book-opens-school-inquiry-objection-of-boys-mother.html | PEARL BUCK'S BOOK OPENS SCHOOL INQUIRY; Objection of Boy's Mother Causes Kansas City Board to Bar 'Good Earth.' | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/nuptial-health-decreed-german-law-establishes-disease-as-bar-to.html | NUPTIAL HEALTH DECREED.; German Law Establishes Disease as Bar to Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/investment-trust-reports-assets-rise-national-aviation-corporation.html | INVESTMENT TRUST REPORTS ASSETS RISE; National Aviation Corporation Had Share Equity of $12.58 on Sept. 30 -- $12.16 June 30. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/fugitive-caught-in-river-boy-16-surprised-in-theft-leaps-into-water.html | FUGITIVE CAUGHT IN RIVER.; Boy, 16, Surprised in Theft, Leaps Into Water Fully Clothed. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/nijinskas-ballet-in-premiere-here-the-hundred-kisses-first-given-in.html | NIJINSKA'S BALLET IN PREMIERE HERE; ' The Hundred Kisses,' First Given in London, Her Only New York Dance. | True | By John Martin. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/scarsdale-is-victor-200-sets-back-hackley-prep-on-scores-by-davis.html | SCARSDALE IS VICTOR, 20-0; Sets Back Hackley Prep on Scores by Davis and Ellis. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/kondylis-backs-greek-jews.html | Kondylis Backs Greek Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mayer-sheedy.html | Mayer -- Sheedy. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/arthur-henderson-gravely-iii.html | Arthur Henderson Gravely III. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/goldbeck-scores-on-leewood-links-registers-subpar-to-win-tournament.html | GOLDBECK SCORES ON LEEWOOD LINKS; Registers Sub-Par to Win Tournament Sponsored by Westchester Police. PATRONI NEXT WITH A 71 Macfarlane, Kerrigan, Doyle and Ford Return 73s to Tie for Third Place. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-george-sewell-member-of-the-dodd-family-east-orange-nj-pioneers.html | MRS. GEORGE SEWELL.; Member of the Dodd Family, East Orange, N.J., Pioneers. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/has-no-power-of-subpoena.html | Has No Power of Subpoena. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/john-s-rogers-58-lawyer-here-dies-victim-of-heart-attack-after-long.html | JOHN S. ROGERS, 58, LAWYER HERE, DIES; Victim of Heart Attack After Long Illness -- Ancestor Was Hamilton's Law Partner. VETERAN OF WORLD WAR Spent Five Years in Squadron A -- Took Active Part in Church and Charity Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-samuel-p-williams.html | MRS. SAMUEL P. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/northerners-arrive-at-white-sulphur-large-influx-at-greenbrier-for.html | NORTHERNERS ARRIVE AT WHITE SULPHUR; Large Influx at Greenbrier for Autumn -- Dinner Will Honor Colonel W. H. Waldron. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/trust-fund-established.html | Trust Fund Established. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/changes-in-partnerships-stock-exchange-announces-several-new-setups.html | CHANGES IN PARTNERSHIPS; Stock Exchange Announces Several New Set-Ups in Firms. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/gulf-mobile-road-increases-income-gross-for-september-totaled.html | GULF, MOBILE ROAD INCREASES INCOME; Gross for September Totaled $575,000, Up $178,000 From Year Before. CCC LUMBER CONTRIBUTED Other Railroads Give Data on Operations, With Comparisons. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/hearing-set-on-new-span-army-board-to-study-plan-for-bridge-at.html | HEARING SET ON NEW SPAN; Army Board to Study Plan for Bridge at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/mrs-goss-cards-an-83-to-annex-gross-award-on-montclair-links.html | Mrs. Goss Cards an 83 to Annex Gross Award on Montclair Links; Baltusrol Star Leads Field in New Jersey Association One-Day Tournament -- Mrs. Alley and Mrs. MacGowan Next With 89s -- Low Net Prize Goes to Mrs. Park. | True | Special to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/dorothy-b-victor-by-margin-of-neck-holds-off-belated-rush-of-don.html | DOROTHY B. VICTOR BY MARGIN OF NECK; Holds Off Belated Rush of Don Manuel in Feature at Suffolk Downs. GIFT OF ROSES IS NEXT Lone Star Entry Runs Six-Furlongs in 1:11 2-5 and Pays $9 for $2 in Mutuels. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/roosevelt-kin-accused-kermit-jr-is-charged-with-75mile-speed-in.html | ROOSEVELT KIN ACCUSED.; Kermit Jr. Is Charged With 75Mile Speed in Auburn, Mass. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/germans-reject-olympic-protests-dr-lewald-denies-any-link-between-a.html | GERMANS REJECT OLYMPIC PROTESTS; Dr. Lewald Denies Any Link Between a Government and the World Contests. INSISTS JEWS GET CHANCE Says Reich Admits Them to Tests for Team and Refers to Practices in U.S. GERMANS REJECT OLYMPIC PROTESTS | True | Wireless to THE NEW YORK TIMES. | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/miss-taylor-wed-in-floral-setting-whittaker-lonsdale-marries-her-in.html | MISS TAYLOR WED IN FLORAL SETTING; Whittaker Lonsdale Marries Her in Elaborate Ceremony at St. Bartholomew's. EIGHT BRIDAL ATTENDANTS Father of Bridegroom Officiates at Nuptials -- He Is Assisted by Dr. George Sargent. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/thomas-jones-head-of-periodical-circulation-bureau-is-dead-at-65.html | THOMAS JONES.; Head of Periodical Circulation Bureau Is Dead at 65. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/several-firms-cease-shipping.html | Several Firms Cease Shipping | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/the-lira.html | THE LIRA. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/wife-fights-dodge-move-protests-against-removal-of-her-financial.html | WIFE FIGHTS DODGE MOVE.; Protests Against Removal of Her Financial Suit to Michigan. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/flaxer-heads-relief-group.html | Flaxer Heads Relief Group. | True | | C1B 278239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/luncheon-planned-for-h-g-selfridge-dry-goods-men-will-honor-london.html | LUNCHEON PLANNED FOR H. G. SELFRIDGE; Dry Goods Men Will Honor London Merchant -- Meeting to Be First of a Series. | True | | C1B 278239 |
| 1935-10-19 | 1935-10-19 | https://www.nytimes.com/1935/10/19/archives/a-h-westinghouse-wed-inventors-grandson-marries-carlene-curran.html | A. H. WESTINGHOUSE WED.; Inventor's Grandson Marries Carlene Curran, Fellow Student. | True | | C1B 278239 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/named-to-archives-post-jr-russell-to-be-chief-of-the-federal.html | NAMED TO ARCHIVES POST.; J.R. Russell to Be Chief of the Federal Catalogue Division. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/labor-still-divided-on-form-of-unions-issue-of-craft-vs-industrial.html | LABOR STILL DIVIDED ON FORM OF UNIONS; Issue of Craft vs. Industrial Groups Persists Despite the Defeat of Latter's Proponents | True | By Louis Stark. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sara-roosevelt-mother-of-the-president-gracious-lady-the-life-of.html | Sara Roosevelt, Mother of the President; GRACIOUS LADY. The Life of Sara Delano Roosevelt. By Rita Halle Kleeman. Illustrated. 333 pp. New York: D. Appleton-Century Company. $3.50. | True | By Florence Finch Kelly | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/st-benedicts-prep-wins-tops-st-francis-xavier-60-on-quinns-60yard.html | ST. BENEDICT'S PREP WINS.; Tops St. Francis Xavier, 6-0, on Quinn's 60-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/benjamin-franklin-wins-touchdowns-in-second-half-beat-concordia.html | BENJAMIN FRANKLIN WINS.; Touchdowns in Second Half Beat Concordia Prep, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pwa-asks-for-bids-on-harlem-housing-and-williamsburg-construction.html | PWA ASKS FOR BIDS ON HARLEM HOUSING AND WILLIAMSBURG; Construction Now Near for Projects in New York City Totaling $17,483,000. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/david-mccord-is-seldom-too-serious-bay-window-ballads-by-david.html | David McCord Is Seldom Too Serious; BAY WINDOW BALLADS. By David McCord. With Drawings by John Lavalle, 118 pp. New York: Charles Scribner's Sons. $2.50. | True | C.G.P. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/st-marks-cards-home-game.html | St. Mark's Cards Home Game. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/killed-as-bridetobe-prepares-to-wed-him-young-philadelphian-is.html | KILLED AS BRIDE-TO-BE PREPARES TO WED HIM; Young Philadelphian Is Injured Fatally on Last-Minute Errand Before the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/seaflying-romeo-denies-a-romance-pombo-here-after-spanning-south.html | SEA-FLYING ROMEO DENIES A ROMANCE; Pombo, Here After Spanning South Atlantic, Repudiates Tale of Marital Quest. NOW SAYS IT WAS A RUSE Spanish Airman Merely Posed as Lover to Get Secret Aid in Mexico, He Declares. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mary-a-lwacn-wed-at-catheil-lady-chapel-of-st-patricks-s-scene-of.html | MARY A. IWACN WED AT CATHE]JIL; Lady Chapel of St. Patrick's !s Scene of Her Marriage to Joseph V. Santry. LACE VEIL AN HEIRLOOM Sister Is Matron of Honor and Two Nieces of Bridegroom Are the Other Attendants. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/isssirih-lloyd-hs-church-brtdal-i-daughter-of-army-oficer-is-wed-to.html | ISS.SIRIH LLOYD HS CHURCH BRtDAL; i Daughter of Army Of(icer is Wed to Mead Hartwell of Newton, Mass, | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/shark-industry-thrives-skin-liver-and-fins-of-monsters-yield-good.html | SHARK 'INDUSTRY' THRIVES; Skin, Liver and Fins of Monsters Yield Good Profits in New South Wales | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/boom-for-landon-comes-out-in-open-friends-are-pleased-to-find.html | BOOM FOR LANDON COMES OUT IN OPEN; Friends Are Pleased to Find Kansas Governor Is Well Thought Of in East. HE IS HELD A 'LIBERAL' | True | By Roland M. Jones. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/40-columbia-freshmen-are-the-sons-of-alumni.html | 40 Columbia Freshmen Are the Sons of Alumni | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/st-francis-beaten-60-bows-to-st-lawrence-eleven-on-lastminute.html | ST. FRANCIS BEATEN, 6-0.; Bows to St. Lawrence Eleven on Last-Minute Touchdown. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/slow-march-to-dessye.html | Slow March to Dessye. | True | By G.l. Steer.special Cable To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/says-transfusion-cant-alter-race-nazi-expert-holds-recipient-of.html | SAYS TRANSFUSION CAN'T ALTER RACE; Nazi Expert Holds Recipient of Alien Blood Will Not Be Affected by Operation. RECENT INCIDENT IS CITED Leffler's Declaration Inspired by Case Involving a Jewish Doctor and 'Aryan' Patient. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/teachers-league-opposes-oath-laws-state-welfare-group-takes-stand.html | TEACHERS' LEAGUE OPPOSES OATH LAWS; State Welfare Group Takes Stand at Syracuse -- Warned of Attack on School Aid. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/1st-division-host-to-war-veterans-regulars-at-fort-hamilton-welcome.html | 1ST DIVISION HOST TO WAR VETERANS; Regulars at Fort Hamilton Welcome Former Members of Unit at 'Homecoming' | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/earle-appeal-upsets-state.html | EARLE APPEAL UPSETS STATE | True | By Lawrence E. Davies. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/at-the-shippers-risk.html | AT THE SHIPPER'S RISK. | True | From The St. Louis Post-Dispatch. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/providence-cubs-score-subdue-dean-academy-1312-in-football.html | PROVIDENCE CUBS SCORE.; Subdue Dean Academy, 13-12, in Football Engagement. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-study-price-filing-one-of-the-many-projects-planned-by.html | TO STUDY PRICE FILING.; One of the Many Projects Planned by Electrical Manufacturers. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/manchukuo-returns-small.html | MANCHUKUO RETURNS SMALL | True | Special Correspondence. THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-fleet-begun-for-coast-guard-building-of-modern-vessels-is-now.html | NEW FLEET BEGUN FOR COAST GUARD; Building of Modern Vessels Is Now Under Way at Cost of $18,446,000. LARGE CUTTERS INCLUDED Each of Seven Will Carry Airplane Complement -- First to Be Delivered in July. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/39000-for-syracuse-university.html | $39,000 for Syracuse University. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/city-college-play-chosen.html | City College Play Chosen. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-city.html | THE CITY | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rainbow-in-the-sky-collected-and-edited-by-louis-untermeyer.html | RAINBOW IN THE SKY. Collected and edited by Louis Untermeyer. Illustrated by Reginald Birch. 498 pp. New York: Harcourt, Brace & Co $3. | True | By Anne T. Eaton | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/midsummernights-dream.html | MIDSUMMER-NIGHT'S DREAM. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/consumers-concern-is-accused-in-suit-100000-injury-action-filed.html | CONSUMERS CONCERN IS ACCUSED IN SUIT; $100,000 Injury Action Filed Against Jersey Plant and a Constable Employe. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/central-bank-urged-for-mortgage-buying-national-association-of-real.html | CENTRAL BANK URGED FOR MORTGAGE BUYING; National Association of Real Estate Boards Says 13 State Groups Back Plan. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/toleration.html | Toleration. | True | FRANCO AUTORI | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/and-the-cable.html | AND THE CABLE | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/behind-the-studio-scenes-american-school-of-the-air-begins-sixth.html | BEHIND THE STUDIO SCENES; American School of the Air Begins Sixth Year With New Courses -- Philharmonic to Conduct Poll Among Listeners | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/old-articles-remade-at-the-salvage-shop-new-venture-under-control.html | OLD ARTICLES RE-MADE AT THE SALVAGE SHOP; New Venture Under Control of Thrift House Reclaims Odds and Ends to Aid Charity. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/midwest-buying-spurts-increase-in-retail-dollar-volume-10-over.html | MIDWEST BUYING SPURTS.; Increase in Retail Dollar Volume 10% Over Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sports-of-the-times-mostly-pro-and-con.html | Sports of the Times; Mostly Pro and Con. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/gas-bomb-scatters-burlesque-patrons-4-temporarily-blinded-by-fumes.html | GAS BOMB SCATTERS BURLESQUE PATRONS; 4 Temporarily Blinded by Fumes in Brooklyn Theatre -- Police Blame Labor Trouble. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/classes-for-workers-a-broad-program-of-study-is-provided-for.html | CLASSES FOR WORKERS; A Broad Program of Study Is Provided For Members of Garment Trade Union | True | By Craig F. Thompson. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/col-heidt-denies-panama-charges-officer-who-won-libel-case-against.html | COL. HEIDT DENIES PANAMA CHARGES; Officer Who Won Libel Case Against Publisher Says He Was Falsely Accused. DEFENDS 'SUICIDE POST' Fort Clayton Was Administered Well, He Declares Here, and Invites Investigation. COL. HEIDT DENIES PANAMA CHARGES | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-german-books-on-women-authors.html | New German Books On Women Authors | True | By Gabriele Reuterberlin. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mabel-dodge-luhans-european-memoirs-european-experiences-by-mabel.html | Mabel Dodge Luhan's European Memoirs; EUROPEAN EXPERIENCES. By Mabel Dodge Luhan. 461 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Louis Kronenberger | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/montclair-academy-wins-scores-in-each-period-to-beat-rutgers-prep.html | MONTCLAIR ACADEMY WINS.; Scores in Each Period to Beat Rutgers Prep, 27-6. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/white-plains-boss-faces-open-fight-drive-on-barrett-renewed-as.html | WHITE PLAINS BOSS FACES OPEN FIGHT; Drive on Barrett Renewed as Newspaper Endorses Two Democratic Candidates. HE QUITS PUBLICATION Republican Leader Helped to Finance Editor Who Now Opposes Him. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-england-sales-off-warmer-weather-retards-demand-for-winter.html | NEW ENGLAND SALES OFF.; Warmer Weather Retards Demand for Winter Apparel Lines. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/can-we-avoid-the-dole.html | CAN WE AVOID THE DOLE? | True | From The Boston Herald. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/some-new-tulip-types-hybridizers-add-to-size-and-color-range-in-the.html | SOME NEW TULIP TYPES; Hybridizers Add to Size and Color Range In the Extra Early Flowering Group | True | By F.f. Rockwell. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/county-functions-are-up-for-debate-changes-proposed-in-powers-of.html | COUNTY FUNCTIONS ARE UP FOR DEBATE; Changes Proposed in Powers of Local Government. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/crisis-in-far-east-hastened-by-war-with-other-powers-busy-in-the.html | CRISIS IN FAR EAST HASTENED BY WAR; With Other Powers Busy in the West, Japan Has Free Hand Against Russia and China. | True | By Nathaniel Peffer. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rally-for-charity-drive-amateur-night-will-be-feature-of-greenwich.html | RALLY FOR CHARITY DRIVE.; Amateur Night Will Be Feature of Greenwich Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-honor-miss-paddock-new-york-city-panhellenic-to-give-tea-next.html | TO HONOR MISS PADDOCK.; New York City Panhellenic to Give Tea Next Sunday. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dusting-the-files-of-the-hippodrome.html | Dusting the Files of the Hippodrome | True | By Richard Maney. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/abroad.html | ABROAD | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/carnival-arranged-to-assist-orphans-widows-also-will-benefit-by.html | CARNIVAL ARRANGED TO ASSIST ORPHANS; Widows Also Will Benefit by Halloween Party of the Women's Aid Society. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/trinity-stops-hobart-with-13to6-triumph-jackson-goes-through-centre.html | TRINITY STOPS HOBART WITH 13-TO-6 TRIUMPH; Jackson Goes Through Centre for Victors' Touchdown in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/stuyvesant-downs-commerce-by-76-milkulka-gives-team-margin-of.html | STUYVESANT DOWNS COMMERCE BY 7-6; Milkulka Gives Team Margin of Victory With End Run in the Final Period. TEXTILE, WASHINGTON TIE Mount St. Michael's Conquers Hastings, 32-0 -- Seward Defeats Alexander Hamilton, 13-6. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-ford-v8-for-1936-is-presented.html | THE FORD V-8 FOR 1936 IS PRESENTED | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/manhattan-holds-holy-cross-to-tie-whalens-80yard-dash-in-the-fourth.html | MANHATTAN HOLDS HOLY CROSS TO TIE; Whalen's 80-Yard Dash in the Fourth Period Makes the Final Score, 13 to 13. TUCKEY ALSO REGISTERS Touchdown Turns Tide Against Crusaders Who Gain Early Lead Before 15,000. MANHATTAN HOLDS HOLY CROSS TO TIE | True | By Joseph M. Sheehan. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-tension-eases.html | THE TENSION EASES. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/buster-keaton-very-ill-comedian-in-serious-condition-as-result-of.html | BUSTER KEATON VERY ILL.; Comedian in Serious Condition as Result of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-spectacle-for-scholars-by-winifred-welles-59-pp-new-york-the.html | A SPECTACLE FOR SCHOLARS. By Winifred Welles. 59 pp. New York: The Viking Press. $1.75. | True | C.G. POOKE. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/4284615-visit-parks-national-areas-report-a-tourist-record-in-the.html | 4,284,615 VISIT PARKS.; National Areas Report a Tourist Record in the 1935 Season. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hearings-postponed-for-9-guild-pickets-court-overrules-pleas-of.html | HEARINGS POSTPONED FOR 9 GUILD PICKETS; Court Overrules Pleas of Attorneys -- Wire Service Criticized on Dismissal. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-dance-ballet-russe-the-de-basil-company-closes-its-third-new.html | THE DANCE: BALLET RUSSE; The De Basil Company Closes Its Third New York Season -- Coming Events | True | By John Martin. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/northeastern-cubs-top-andover-7-to-6-kerins-rushes-across-for-the.html | NORTHEASTERN CUBS TOP ANDOVER, 7 TO 6; Kerins Rushes Across for the Extra Point After Count Is Tied in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hupp-board-wins-suit-court-also-voids-andrewss-bonus-pacts-and.html | HUPP BOARD WINS SUIT.; Court Also Voids Andrews's Bonus Pacts and Stock Options. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/albany-society-holds-smoker.html | Albany Society Holds Smoker. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bluebeards-in-autumn-colorful-lateblooming-shrubs-well-suited-to.html | BLUEBEARDS IN AUTUMN; Colorful Late-Blooming Shrubs Well Suited to Small Gardens | True | By Mary C. M'Govern. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/grenfeul-mission-to-gain-by-a-bridge-labrador-handicraft-will-be-on.html | GRENFEuL MISSION TO GAIN BY A BRIDGE; Labrador Handicraft Will Be on Display Tuesday at Card Party at the Barbizon. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/scholarship-plan-revised-at-vassar-payasreceived-basis-now-is-being.html | SCHOLARSHIP PLAN REVISED AT VASSAR; Pay-as-Received Basis Now Is Being Substituted for Use of Current Funds. AID GIVEN 300 STUDENTS Program Does Not Contemplate Reducing Number but to Draw on Other Sources. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mason-p-irwin.html | MASON P. IRWIN. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/william-ohalqdlee-weds-miss-jopsolq-his-marriage-to-daughter-of.html | WILLIAM OHAlqDLEE WEDS MISS JOPSOlq; His Marriage to Daughter of Waverly Mills, S. C., Physician Takes Place at Ardmore, Pa. | True | Special to TH Nrv7 NOR: Te. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/transatlantic-air-service-draws-nearer-the-performance-of-the.html | TRANSATLANTIC AIR SERVICE DRAWS NEARER; The Performance of the Pacific Clippers Has Advanced European-American Plans | True | By Reginald M. Cleveland. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rob-elliott-roosevelt-home.html | Rob Elliott Roosevelt Home. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sugar-melt-to-oct-12-rises.html | Sugar Melt to Oct. 12 Rises. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/committees-listed-for-tropical-ball-event-for-neighborhood-house-to.html | COMMITTEES LISTED FOR TROPICAL BALL; Event for Neighborhood House to Have Mrs. W.W. Fleming as Its Chairman. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mr-dobies-stories-san-francisco-tales-by-charles-caldwell-dobie-375.html | Mr. Dobie's Stories; SAN FRANCISCO TALES. By Charles Caldwell Dobie. 375 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/antifascist-aim-denied-by-baldwin-prime-minister-says-kind-of.html | ANTI-FASCIST AIM DENIED BY BALDWIN; Prime Minister Says Kind of Government Italy Has Is No Concern of Others. SEEKS TO EASE TENSION Appeals to Powers Outside the League to Enter, Citing Interdependence of States. ANTI-FASCIST AIM DENIED BY BALDWIN | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/administration-held-an-era-of-deception-senator-hastings-in-chicago.html | ADMINISTRATION HELD AN 'ERA OF DECEPTION'; Senator Hastings, in Chicago, Asks for Leader Who 'Says What He Thinks.' | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/thorny-account-of-a-rancho-rose.html | THORNY ACCOUNT OF A RANCHO ROSE | True | By Idwal Jones.hollywood. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italian-ship-lines-seek-tourist-trade-announce-military-activities.html | ITALIAN SHIP LINES SEEK TOURIST TRADE; Announce Military Activities Have Not Impaired Service of 21 Companies. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/plane-deaths-held-accident.html | Plane Deaths Held Accident. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/british-short-stories-the-best-british-short-stories-1935-edited-by.html | British Short Stories; THE BEST BRITISH SHORT STORIES, 1935. Edited by Edward J. O'Brien. 252 pp. Boston: Houghton Mifflin Company. $2.50. | True | E.H.W. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wolf-to-talk-before-sales-group.html | Wolf to Talk Before Sales Group | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/essex-vote-viewed-as-blow-to-curley-mcsweeney-election-raises-hopes.html | ESSEX VOTE VIEWED AS BLOW TO CURLEY; McSweeney Election Raises Hopes of Republicans in Massachusetts. | True | By Leonard Ware. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/northeastern-is-winner-crushes-norwich-eleven-33-to-0-in-game-at.html | NORTHEASTERN IS WINNER.; Crushes Norwich Eleven, 33 to 0, In Game at Northfield. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/reich-opens-centre-to-rewrite-history-director-of-institute-to.html | REICH OPENS CENTRE TO REWRITE HISTORY; Director of Institute to Record Nazi Ideas Declares War on All Dissenting Viewpoints. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/villanova-on-top-200-turns-back-la-salle-eleven-with-strong-passing.html | VILLANOVA ON TOP, 20-0.; Turns Back La Salle Eleven With Strong Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/snakes-dr-ditmars-snake-hunters-holiday-by-raymond-l-ditmars-and.html | Snakes -- Dr. Ditmars; SNAKE HUNTERS HOLIDAY. By Raymond L. Ditmars and William Bridges. Illustrated. 309 pp. New York: D. Appleton-Century Company. $3.50. | True | EDWARD FRANK ALLEN. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/long-beach-accepts-loan-for-boardwalk-federal-funds-of-1730500-also.html | LONG BEACH ACCEPTS LOAN FOR BOARDWALK; Federal Funds of $1,730,500 Also to Be Used for Jetties and Other Improvements. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/how-old-is-old-veteran-reader-now-87-admits-he-does-not-know-answer.html | HOW OLD IS OLD?; Veteran Reader, Now 87, Admits He Does Not Know Answer | True | A.F.S. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/williamsport-wire-rope.html | Williamsport Wire Rope. | True |  | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/young-cowboy-by-will-james-arranged-from-big-enough-and-sun-up.html | YOUNG COWBOY. By Will James. Arranged from "Big Enough" and "Sun Up." Illustrated by the author. 72 pp. New York: Charles Scribner's Sons. $1.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ethiopian-envoy-to-leave-yesus-negradas-to-sail-from-naples-on-oct.html | ETHIOPIAN ENVOY TO LEAVE; Yesus Negradas to Sail From Naples on Oct. 28. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/business-more-receptive-to-modified-nra-plans.html | Business More Receptive To Modified NRA Plans | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/oregon-stops-idaho-140-braddock-scores-twice-in-fast-game-before.html | OREGON STOPS IDAHO, 14-0.; Braddock Scores Twice in Fast Game Before Crowd of 6,000. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ship-canal-project-causes-florida-split-north-and-south-sections-of.html | SHIP CANAL PROJECT CAUSES FLORIDA SPLIT; North and South Sections of State Are Arrayed Against Each Other, With Subsurface Water a Factor | True | By Frank Kay Anderson. Special Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/trade-steady-in-st-louis-small-industries-run-12-to-15-ahead-of.html | TRADE STEADY IN ST. LOUIS.; Small Industries Run 12 to 15% Ahead of 1934 -- Building Up 45%. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/f-and-m-to-play-richmond.html | F. and M. to Play Richmond. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/twins-behavior-growth-a-study-of-johnny-and-jimmy-by-myrtle-b.html | Twins Behavior; GROWTH. A Study of Johnny and Jimmy. By Myrtle B. McGraw. Preface by Dr. Frederick Tilney. Introduction by John Dewey. Illustrated from drawings by Kenneth W. Breeze. Century Psychology Series. New York: D. Appleton-Century Company. $3.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/state-bar-group-presses-reforms-power-of-subpoena-urged-for.html | STATE BAR GROUP PRESSES REFORMS; Power of Subpoena Urged for Grievance Committees in Disbarment Actions. COUNCIL'S PLANS ACTED ON Exchange of Justices to Speed Trials Backed -- Widening of Jury Waivers Opposed. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ping-pong-in-the-far-east.html | PING PONG IN THE FAR EAST | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/prediction.html | Prediction. | True | MABELLE GRAVES, Secretary Woman's Public Safety Committee | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-corpse-with-the-sunburned-face-by-c-st-john-sprigg-309-pp-new.html | THE CORPSE WITH THE SUNBURNED FACE. By C. St. John Sprigg. 309 pp. New York: Doubleday, Doran & Co. $2. | True | I.A. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/exhibition-to-help-near-east-women-bronxville-residents-will-hold.html | EXHIBITION TO HELP NEAR EAST WOMEN; Bronxville Residents Will Hold Sale of Handicraft of Refugees on Friday. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/tejada-visits-tin-mines-bolivian-president-inspecting-the-patino.html | TEJADA VISITS TIN MINES.; Bolivian President Inspecting the Patino Properties. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/accountants-to-hear-nadler.html | Accountants to Hear Nadler. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/red-cross-spurred-public-health-aid-prevention-of-disease-now-a.html | RED CROSS SPURRED PUBLIC HEALTH AID; Prevention of Disease, Now a Major Aim, Marked by 1,156,003 Visits in 1934. HOME HYGIENE STRESSED Mothers and Young Women Are Taking Active Interest, Grayson Says in Annual Report. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/league-of-nations-vital.html | LEAGUE OF NATIONS VITAL. | True | By Colonel Edward M. House. In A Ladio Broadcast Extolling It Demonstrm Tion of Usefulness. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/utilities-at-odds-on-control-by-sec-some-said-to-favor-denying.html | UTILITIES AT ODDS ON CONTROL BY SEC; Some Said to Favor Denying Recognition of Any Sort and Incurring Penalties. OTHERS REMAIN ON FENCE Settlement of Legal Encounters With New Deal Agencies to Be Long Drawn Out. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/noise-drive-seeks-a-jaywalker-curb-pedestrians-who-provoke-horn.html | NOISE DRIVE SEEKS A JAYWALKER CURB; Pedestrians Who Provoke Horn Blowing Will Be Told to Mend Their Ways. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mussolini.html | Mussolini. | True | HISTORIAN | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/amherst-defeats-rochester-by-120-rallies-in-third-period-and-scores.html | AMHERST DEFEATS ROCHESTER BY 12-0; Rallies in Third Period and Scores on Two Touchdowns Tallied by Roberts. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/an-improved-constitution.html | AN IMPROVED CONSTITUTION. | True | By Edward A. Filene, Boston Merchant, In An Address At the New York University. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/strong-rally-enables-boston-college-to-beat-michigan-state-in-major.html | Strong Rally Enables Boston College to Beat Michigan State in Major Upset; BOSTON COLLEGE TRIUMPHS BY 18-6 Eagles Come From Behind to Hand Michigan State First Setback of Season. SPARTANS COUNT ON PASS Victors Even Score in Opening Period and Go On to Win in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/price-howeh.html | Price -- .-HoweH. | True | SIAI to T N'w YORX 'r. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cass-gilbert-jr-named-trustee.html | Cass Gilbert Jr. Named Trustee. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/reich-bond-redemptions-state-and-city-maturities-may-go-into.html | REICH BOND REDEMPTIONS.; State and City Maturities May Go Into 'Amortization Account.' | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/advocates-of-peace-to-meet-tomorrow-representatives-of-11-agencies.html | ADVOCATES OF PEACE TO MEET TOMORROW; Representatives of 11 Agencies in Cure of War Enterprise to Convene Here Tomorrow. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/langdon-mitchell-in-hospital.html | Langdon Mitchell in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/exeter-overpowers-tilton-school-120-hoyt-and-wood-get-touchdowns-in.html | EXETER OVERPOWERS TILTON SCHOOL, 12-0; Hoyt and Wood Get Touchdowns in the First Football Game Between the Teams. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/war-munitions-more-inclusive-list-of-contraband-wanted.html | WAR MUNITIONS; More Inclusive List of Contraband Wanted | True | HAROLD ROLAND SHAPIRO | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sir-frank-c-meyer-dies-after-accident.html | SIR FRANK C. MEYER DIES AFTER ACCIDENT | True | Vice Chairman of the De Beers Diamond Corporation Was Hurt While Riding. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/us-all-stars-win-42-lyons-hurls-victory-over-aztecas-in-mexico-foxx.html | U.S. ALL STARS WIN, 4-2.; Lyons Hurls Victory Over Aztecas in Mexico -- Foxx Hits Homer. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/exit-the-prince-by-lucy-poate-stebbins-308-pp-philadelphia-the-penn.html | EXIT THE PRINCE. By Lucy Poate Stebbins. 308 pp. Philadelphia: The Penn Publishing Company $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dazzling-aerial-attack-gives-the-undefeated-nyu-team-victory-over.html | Dazzling Aerial Attack Gives the Undefeated N.Y.U. Team Victory Over P.M.C.; N.Y.U. VANQUISHES P.M.C. ELEVEN, 33-7 Brilliant Passes by Smith Feature Violet's Third Straight Triumph of Year. MACHLOWITZ SETS PACE Gets 2 Touchdowns, His First Coming in Opening Minutes of the Stadium Game. | True | By Lewis B. Funke. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/value-of-sanctions-pondered-by-geneva-whether-experiment-undertaken.html | VALUE OF SANCTIONS PONDERED BY GENEVA; Whether Experiment Undertaken By League Will Succeed in Stopping War Remains to Be Seen | True | By Clarence K. Streit.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/play-for-needy-patients-pride-and-prejudice-to-raise-funds-for.html | PLAY FOR NEEDY PATIENTS.; ' Pride and Prejudice' to Raise Funds for Hospital Group. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/austria-to-deport-news-agency-head-ladislaus-benes-must-serve-five.html | AUSTRIA TO DEPORT NEWS AGENCY HEAD; Ladislaus Benes Must Serve Five Days for Reports 'Damaging to the State.' BLOW TO CORRESPONDENTS Ruling Indicates Drive Against Unbiased Foreign Reporters -- Association to Protest. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/news-and-gossip-from-hollywood-the-marxes-as-guinea-pigs-for-a.html | NEWS AND GOSSIP FROM HOLLYWOOD; The Marxes as Guinea Pigs for a Stage-Screen Experiment -- Recall From Location -- Note on 'The March of Time' | True | By Douglas W. Churchill.hollywood. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hails-outlawing-reds-socialist-leader-backs-action-of-labor.html | HAILS 'OUTLAWING' REDS.; Socialist Leader Backs Action of Labor Federation. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/auburn-bets-back-kentucky-by-230-ororuke-runs-56-yards-and-mitchell.html | AUBURN BETS BACK KENTUCKY BY 23-0; O'Rourke Runs 56 Yards and Mitchell Goes 50 to Tally Against Wildcats. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ridder-takes-office-for-final-wpa-drive-successor-of-general.html | RIDDER TAKES OFFICE FOR FINAL WPA DRIVE; Successor of General Johnson Faces Task of Keeping 220,000 Relief Workers Usefully Employed SEEKS JOBS | True | By Victor H. Bernstein. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/princess-rospigliosi-in-bermuda.html | Princess Rospigliosi in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/curtis-vanquishes-white-plains-210-unbeaten-staten-island-eleven.html | CURTIS VANQUISHES WHITE PLAINS, 21-0; Unbeaten Staten Island Eleven Easily Downs Westchester School Champion. PLEASANTVILLE WINS, 13-6 Second-Half Onslaught Defeats Washington Irving Team -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/polish-democrats-meet.html | Polish Democrats Meet. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-pageant-of-changing-civilizations-charmed-circles-by-hobart-c.html | A Pageant of Changing Civilizations; CHARMED CIRCLES. By Hobart C. Chatfield-Taylor. With illustrations. 367 pp. Boston: Houghton Mifflin Company. $3.50. | True | BETTY DRURY. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-prewar-daughter-the-black-swan-by-anne-w-strawbridge-316-pp-new.html | A Pre-War Daughter; THE BLACK SWAN. By Anne W. Strawbridge. 316 pp. New York: Coward-McCann, Inc. $2. | True | CORA CARTER. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/on-winterset-c.html | On "Winterset," &c. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cpr-orders-five-locomotives.html | C.P.R. Orders Five Locomotives | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/croton-20-dobbs-ferry-6.html | Croton, 20; Dobbs Ferry, 6. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ann-frances-by-eliza-orne-white-126-pp-boston-houghton-mifflin.html | ANN FRANCES. By Eliza Orne White. 126 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/date-for-eaglepicher-vote.html | Date for Eagle-Picher Vote. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dont-send-my-boys-to-prison.html | DON'T SEND MY BOYS TO PRISON" | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/vermont-topples-union-triumphs-6-to-0-on-touchdown-by-giardi-in.html | VERMONT TOPPLES UNION.; Triumphs, 6 to 0, on Touchdown by Giardi in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/two-books-on-gestalt-psychology-principles-of-gestalt-psychology-by.html | Two Books on Gestalt Psychology; PRINCIPLES OF GESTALT PSYCHOLOGY. By Kurt Koffka, International Library of Psychology. 685 pp. New York: Harcourt, Brace & Co. $6. | True | LIVINGSTON WELCH. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/greenport-12-stony-brook-0.html | Greenport, 12; Stony Brook, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pass-beats-detroit-137-lateral-in-final-quarter-enables-catholic-u.html | PASS BEATS DETROIT, 13-7.; Lateral in Final Quarter Enables Catholic U. to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ohio-u-defeats-marshall.html | Ohio U. Defeats Marshall. | True |  | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/planning-garden-paths-there-are-many-types-to-select-from-but.html | PLANNING GARDEN PATHS; There Are Many Types to Select From, but Harmony With Surroundings Must Be Considered | True | By Elizabeth Willis. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cushing-is-victor-130-scores-in-second-and-final-periods-to-topple.html | CUSHING IS VICTOR, 13-0.; Scores In Second and Final Periods to Topple New Hampton. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/canada-controls-sea-lions.html | CANADA CONTROLS SEA LIONS | True |  | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/colt-trenholm.html | Colt -- Trenholm. | True | Special to T Nw YORK TES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/in-a-vermont-town-walk-humbly-by-barbara-b-stevens-374-pp-boston.html | In a Vermont Town; WALK HUMBLY. By Barbara B. Stevens. 374 pp. Boston: Houghton Mifflin Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/george-g-ackerman-of-descendant-of-early-settlers-new-york-and-new.html | GEORGE G. ACKERMAN.; of Descendant of Early Settlers New York and New Jersey. | True | Speela.1 to THE N'W Yo. TLt. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/minneapolis-sales-drop-department-store-volume-ahead-of-1934-in.html | MINNEAPOLIS SALES DROP.; Department Store Volume Ahead of 1934 in District, However. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fmz-t-mf-lm.html | -fmZ t 'mf lm | True | ,f,w n{a 'lYzmm. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rutherford-26-south-side-0.html | Rutherford, 26; South Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/clinton-blanks-rival-shuts-out-city-college-jayvees-by-32-to-0.html | CLINTON BLANKS RIVAL.; Shuts Out City College Jayvees by 32 to 0. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/kansas-city-and-buffalo.html | KANSAS CITY AND BUFFALO | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/psychic-bid-breaks-track-mark-to-win-15000-see-mrs-sloanes-colt.html | PSYCHIC BID BREAKS TRACK MARK TO WIN; 15,000 See Mrs. Sloane's Colt Beat Sation in Scarsdale Handicap at Empire. PSYCHIC BID BREAKS TRACK MARK TO WIN | True | By Bryan Field. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/buying-holds-steady-in-wholesale-lines-interest-increases-in.html | BUYING HOLDS STEADY IN WHOLESALE LINES; Interest Increases in Holiday Gift Merchandise -- Active Call for Home Furnishings. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/since-dw-griffith-a-critical-survey-of-hollywoods-leading-directors.html | SINCE D.W. GRIFFITH; A Critical Survey of Hollywood's Leading Directors and Their Work | True | By Lewis Jacobs. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sarah-ravenel-married-is-wed-in-charleston-to-kenneth-strickland.html | SARAH RAVENEL MARRIED.; Is Wed in Charleston to Kenneth Strickland, New York Lawyer. | True | Special to Tm N-W YOR TI,S. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mysterious-fading-is-expected-to-attack-radio-waves-this-week.html | MYSTERIOUS FADING IS EXPECTED TO ATTACK RADIO WAVES THIS WEEK | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rutgers-to-honor-alumni-saturday-old-grads-from-all-over-east.html | RUTGERS TO HONOR ALUMNI SATURDAY; ' Old Grads' From All Over East Expected for the Annual Homecoming Program. DINNER THE DAY'S CLIMAX Football Game With Lehigh, Parties and a Dance Are Other Highlights. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mcginity-marquiss.html | McGinity -- Marquiss. | True | Special to Tg Ngw Yoa TLrgS. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/club-to-give-party-for-expresidents-washington-heights-womans-group.html | CLUB TO GIVE PARTY FOR EX-PRESIDENTS; Washington Heights Woman's Group to Hold Anniversary Luncheon Wednesday. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/notables-patrons-for-navy-day-ball-net-proceeds-of-event-saturday.html | NOTABLES PATRONS FOR NAVY DAY BALL; Net Proceeds of Event Saturday Will Augment Relief Society and Seamen's Institute. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/chicago-rackets-honor-dividend-by-grace-d-hall-and-ernesto-g.html | Chicago Rackets; HONOR DIVIDEND. By Grace D. Hall and Ernesto G. Merlanti. 224 pp. New York: Fleming H. Revell Company. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/federal-system-of-parole-extolled-bates-prison-bureau-head-cites.html | FEDERAL SYSTEM OF PAROLE EXTOLLED; Bates, Prison Bureau Head, Cites Statistics to Prove Success of Methods. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/31-priests-seized-by-mexican-army-accused-at-guadalajara-meeting-of.html | 31 PRIESTS SEIZED BY MEXICAN ARMY; Accused at Guadalajara Meeting of Plotting a Subversive Drive on Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/highlow-movement-modistes-play-tricks-with-dunce-caps-silky-felts.html | HIGH-LOW MOVEMENT; Modistes Play Tricks With Dunce Caps -- Silky Felts in Rich Jewel Tones | True | By Virginia Pope. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/knox-eleven-held-to-tie.html | Knox Eleven Held to Tie. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mary-bolands-mother-dies.html | Mary Boland's Mother Dies. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/doctors-wife-ends-life-husband-finds-her-dead-of-gas-poisoning-on.html | DOCTOR'S WIFE ENDS LIFE.; Husband Finds Her Dead of Gas Poisoning on Returning Home. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/henry-l-rost-elected-peoples-trust-president-heads-union-and.html | HENRY L. ROST ELECTED.; Peoples Trust President Heads Union and Somerset Bankers. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-review-river-ruling-army-board-studies-shrewsbury-channel.html | TO REVIEW RIVER RULING.; Army Board Studies Shrewsbury Channel Project in Jersey. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/columbia-scores-in-freshman-game-blue-and-white-cub-eleven-crushes.html | COLUMBIA SCORES IN FRESHMAN GAME; Blue and White Cub Eleven Crushes Rutgers Yearlings, 44-0, in Opener. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/project-for-an-englishspeaking-union.html | PROJECT FOR AN ENGLISH-SPEAKING UNION | True | By J.b. Priestley. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-brownstone-age-of-elegance-henry-collins-browns-saratoga.html | The Brownstone Age of Elegance; Henry Collins Brown's Saratoga Trunkful of Tales About a Genial and Leisurely and Very, Very High-Toned Period in New York | True | By H.i. Brock | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/asbury-park-6-irvington-0.html | Asbury Park, 6; Irvington, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wed-in-their-seventieth-year-special-to-the-new-york-tlies.html | Wed in Their Seventieth Year.; Special to THE NEW YORK TLIES. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wont-take-oil-to-africa-norwegian-tanker-changes-plan-after-25.html | WON'T TAKE OIL TO AFRICA.; Norwegian Tanker Changes Plan After 25 Sailors Rebel. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/harvard-advocate-banned-by-police-cambridge-chief-acts-after-letter.html | HARVARD ADVOCATE BANNED BY POLICE; Cambridge Chief Acts After Letter From Alumnus Declares Articles Indecent. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/police-protect-consulate.html | Police Protect Consulate. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fieldston-on-top-356-crushes-brooklyn-friends-after-rivals-take.html | FIELDSTON ON TOP, 35-6.; Crushes Brooklyn Friends After Rivals Take Early Lead. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-aristocratic-oligarchy-of-lees-in-virginia-burton-j-hendricks.html | The Aristocratic Oligarchy of Lees in Virginia; Burton J. Hendrick's Biography of the Family That Produced Light Horse Harry and Robert E. Lee | True | By Francis Brown | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/revision-is-sought-in-mortgage-plans-lawyers-certificate-holders.html | REVISION IS SOUGHT IN MORTGAGE PLANS; Lawyers Certificate Holders Fear Loss of Rights Under Program of State. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/now-come-tempting-soups-in-their-endless-variety-they-serve-the.html | NOW COME TEMPTING SOUPS; In Their Endless Variety They Serve the Thrift of the Housewife, Please the Taste of the Epicure and Provide Wholesome Food | True | By Dorothy Beaver | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/alabama-miners-black-earth-by-thomas-rowan-303-pp-new-york.html | Alabama Miners; BLACK EARTH. By Thomas Rowan. 303 pp. New York: Hillman-Curl, Inc. $2.50. | True | FRED T. MARSH. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/irving-prep-victor-307-noga-and-judge-share-honors-as-team-beats.html | IRVING PREP VICTOR, 30-7.; Noga and Judge Share Honors as Team Beats Princeton Prep. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rich-man-poor-girl-by-maysie-greig-296-pp-new-york-doubleday-doran.html | RICH MAN, POOR GIRL. By Maysie Greig. 296 pp. New York: Doubleday, Doran & Co. $2. | True | By Beatrice Sherman | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/utility-company-earns-8441139-pennsylvania-power-lights-net-income.html | UTILITY COMPANY EARNS $8,441,139; Pennsylvania Power & Light's Net Income for a Year Decreased; Gross Up. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/roosevelt-loses-to-new-rochelle-victors-keep-record-unmarred-with.html | ROOSEVELT LOSES TO NEW ROCHELLE; Victors Keep Record Unmarred With 20-0 Triumph in W.I.A.A. Opener. DAVIS HIGH WINS BY 19-7 Tops Port Chester as Augustine Star -- Gorton in Front -- Other Games. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mrs-schley-to-entertain-political-group-to-meet-at-her-far-hills.html | MRS. SCHLEY TO ENTERTAIN; Political Group to Meet at Her Far Hills Home Tomorrow. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-deal-will-have-another-day-in-court-it-faces-an-early.html | NEW DEAL WILL HAVE ANOTHER DAY IN COURT; It Faces an Early Constitutional Test In Three Important Cases, With Three More Pending | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-garden-murder-case-by-ss-van-dine-332-pp-new-york-charles.html | THE GARDEN MURDER CASE. By S.S. Van Dine. 332 pp. New York: Charles Scribner's Sons. $2. | True | I.A. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wadsworth-sees-club-over-farmer-new-deal-aims-at-a-permanent.html | WADSWORTH SEES CLUB OVER FARMER; New Deal Aims at a Permanent 'Planned Economy,' He Says in Philadelphia Talk. POTATO LAW 'NOT THE END' People Must Soon Decide Whether to Surrender Their Rights, He Tells Constitutional Group. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/tales-of-romance-fate-cries-out-by-clemence-dane-new-york-doubleday.html | Tales of Romance; FATE CRIES OUT. By Clemence Dane. New York: Doubleday. Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/steel-outlook-favorable-demand-now-is-under-expectations-as-auto.html | STEEL OUTLOOK FAVORABLE.; Demand Now Is Under Expectations as Auto Production Lags. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/business-to-draft-tax-cut-program-national-chamber-begins-wide.html | BUSINESS TO DRAFT TAX CUT PROGRAM; National Chamber Begins Wide Study of Federal Levies 'to End Unfairness.' RELIEF COST SLASH ASKED Balancing of Budget Through Reduced Expenses and Not Tax Increases Demanded. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/church-programs-in-the-city-today-clergymen-will-preach-antiwar.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Preach Anti-War Sermons and Peace Prayers Will Be Offered. ANNUAL MISSION SUNDAY Celebration of Bible's 400th Anniversary to Continue -- Special Music Services. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/7-firemen-injured-in-a-gas-explosion-manhole-cover-blows-off-as.html | 7 FIREMEN INJURED IN A GAS EXPLOSION; Manhole Cover Blows Off as They Fight Long Island City Warehouse Blaze. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/texas-tops-centenary-longhorns-despite-considerable-fumbling-win-19.html | TEXAS TOPS CENTENARY.; Longhorns, Despite Considerable Fumbling, Win, 19 to 13. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/policeman-gets-merit-scroll.html | Policeman Gets Merit Scroll. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/macaroni-and-oil-banned-in-malta-sanctions-on-staple-food-imports.html | MACARONI AND OIL BANNED IN MALTA; Sanctions on Staple Food Imports Causing Alarm Among Inhabitants. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mrs-max-baum.html | MRS. MAX BAUM. | True | Special to 'uHE NW NOPJ TTvr. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/st-josephs-wins-70-lateral-pass-leads-to-touchdown-that-defeats.html | ST. JOSEPH'S WINS, 7-0.; Lateral Pass Leads to Touchdown That Defeats Susquehanna. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/antilong-forces-take-heartanew-warfare-in-rival-camp-adds-to-their.html | ANTI-LONG FORCES TAKE HEARTANEW; Warfare in Rival Camp Adds to Their Hope of Victory in Louisiana Primary. | True | By James E. Crown. Special Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wait-for-william-by-marjorie-flack-pictures-by-marjorie-flack-and.html | WAIT FOR WILLIAM. By Marjorie Flack. Pictures by Marjorie Flack and Richard A. Holberg. Boston: Houghton Mifflin Company. $1. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/princess-loses-gems-nina-mdivani-reports-8000-jewelry-gone-after.html | PRINCESS LOSES GEMS.; Nina Mdivani Reports $8,000 Jewelry Gone After Yale Game. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/patronesses-are-named-women-will-act-at-philadelphia-assembly-dec-6.html | PATRONESSES ARE NAMED.; Women Will Act at Philadelphia Assembly Dec. 6. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/tells-how-italy-captured-adowa-general-villasanta-reveals.html | TELLS HOW ITALY CAPTURED ADOWA; General Villasanta Reveals Napoleonic Strategy Was Employed in the Attack. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/scores-on-102yard-run-mckinely-tallies-for-rpi-but-team-bows-to.html | SCORES ON 102-YARD RUN.; McKinely Tallies for R.P.I., but Team Bows to Clarkson, 24-6. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/urge-liquor-ban-at-the-capital-delegates-at-state-meeting-of-wctu.html | URGE LIQUOR BAN AT THE CAPITAL; Delegates at State Meeting of W.C.T.U. Also Favor Curb on Advertising. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/war-flier-held-in-theft-cs-kohler-accused-of-withholding-3105-in.html | WAR FLIER HELD IN THEFT.; C.S. Kohler Accused of Withholding $3,105 in Rents Collected. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ethiopia-prepares-to-trap-italians-holds-lines-of-foes-advance-now.html | ETHIOPIA PREPARES TO TRAP ITALIANS; Holds Lines of Foes' Advance, Now Revealed, Give Definite Advantage to Defenders. BATTLE AT MAKALE LOOMS Emperor Spurns Use of Gas or Airplanes as Cowardly -- Propaganda Is Pushed. ETHIOPIA PREPARES TO TRAP ITALIANS | True | By Harold Denny.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bermuda-is-optimistic-hotel-man-here-expects-banner-winter-at.html | BERMUDA IS OPTIMISTIC.; Hotel Man, Here, Expects 'Banner Winter' at Resort. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cuts-of-15307698-in-the-city-budget-are-held-feasible-citizens.html | CUTS OF $15,307,698 IN THE CITY BUDGET ARE HELD FEASIBLE; Citizens' Group Would Slash Salaries, Including Those of Aldermen, as Excessive. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/claire-stenz-is-bride-married-to-robert-c-johnson-at-garden-city.html | CLAIRE STENZ IS BRIDE.; Married to Robert C. Johnson at Garden City Club. | True | 8peel to T' Nw Yo,.x 'I'1, | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/auto-wages-rose-in-last-1o-months-737-cents-an-hour-new-high-with.html | AUTO WAGES ROSE IN LAST 1O MONTHS; 73.7 Cents an Hour New High, With Average Equal to 1929, Manufacturers Report. INCREASE IN EMPLOYMENT Total Payroll for Industry 26.7 Per Cent Higher Than in Same Period in 1934. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/orders-all-slaves-freed-italian-commander-liberates-those-in.html | ORDERS ALL SLAVES FREED; Italian Commander Liberates Those in Bondage in Conquered Area. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/loomis-turns-back-berkshire-team-130-brainard-a-substitute-scores-a.html | LOOMIS TURNS BACK BERKSHIRE TEAM, 13-0; Brainard, a Substitute, Scores All Points Late in the Closing Quarter. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/child-to-mrs-h-p-galbraith.html | Child to Mrs. H. P. Galbraith, | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/riddles-for-social-planners-behavior-of-unseen-listeners-is-the-big.html | RIDDLES FOR SOCIAL PLANNERS; Behavior of Unseen Listeners Is the Big 'X' in Broadcasting -- Radio Becomes a Psychological Laboratory | True | By Orrin E. Dunlap Jr. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/american-woman-dies-in-cork.html | American Woman Dies in Cork. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/gods-ambuscade-by-daniel-sargent-66-pp-new-york-longmans-green-co-2.html | GOD'S AMBUSCADE. By Daniel Sargent. 66 pp. New York: Longmans, Green & Co. $2. | True | PERCY HUTCHISON. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/aier-freleigh.html | aier -- Freleigh. | True | SpeclLl to T.- Nzw Yo '....F | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/students-to-use-studios-100-at-nyu-will-occupy-innesss-old-quarters.html | STUDENTS TO USE STUDIOS; 100 at N.Y.U. Will Occupy Inness's Old Quarters This Week. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/publication-staffs-named-by-hunter-loretta-clifford-is-selected-as.html | PUBLICATION STAFFS NAMED BY HUNTER; Loretta Clifford Is Selected as Editor of the Bulletin -- Lucy Schildkret for Echo. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/business-gloom-lifts-in-far-west-hotels-and-pullmans-fill-and.html | BUSINESS GLOOM LIFTS IN FAR WEST; Hotels and Pullmans Fill, and Standard Indices Also Reflect the Uptum. | True | Copyright, 1935, by Nana, Inc. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-years-bring-new-honors-to-blake-the-mystical-painter-whose-work.html | THE YEARS BRING NEW HONORS TO BLAKE; The Mystical Painter, Whose Work the Morgan Library Is Reproducing, Used Symbolism to Express His Ideas | True | By Elisabeth Luther Cary | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-solid-fabric-of-a-midsummers-dream.html | THE SOLID FABRIC OF A MIDSUMMER'S DREAM | True | D.W.C. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/oregon-state-tops-so-california-137-beavers-yield-touchdown-then.html | OREGON STATE TOPS SO. CALIFORNIA, 13-7; Beavers Yield Touchdown, Then Stave Off Assault Near Goal to Pull Out Victory. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/two-english-cars-added-to-show-taxicab-and-truck-also-entered.html | TWO ENGLISH CARS ADDED TO SHOW; Taxicab and Truck Also Entered -- Reports and Announcements | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/margaret-mcall-connecticut-bride-she-is-married-in-north-coscob.html | MARGARET M'CALL CONNECTICUT BRIDE; She is Married in North Coscob Church to A. L. Dommerich Jr., Also of Greenwich. | True | Special to THE NEW 0RE TES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/feature-of-monmouth-county-hunts-meeting-is-easily-captured-by.html | Feature of Monmouth County Hunts Meeting Is Easily Captured by Fugitive; FUGITIVE IS FIRST IN GOLD CUP CHASE Mrs. Bostwick's Racer Wins by Five Lengths in Feature of Monmouth County Meet. ANNAPOLIS IS DISQUALIFIED Leads in Shrewsbury Test Only to Be Set Back in Favor of Gould's What Have You. | True | By Alrert P. Stauderman.special To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/zonta-will-end-sessions-club-conference-in-bronxville-to-conclude.html | ZONTA WILL END SESSIONS.; Club Conference in Bronxville to Conclude Today. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/giant-span-in-south-huey-p-long-bridge-to-cross-mississippi-river.html | GIANT SPAN IN SOUTH; ' Huey P. Long Bridge' to Cross Mississippi River Above New Orleans | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/b-a-r-campbell-rites-services-held-for-credit-official-and-world.html | B. A. R. CAMPBELL RITES.; Services Held for Credit Official and World War Veteran. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/jf-geraghty-honored.html | J.F. Geraghty Honored. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/russians-are-happy-over-canadian-poll-defeat-of-bennett-hailed-as.html | RUSSIANS ARE HAPPY OVER CANADIAN POLL; Defeat of Bennett Hailed as the 'Disappearance' of Soviet Foe -- Trade Boom Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cottoncroppers-the-collapse-of-cotton-tenancy-by-charles-s-johnson.html | Cotton-Croppers; THE COLLAPSE OF COTTON TENANCY. By Charles S. Johnson, Edwin R. Embree, W.W. Alexander. 81 pp. Chapel Hill, N.C.: The University of North Carolina Press. $1. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/smith-college-club-to-give-tea.html | Smith College Club to Give Tea. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/kellogg-pact-invoked-fellowship-of-faiths-ask-it-be-used-in-african.html | KELLOGG PACT INVOKED.; Fellowship of Faiths Ask It Be Used in African Crisis. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/liquidating-units-merged-in-jersey-state-centralizes-activities.html | LIQUIDATING UNITS MERGED IN JERSEY; State Centralizes Activities Over Closed Banks and Loan Associations. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/harvard-freshmen-lose-worcester-academy-eleven-wins-in-final-period.html | HARVARD FRESHMEN LOSE.; Worcester Academy Eleven Wins in Final Period, 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/maryland-prevails-60-80yard-scoring-march-in-third-quarter-turns.html | MARYLAND PREVAILS, 6-0.; 80-Yard Scoring March in Third Quarter Turns Back V.M.I. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/yale-downs-navy-76-on-substitutes-kick-61000-see-great-game-gardner.html | YALE DOWNS NAVY, 7-6, ON SUBSTITUTE'S KICK; 61,000 SEE GREAT GAME; GARDNER IN STAR ROLE | True | By Robert F. Kelley. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/calders-spaniel-scores-in-stake-speed-of-falcon-hill-annexes-open.html | CALDER'S SPANIEL SCORES IN STAKE; Speed of Falcon Hill Annexes Open All-Age Event in Trials on Fishers Island. TEDWYN'S TRICK SECOND Prescott's Dog Performs Well to Become Runner-Up -- Miss Ellis's Dragon Jim Wins. | True | By Emanuel Strauss.special To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/louisiana-school-eleven-victor-in-mexico-by-60.html | Louisiana School Eleven Victor in Mexico by 6-0 | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mary-e-hllis-engaged.html | Mary E. Hl!lis Engaged. | True | 8peel,...! to T,m Nmw YOR TXMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/events-of-interest-in-shipping-world-scrapping-of-the-olympic-a.html | EVENTS OF INTEREST IN SHIPPING WORLD; Scrapping of the Olympic, a Popular Liner, Provokes Considerable Comment. 2 WINTER CRUISES LISTED War Department Hearing Set for Nov. 21 on Improvements to New York Harbor. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italy-opens-trade-drive.html | Italy Opens Trade Drive. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/advisory-group-named-36-nyu-undergraduates-to-aid-washington-square.html | ADVISORY GROUP NAMED.; 36 N.Y.U. Undergraduates to Aid Washington Square Freshmen. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sporting-goods-prices-up-advances-scheduled-on-various-items.html | SPORTING GOODS PRICES UP.; Advances Scheduled on Various Items, Including Golf Lines. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/medical-film-library-started-in-london.html | MEDICAL FILM LIBRARY STARTED IN LONDON | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/overseas-items.html | OVERSEAS ITEMS. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-aid-russian-ball-committee-of-debutantes-formed-for-dance-of-nov.html | TO AID RUSSIAN BALL.; Committee of Debutantes Formed for Dance of Nov. 15. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/alfalfa-bill-flees-presidential-bees-oklahoman-denies-formation-of.html | ALFALFA BILL' FLEES PRESIDENTIAL BEES; Oklahoman Denies Formation of Tax Economy Group Is Bid for the White House. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/23-get-diplomas-at-police-school-cummings-tells-first-graduates.html | 23 GET DIPLOMAS AT POLICE SCHOOL; Cummings Tells First Graduates That Much Depends on Their Work. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bermuda-lets-airport-contract.html | Bermuda Lets Airport Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/vegetables-rout-reds-brooklyn-store-owners-give-up-produce-to.html | VEGETABLES ROUT REDS.; Brooklyn Store Owners Give Up Produce to Disperse Italy's Critics. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-house-of-wraith-by-edward-j-millward-288-pp-boston-houghton.html | THE HOUSE OF WRAITH. By Edward J. Millward. 288 pp. Boston: Houghton Mifflin Company. $2. | True | K.I. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/2-die-as-needy-family-uses-poisonous-fuel-acid-fumes-from-battery.html | 2 DIE AS NEEDY FAMILY USES POISONOUS FUEL; Acid Fumes From Battery Cases Found in Alley Make Six Others Ill in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/huddersfield-tops-grimsby-at-soccer-triumphs-by-10-but-fails-to.html | HUDDERSFIELD TOPS GRIMSBY AT SOCCER; Triumphs by 1-0, but Fails to Widen English League Lead as Closest Rivals Score. RANGERS, HEARTS DRAW Aberdeen Forges Ahead in the Scottish Tourney With Victory Over Queens Park. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rustlers-roundup-by-eb-mann-302-pp-new-york-william-morrow-co-2.html | RUSTLERS' ROUND-UP. By E.B. Mann. 302 pp. New York: William Morrow & Co. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/gay-to-go-to-coast-to-detail-new-aims-head-of-stock-exchange-here.html | GAY TO GO TO COAST TO DETAIL NEW AIMS; Head of Stock Exchange Here Will Speak in California Cities Late Next Month. WANTS TO SPUR BROKERS Other Members of Board Will Help With Public Relations Throughout Country. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/philippine-commonwealth.html | PHILIPPINE COMMONWEALTH. | True | By Francisco A. Delgado, Explaining At Seattle Why A Large Congres Delegation Was Invited To the Inaugurat!On. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/average-store-sale-slightly-higher-now-due-to-advances-in-retail.html | AVERAGE STORE SALE SLIGHTLY HIGHER NOW; Due to Advances in Retail Prices and the Stronger Demand for Better Merchandise. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/southwest-trade-brisk-some-retailers-in-district-report-best-sales.html | SOUTHWEST TRADE BRISK.; Some Retailers in District Report Best Sales Volume Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mr-nock-cries-a-pox-on-the-state-his-vigorous-philosophical.html | Mr. Nock Cries a Pox On the State; His Vigorous Philosophical Individualism Is Marred by Its Inconsistencies | True | By Henry Hazlitt | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/president-of-yale-host-at-luncheon-he-and-mrs-angell-entertain.html | PRESIDENT OF YALE HOST AT LUNCHEON; He and Mrs. Angell Entertain Admiral and Mrs. Sellers Before Football Game. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/moxley-a-hill.html | MOXLEY a. HILL. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/powerful-and-varied-attack-is-displayed-by-dartmouth-in-downing.html | Powerful and Varied Attack Is Displayed by Dartmouth in Downing Brown; DARTMOUTH DRIVE BEATS BROWN, 41-0 Green Climaxes 6-Touchdown Victory by Counting Three Times in Third Period. KING SPRINTS 62 YARDS Runs Back Kick for Last Tally of Contest -- Laterals Figure in the Scoring | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/clarke-cokltng.html | Clarke -- Co-kltng. | True | Special to TH. NW YORK Td8. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/economic-issues-first.html | ECONOMIC ISSUES FIRST. | True | From The Detroit Free Press. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-whitney.html | THE WHITNEY | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/french-film-bills-alarm-hollywood-proposed-decree-would-let-local.html | FRENCH FILM BILLS ALARM HOLLYWOOD; Proposed Decree Would Let Local Groups Collect Fees for Americans, Minus 'Dues.' | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/georgia-halts-nc-state-johnson-makes-both-touchdowns-in-130-triumph.html | GEORGIA HALTS N.C. STATE; Johnson Makes Both Touchdowns in 13-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/funkhouser-rice.html | Funkhouser -- Rice. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/simes-takes-bike-race.html | Simes Takes Bike Race. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mark-yorktown-victory-patriotic-societies-observe-anniversary-of.html | MARK YORKTOWN VICTORY.; Patriotic Societies Observe Anniversary of Cornwallis Surrender. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/show-to-benefit-problem-children-taming-of-the-shrew-will-be.html | SHOW TO BENEFIT PROBLEM CHILDREN; ' Taming of the Shrew' Will Be Presented on Nov. 7 for Dobbs Ferry Village. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-give-dance-saturday-new-york-southern-society-will-hold-first-of.html | TO GIVE DANCE SATURDAY.; New York Southern Society Will Hold First of Series. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/food-trade-rules-up-conference-committee-will-study-practices-at.html | FOOD TRADE RULES UP.; Conference Committee Will Study Practices at Session on Oct. 28. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fox-hunters-fight-fire-unable-to-save-bleak-house-genesee-valley.html | FOX HUNTERS FIGHT FIRE.; Unable to Save Bleak House, Genesee Valley Landmark. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/priestley-royle.html | Priestley -- Royle. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italian-radio-unified-opera-and-symphonic-fare-broadcast.html | ITALIAN RADIO UNIFIED; Opera and Symphonic Fare Broadcast Constitutes Cultural Contribution | True | By Raymond Hall. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/roams-in-pajamas-at-2-12-buffalo-boy-is-found-on-busy-street-at-5.html | ROAMS IN PAJAMAS AT 2 1/2.; Buffalo Boy Is Found on Busy Street at 5 A.M. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/political-unrest-growing-in-egypt-with-the-premier-assailed-as.html | POLITICAL UNREST GROWING IN EGYPT; With the Premier Assailed as British 'Puppet,' Fears of Disturbances Arise. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dr-lamont-to-address-women.html | Dr. Lamont to Address Women. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/nails-in-kidnap-ladder-traced-to-keg-at-hauptmanns-home-prosecution.html | Nails in Kidnap Ladder Traced To Keg at Hauptmann's Home; Prosecution Closed Case Against Him Without Presenting All the Expert Evidence It Had Gathered to Link Him to the Lindbergh Baby's Death. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/frederick-w-mate.html | FREDERICK W. MATE. | True | Speetnt to THE NEW YORK. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bridal-in-jalquary-for-isabel-tohe-engagement-to-dominic-roina-of.html | BRIDAL IN JAlqUARY FOR ISABEL $TOHE; Engagement to Dominic Roina of Greenwich Announced by Her Parents Here. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/vermont-plans-vespers-university-names-speakers-for-seven-sunday.html | VERMONT PLANS VESPERS.; University Names Speakers for Seven Sunday Services. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/younger-teachers-most-discontented-robert-hoppock-gives-bucknell.html | YOUNGER TEACHERS MOST DISCONTENTED; Robert Hoppock Gives Bucknell Conference Results of Study of 500. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/clipper-reaches-hawaii-big-plane-flies-from-midway-island-on-return.html | CLIPPER REACHES HAWAII; Big Plane Flies From Midway Island on Return Trip. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/in-the-shadow-of-the-cheka-by-john-de-n-kennedy-320-pp-new-york-the.html | IN THE SHADOW OF THE CHEKA. By John de N. Kennedy. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pawling-prevails-380-bigelow-sets-pace-in-football-victory-over.html | PAWLING PREVAILS, 38-0.; Bigelow Sets Pace in Football Victory Over Storm King. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/p.html | P | True | g | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/services-are-held-for-judge-campbell-lawyers-asts-and-writers-in.html | SERVICES ARE HELD FOR JUDGE CAMPBELL; Lawyers, Asts and Writers in Gathering at the Rites for i Ex-Philippine Jurist. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/michigan-topples-wisconsin-2012-brilliant-aerial-attack-in-first.html | MICHIGAN TOPPLES WISCONSIN, 20-12; Brilliant Aerial Attack in First Half Gives Three Touchdowns to Victors. RENNER IS ONE OF STARS Everhardus Also Plays Stellar Role -- Wilson, Substitute Halfback, Tallies Twice for Losers. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/america-under-the-iron-heel-a-novel-by-sinclair-lewis-pictures-a.html | AMERICA UNDER THE IRON HEEL; A Novel by Sinclair Lewis Pictures a Fascist Dictatorship | True | By J. Donald Adams | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/charles-schlieckert-one-of-the-founders-of-chicago-philatelic.html | CHARLES SCHLIECKERT.; One of the Founders of Chicago Philatelic Society, | True | Special to THE NEW YORK TLXuS. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/stocks-of-oil-decline-domestic-and-foreign-crude-off-1433000.html | STOCKS OF OIL DECLINE.; Domestic and Foreign Crude Off 1,433,000 Barrels in Week. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/killed-in-politics-row-jersey-man-believed-shot-trying-to-settle-a.html | KILLED IN POLITICS ROW.; Jersey Man Believed Shot Trying to Settle a Dispute. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/nogelwmd.html | NogelWm'd. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/an-american-individualist-the-art-of-pop-hart.html | AN AMERICAN INDIVIDUALIST: THE ART OF POP HART | True | By Elisabeth Luther Cary. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italian-army-held-consolidating-gain-military-expert-believes-need.html | ITALIAN ARMY HELD CONSOLIDATING GAIN; Military Expert Believes Need of Better Communications Gives Invaders Pause. | True | By Capt. B.h. Liddell Hart. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/montclair-teachers-win-down-millersville-eleven-210-making-trio-of.html | MONTCLAIR TEACHERS WIN.; Down Millersville Eleven, 21-0, Making Trio of Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/50-nations-vote-boycott-of-all-italian-exports-cut-off-key.html | 50 NATIONS VOTE BOYCOTT OF ALL ITALIAN EXPORTS; CUT OFF 'KEY' MATERIALS; SWIFT ACTION AT GENEVA Two Sanctions Adopted After Feverish Day of Committee Work. SMALL NATIONS TO GET AID Group of 52 Will Meet Oct. 31 to Decide the Date to Put Measures Into Force. ITALY'S FRIENDS PLEDGED Three Allies Won't Interfere -- Non-League Members Will Be Invited to Cooperate. LEAGUE BOYCOTTS ITALIAN EXPORTS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-move-by-rome-is-awaited-in-paris-italian-initiative-to-end-war.html | NEW MOVE BY ROME IS AWAITED IN PARIS; Italian Initiative to End War Crisis Held Vital in Respite Period Won by Laval. HE WILL PUSH ACTIVITY French Believe Tension Eased, Not Eliminated -- Slow Gains in Ethiopia Deemed an Aid. | True | By P.j. Philip.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ridders-stand-protested.html | Ridder's Stand Protested. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/named-to-olympic-ski-team.html | Named to Olympic Ski Team. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/katherine-anne-porters-stories-and-other-recent-works-of-fiction.html | Katherine Anne Porter's Stories and Other Recent Works of Fiction; FLOWERING JUDAS AND OTHER STORIES. By Katherine Anne Porter. 285 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDITH H. WALTON. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/trinidad-to-show-a-surplus.html | Trinidad to Show a Surplus. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/whither.html | Whither? | True | S.R. DUNBAR | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/activities-of-musicians-here-and-afield.html | Activities Of Musicians Here and Afield | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lincoln-in-front-70-beats-erasmus-eleven-for-first-time-in-five.html | LINCOLN IN FRONT, 7-0.; Beats Erasmus Eleven for First Time in Five Years. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/three-are-acquitted-in-ossining-bus-case-jury-after-16-hours-clears.html | THREE ARE ACQUITTED IN OSSINING BUS CASE; Jury, After 16 Hours, Clears the Owners of Manslaughter in Deaths of Twenty. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cars-built-for-safety-knudsen-defends-modern-automobile-features-of.html | CARS BUILT FOR SAFETY; Knudsen Defends Modern Automobile Features Of New Models | True | By E.y. Watson. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/accord-is-reached-in-movie-dispute-loews-signs-contract-with-film.html | ACCORD IS REACHED IN MOVIE DISPUTE; Loew's Signs Contract With Film Operators and RKO Will Do Likewise. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/guide-book-to-america-new-volume-to-be-made-with-wpa-funds-has-odd.html | GUIDE BOOK TO AMERICA; New Volume, to Be Made With WPA Funds, Has Odd Predecessors | True | By John Markland. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/president-tempts-tarpon-in-the-rain-after-days-fishing-he-turns.html | PRESIDENT TEMPTS TARPON IN THE RAIN; After Day's Fishing He Turns Homeward -- Due in the Capital Thursday. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mexicans-still-city-in-protest-on-italy-transit-services-stopped.html | MEXICANS STILL CITY IN PROTEST ON ITALY; Transit Services Stopped for an Hour by Capital Workers -- Interrupt Theatre Programs. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/vacuum.html | Vacuum. | True | ROBERT GRIMSHAW | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-preface-to-jubilee-notes-on-the-writing-and-editing-of-a-reigning.html | A PREFACE TO 'JUBILEE'; Notes on the Writing -- and Editing -- of a Reigning Hit | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rev-c-j-krivuika.html | RE:V. C. J. KRIVUI.KA. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/emerson-high-ties-st-peters-at-66-hanaks-touchdown-produces.html | EMERSON HIGH TIES ST. PETER'S AT 6-6; Hanak's Touchdown Produces Deadlock in Second Period on Jersey City Field. DICKINSON ELEVEN SCORES Strong Attack Routs Lyndhurst by 25-0 as 5,000 Look On -- Other School Results. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dodds-tells-aims-of-new-library-proposed-structure-will-be.html | DODDS TELLS AIMS OF NEW LIBRARY; Proposed Structure Will Be Princeton's Educational Centre, President Says. EASIER ACCESS TO BOOKS Meeting Place for Teachers and Students, the Object of $4,000,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/debutantes-sell-seats-for-benefit-many-reservations-made-for-play.html | DEBUTANTES SELL SEATS FOR BENEFIT; Many Reservations Made for Play to Aid Vocational Service for Juniors. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/raids-fail-to-fire-soviet-and-japan-both-sides-dodge-war-talk-of.html | RAIDS FAIL TO FIRE SOVIET AND JAPAN; Both Sides Dodge War Talk of Past Years Despite Recent Skirmishes on Border. EAGER TO KEEP THE PEACE | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/style-show-for-needy-will-be-held-at-the-weylin-by-bellevue.html | STYLE SHOW FOR NEEDY.; Will Be Held at the Weylin by Bellevue Hospital Unit. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sarah-townsend-married-becomes-bride-of-sumner-crosbn-at-home-in.html | SARAH TOWNSEND MARRIED; Becomes Bride of Sumner CrosbN at Home in Loudonvile. | True | Speclai to /oRs: 'l"ls. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bates-williams.html | Bates -- Williams | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/randolph-macon-victor-hurls-back-university-of-delaware-eleven-by.html | RANDOLPH MACON VICTOR.; Hurls Back University of Delaware Eleven by 26 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/our-tourists-abandon-loud-talk-and-raiment.html | Our Tourists Abandon Loud Talk and Raiment | True | Special Correspondence, THE NEW YORK TIMES | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/park-police-force-is-asked-by-moses-he-proposes-hiring-300-men-from.html | PARK POLICE FORCE IS ASKED BY MOSES; He Proposes Hiring 300 Men From Patrolmen's List at $1,650 Yearly Salary. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ny-aggies-conquer-wagner-eleven-147-rally-in-last-half-to-triumph.html | N.Y. AGGIES CONQUER WAGNER ELEVEN, 14-7; Rally in Last Half to Triumph at Grymes Hill -- Slezak's 51-Yard Run Is Feature. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/springfield-victor-130-goodwins-long-run-and-blocked-punt-beat-new.html | SPRINGFIELD VICTOR, 13-0.; Goodwin's Long Run and Blocked Punt Beat New Hampshire. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Laroque Tinker | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/jersey-club-to-be-host-international-relations-fall-conference.html | JERSEY CLUB TO BE HOST.; International Relations Fall Conference Opens Thursday. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/peddie-eleven-beats-poly-prep-by-18-to-0-revamped-team-registers.html | PEDDIE ELEVEN BEATS POLY PREP BY 18 TO 0; Revamped Team Registers First Victory, Scoring Twice in Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/vittorio-escapes-bullets.html | Vittorio Escapes Bullets. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/forbes-davant.html | Forbes -- Davant. | True | Spectal to TH NEW YORC T'r_. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/protest-liquor-order-import-group-and-faa-to-clash-at-washington.html | PROTEST LIQUOR ORDER.; Import Group and FAA to Clash at Washington Hearing Oct. 30. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/prices-on-textiles-under-1934-figures-markets-are-on-firm-basis.html | PRICES ON TEXTILES UNDER 1934 FIGURES; Markets Are on Firm Basis, However, With Prospects of Further Advances. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bar-stratosphere-hop-threatening-winds-again-cause-postponement-at.html | BAR STRATOSPHERE HOP.; Threatening Winds Again Cause Postponement at Rapid City. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/government.html | Government. | True | MARY ANDERSON SANBORN | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/criticism.html | Criticism. | True | HENRY L. KOST | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/shot-fighting-robber-liquor-store-customer-causes-capture-of-holdup.html | SHOT FIGHTING ROBBER.; Liquor Store Customer Causes Capture of Hold-Up Suspect. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/w-l-phillips-weds-i-miss-many-the-rev-lewis-galbraith-is.html | W. L. PHILLIPS WEDS I MISS MAnY; The Rev. Lewis Galbraith is Officiating Clergyman at Church in Newark. SISTER IS MAID OF HONOR Another Sister Acts as Junior Maid of Honors -- George W. Allen Is Best Man. | True | Special to THI NEW YOEK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bates-plays-66-tie-holds-boston-university-even-by-drive-in-last.html | BATES PLAYS 6-6 TIE.; Holds Boston University Even by Drive in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-round-of-art-galleries-current-exhibitions-an-autumn-harvest-of.html | A ROUND OF ART GALLERIES; CURRENT EXHIBITIONS; An Autumn Harvest of Water-Colors -- Mexico, Paris and Native America | True | By Howard Devree. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/atlantic-city-bc-triumphs.html | Atlantic City B.C. Triumphs. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/alekhine-chess-master-observes-43d-birthday.html | Alekhine, Chess Master, Observes 43d Birthday | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-week-in-science-influenza-virus-identified-disease-is-caused-by.html | THE WEEK IN SCIENCE: INFLUENZA VIRUS IDENTIFIED; Disease Is Caused by Filtrable Organisms -- Soviet Inventors Are Encouraged | True | By Waldemar Kaempffert | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/two-drift-22-hours-helpless-on-sound-smithtown-man-rescues-henry.html | TWO DRIFT 22 HOURS HELPLESS ON SOUND; Smithtown Man Rescues Henry Fownes and William Ballows After Trip From Stamford. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/confusion-is-seen-retarding-relief-family-welfare-group-is-told.html | CONFUSION IS SEEN RETARDING RELIEF; Family Welfare Group Is Told Federal Changes Fail to Fix Responsibility. AGENCIES ARE OVERLOADED Community Chest Appeals This Year Should Shift Basis, Reports Declare. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pacific-coast-trade-lags-heavy-rains-cause-serious-damage-to.html | PACIFIC COAST TRADE LAGS.; Heavy Rains Cause Serious Damage to Maturing Fruit Crops. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/problems-of-neutrality.html | PROBLEMS OF NEUTRALITY. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/necklace-brings-10500-in-art-sale-receipts-from-the-shattuck.html | NECKLACE BRINGS $10,500 IN ART SALE; Receipts From the Shattuck Auction Total $84,687 at Anderson Galleries. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/louis-oshansky-founder-and-director-of-the-free-hebrew-burial.html | LOUIS OSHANSKY.; Founder and Director of the Free Hebrew Burial Society, | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mr-hearst-does-his-own-writing-he-would-be-a-dumb-cluck-he-says-if.html | MR. HEARST DOES HIS OWN WRITING; He Would Be a 'Dumb Cluck,' He Says, if He Didn't Know Rudiments of His Trade. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sandbergreichel.html | SandbergReicheL | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/spain-is-disturbed-by-bribery-charge-attorney-general-is-ordered-to.html | SPAIN IS DISTURBED BY BRIBERY CHARGE; Attorney General Is Ordered to Investigate Accusations Officials Received Money. CABINET CRISIS FORECAST Lerroux and Rocha May Leave Government in Order to Facilitate the Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lawrence-academy-victor.html | Lawrence Academy Victor. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ethiopia-a-melting-pot-of-many-races-in-the-army-that-meets-the.html | ETHIOPIA A MELTING POT OF MANY RACES; In the Army That Meets the Italians Appear the Varied Tribes That Compose the Mountain Empire ETHIOPIA IS A MELTING POT OF MANY RACES In the Army That Meets the Italian Invader Appear the Varied Tribes That Compose the Population of the Mountain Empire | True | By Ernest Work | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/advertising.html | Advertising. | True | T.B. RICHARDS | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sw-mccoubrey-dead-drug-firm-executive-lead-of-the-liggett-and.html | S.W. McCOUBREY DEAD; DRUG FIRM EXECUTIVE; ['lead of the Liggett and United Companies in Canada Had Also Worked in U. S. | True | SPecial to Yoa WrLrRS. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/constantine-pougialis.html | CONSTANTINE POUGIALIS. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wa-rockefeller-buys-tract.html | W.A. Rockefeller Buys Tract. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/reich-coal-exports-to-italy-jump-100-eightmonth-figure-estimated-at.html | REICH COAL EXPORTS TO ITALY JUMP 100%; Eight-Month Figure Estimated at 4,440,000 Tons, With Large Orders Still to Be Filled. | True | By Cable To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pleasantville-13-wash-irving-6.html | Pleasantville, 13; Wash. Irving. 6. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/woman-70-slain-home-ransacked-beaten-on-head-feet-trussed-mouth.html | WOMAN, 70, SLAIN; HOME RANSACKED; Beaten on Head, Feet Trussed, Mouth Gagged With Sheet in East 50th St. Flat. BODY FOUND BY SISTER Victim Earned Living by Painting Christmas Cards and Selling Home-Made Preserves. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/jews-under-rome-festival-at-meron-by-harry-sackler-424-pp-new-york.html | Jews Under Rome; FESTIVAL AT MERON. By Harry Sackler. 424 pp. New York: Covici-Friede. $2.50. | True | JOHN COURNOS. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mcclintoek-kops.html | McClintoek -- Kops. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/plans-use-of-tunnels-pennsylvania-may-build-highway-through-old.html | PLANS USE OF TUNNELS; Pennsylvania May Build Highway Through Old Railroad Cuts | True | By Elmer B. Wolfrom. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/relief-statement-corrected.html | Relief Statement Corrected. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/denver-defeats-utah-state.html | Denver Defeats Utah State. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/aaa-aide-opposes-bread-price-rise-threatened-increase-is-not.html | AAA AIDE OPPOSES BREAD PRICE RISE; Threatened Increase Is Not Warranted by Process Tax, D.E. Montgomery Says. ASKS BAKERS TO EXPLAIN Consumers' Counsel Writes Henry Stude, Head of Group, Hinting Use of Cheap Ingredients. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pontiac-offers-eights-and-sixes.html | PONTIAC OFFERS EIGHTS AND SIXES | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/richard-j-gerrity.html | RICHARD J. GERRITY. | True | Special to Tm lqEw YORK TnS. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/richmond-beaten-146-bows-to-emory-and-henry-eleven-and-drops-in.html | RICHMOND BEATEN, 14-6.; Bows to Emory and Henry Eleven and Drops in State Race. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/kearny-13-hillside-7.html | Kearny, 13; Hillside, 7. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sees-brighter-outlook-jc-mcallister-sailing-says-trade-reflects.html | SEES BRIGHTER OUTLOOK.; J.C. McAllister, Sailing, Says Trade Reflects Better Farm Conditions. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/tildsley-assails-national-anthem-school-official-says-the.html | TILDSLEY ASSAILS NATIONAL ANTHEM; School Official Says 'The Star-Spangled Banner' Is Too Militaristic in Spirit. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/reich-biding-time-is-strictly-neutral-she-refrains-from-action-that.html | REICH, BIDING TIME, IS STRICTLY NEUTRAL; She Refrains From Action That Might Hamper Her Preparations or the Chance of British Friendship | True | By Frederick T. Birchall. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/teaching-parents-classes-conducted-by-pastors-urged-to-combat-crime.html | TEACHING PARENTS; Classes Conducted by Pastors Urged to Combat Crime. | True | ELLA FRANCES LYNCH | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/overbeck-cul.html | Overbeck -- Cul. | True | Specta! to T NEW WoRx '18. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/three-clubs-to-give-dinner-for-debaters-capacity-audience-expected.html | THREE CLUBS TO GIVE DINNER FOR DEBATERS; Capacity Audience Expected to Hear La Guardia-Proskauer Discussion on Power. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hits-at-lawyers-of-liberty-league-michelson-of-democratic-committee.html | HITS AT LAWYERS OF LIBERTY LEAGUE; Michelson of Democratic Committee Says They Tried to Enlist the Judiciary. LETTER TO CAREW IS CITED Invitation to Join in Attack on New Deal Laws Called 'Impudent' by New York Judge. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/offer-tenements-at-auction.html | Offer Tenements at Auction. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/profits-of-lunch-rooms-what-should-be-done-with-them-presents-a.html | PROFITS OF LUNCH ROOMS; What Should Be Done With Them Presents A Problem to City School Officials | True | By Howard A. Shiebler, Secretary To the Superintendent of Schools. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/solomons-gift-queen-of-sheba-reported-to-have-received-earliest.html | SOLOMON'S GIFT; Queen of Sheba Reported to Have Received Earliest Aircraft | True | CUTHBERT HICKS | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/urges-catholics-to-aid-mgr-salotti-in-rome-broadcasts-plea-for.html | URGES CATHOLICS TO AID.; Mgr. Salotti in Rome Broadcasts Plea for Mission Contributions. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/money-steady-in-london.html | Money Steady in London. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/better-citizenship-through-education-is-womens-clubs-convention.html | Better Citizenship Through Education Is Women's Clubs Convention Keynote | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/begins-marriage-study-connecticut-psychologist-will-question-500.html | BEGINS MARRIAGE STUDY.; Connecticut Psychologist Will Question 500 Couples. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bellows-19-edison-tech-0.html | Bellows, 19; Edison Tech, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fordham-defeats-vanderbilt-137-with-early-drive-mautte-sprints-88.html | FORDHAM DEFEATS VANDERBILT, 13-7, WITH EARLY DRIVE; Mautte Sprints 88 Yards to Score in the First Period After Maniaci Tallies. | True | By Joseph C. Nichols. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/art-sale-to-offer-silver-by-reveres-collection-of-hyman-kaufman-of.html | ART SALE TO OFFER SILVER BY REVERES; Collection of Hyman Kaufman of Boston Includes Early American Furniture. LONGFELLOW ITEMS LISTED Bossert House Furnishings to Be Sold During the Week, Starting Tomorrow. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/far-rockaway-7-hempstead-6.html | Far Rockaway, 7; Hempstead, 6. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/european-situation-eases-up-somewhat-paris-brings-about.html | EUROPEAN SITUATION EASES UP SOMEWHAT; Paris Brings About Conciliatory Acts By London and by Rome but East African Problem Remains NO BIG ITALIAN VICTORIES YET | True | By Edwin L. James. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dr-walkers-work-virginian-led-expedition-into-kentucky-before-boone.html | DR. WALKER'S WORK; Virginian Led Expedition Into Kentucky Before Boone | True | GEORGE M. BLOCK | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/divorces-roland-m-hooker.html | Divorces Roland M. Hooker. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/refuses-to-salute-flag-norwalk-boy-pleads-religion-banned-from.html | REFUSES TO SALUTE FLAG.; Norwalk Boy Pleads, Religion -- Banned From School Assembly. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/canton-hopes-us-will-check-japan-leaders-of-southern-china-see.html | CANTON HOPES U.S. WILL CHECK JAPAN; Leaders of Southern China See Nation Ready to Resist New Foreign Aggression. SHIFT AT NANKING SOUGHT Funds Are Sent to Manchuria to Aid Volunteers Who Harass Japanese Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/identification.html | Identification. | True | A.B. RUPAR | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lucky-mrs-ticklefeather-by-dorothy-kunhardt-new-york-harcourt-brace.html | LUCKY MRS. TICKLEFEATHER. By Dorothy Kunhardt. New York: Harcourt, Brace & Co. $1.25. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/williams-turns-back-bowdoin-eleven-276-victors-score-twice-in-first.html | WILLIAMS TURNS BACK BOWDOIN ELEVEN, 27-6; Victors Score Twice in First Seven Minutes -- Stanley Leads Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/good-mr-day-the-exemplary-mr-day-17481789-author-of-sandford-and.html | Good Mr. Day; THE EXEMPLARY MR. DAY, 1748-1789. Author of "Sandford and Merton." A Philosopher in Search of the Life of Virtue and of a Paragon Among Women. By Sir Samuel H. Scott. Illustrated. 203 pp. New York: G.P. Putnam's Sons. A Minton, Balch Book. $2.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/burned-in-blast-on-boat.html | Burned in Blast on Boat. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/inspired-nonsense-lucy-perhaps-by-alfred-m-hitchcock-132-pp-new.html | Inspired Nonsense; LUCY, PERHAPS. By Alfred M. Hitchcock. 132 pp. New York: Henry Holt & Co. $1.50. | True | E.H.W. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ban-on-britain-urged-by-fascisti-in-brazil-sao-paulo-italians-cover.html | BAN ON BRITAIN URGED BY FASCISTI IN BRAZIL; Sao Paulo Italians Cover City With Posters Urging Boycott -- Police Seize Agitators. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-make-speech-in-charleston.html | To Make Speech in Charleston. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hill-triumphs-by-140-unbeaten-school-eleven-subdues-yale-second.html | HILL TRIUMPHS BY 14-0.; Unbeaten School Eleven Subdues Yale Second Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cocker-spaniel-show-new-club-at-philadelphia-to-exhibit-this.html | COCKER SPANIEL SHOW.; New Club at Philadelphia to Exhibit This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/economics-teachers-to-meet.html | Economics Teachers to Meet. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ivlargaret-hill-wed-to-robert-e-hunt-becomes-bride-of-short-hills-n.html | IVIARGARET HILL WED TO ROBERT E. HUNT; Becomes Bride of Short Hills, N. J., Man in Church Ceremony Held in Richmond. | True | Special to T I YORK TIldES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/37-abandon-ship-disabled-at-sea-crew-of-the-british-steamer.html | 37 ABANDON SHIP DISABLED AT SEA; Crew of the British Steamer Vardulia Takes to Her Boats 420 Miles Off Hebrides. SIX VESSELS RACE TO AID First Expects to Reach Scene This Afternoon -- 2 Killed in Gale Lashing Scottish Coast. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/miss-katherine-gray-to-be-wed-in-winter-former-bennett-school.html | MISS KATHERINE GRAY TO BE WED IN WINTER; Former Bennett School Student Engaged to Edrington Spencer Penn. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/32-honor-students-princeton-athletes-eleven-members-of-varsity.html | 32 HONOR STUDENTS PRINCETON ATHLETES; Eleven Members of Varsity Football Squad Are Rated High in Their Studies. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/college-day-to-be-held-jersey-clubwomen-will-attend-event-in-new.html | COLLEGE DAY TO BE HELD.; Jersey Clubwomen Will Attend Event in New Brunswick. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ruberoid-asks-for-registration.html | Ruberoid Asks for Registration. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/reds-boo-the-rex-as-fascists-sail-communists-parade-to-pier-but.html | REDS BOO THE REX AS FASCISTS SAIL; Communists Parade to Pier, but Heavy Police Guard Prevents Trouble. HOOTS DROWNED IN CHEERS Liner Carries 117 Reservists, but There Are Only 194 Other Passengers on List. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fatherley-nalker.html | Fatherley -- Nalker. | True | Specil to THE Navy YORE TMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dickinson-on-top-147-turns-back-swarthmore-as-kiehl-and-shore-tally.html | DICKINSON ON TOP, 14-7.; Turns Back Swarthmore as Kiehl and Shore Tally Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/books-and-authors.html | Books and Authors | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/indoor-net-title-to-borotra.html | Indoor Net Title to Borotra. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/upsala-eleven-in-front-turns-back-american-international-college.html | UPSALA ELEVEN IN FRONT.; Turns Back American International College, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-marks-for-gliders-german-and-russian-fliers-make-high-duration.html | NEW MARKS FOR GLIDERS; German and Russian Fliers Make High Duration And Distance Records | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wellesley-increases-choir-to-188-students-largest-body-of-singers.html | WELLESLEY INCREASES CHOIR TO 188 STUDENTS; Largest Body of Singers in the College History Plans Four Joint Concerts. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/west-side-19-carteret-0.html | West Side, 19; Carteret, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/two-girls-presented-at-philadelphia-tea-misses-adele-dixon-lewis.html | TWO GIRLS PRESENTED AT PHILADELPHIA TEA; Misses Adele Dixon Lewis and Virginia T. Phillips Carry Similar Bouquets. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sherman-files-appeal-sutton-man-found-guilty-of-killing-wife-will.html | SHERMAN FILES APPEAL.; Sutton Man Found Guilty of Killing Wife Will Cite 'Errors' Later. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/farley-attacked-in-his-home-county-beck-caravan-speaker-calls-him.html | FARLEY ATTACKED IN HIS HOME COUNTY; Beck, Caravan Speaker, Calls Him 'Boss' Whose Aim Is Job Distribution. | True | By James A. Hagerty. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/greece-turns-to-a-king-the-recent-coup-is-a-symptom-of-the-nations.html | GREECE TURNS TO A KING; The Recent Coup Is a Symptom of the Nation's Political Unrest, and Reflects Social and Economic Change GREECE TURNS TO MONARCHY The Recent Coup Is a Symptom of Political Unrest and Social Change in the Nation | True | By Emil Lengyel | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/navy-penn-b-teams-tie-end-game-at-12all-as-visitors-score-in.html | NAVY, PENN B TEAMS TIE; End Game at 12-All as Visitors Score in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/opposition-pastors-are-saved-in-reich-nazi-bishops-ordered-to.html | OPPOSITION PASTORS ARE SAVED IN REICH; Nazi Bishops Ordered to Reverse Ousters -- Secret Police Curb Also Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/crisis-eases.html | Crisis Eases | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/horseshoes-title-is-won-with-ease-vito-fileccia-of-brooklyn-has.html | HORSESHOES TITLE IS WON WITH EASE; Vito Fileccia of Brooklyn Has High Score of .703 at the Metropolitan Matches. BOY, 17, PLACES SECOND Wilkinson, Park Champion, Gains Honor in Contest Featured by Three Double-Ringers. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/borah-raises-gop-doubt-his-attack-on-conservatives-of-the-east-is.html | BORAH RAISES G.O.P. DOUBT; His Attack on Conservatives of the East Is Read in Two Ways by Political Observers | True | By Charles R. Michael. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/louisiana-repels-arkansas-by-137-scores-in-third-and-fourth-periods.html | LOUISIANA REPELS ARKANSAS BY 13-7; Scores in Third and Fourth Periods After Being Blanked in the First Half. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/greenbrier-cadets-prevail.html | Greenbrier Cadets Prevail. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/debits-increase-at-member-banks-reserve-board-reports-rise-of-7-per.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of 7 Per Cent for the Week Ended Oct. 16. TOTAL IS $7,697,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/colgate-scores-eight-touchdowns-to-overwhelm-lafayette-by-520.html | Colgate Scores Eight Touchdowns To Overwhelm Lafayette by 52-0; Jaeger Leads Red Raiders' Offensive, Crossing Losers' Goal Line Thrice -- Passing Combination of Kern to Offenhamer Produces Two of the Markers in Game at Easton. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/gov-talmadges-troubles.html | GOV. TALMADGE'S TROUBLES. | True | From The Richmond Times-Dispatch. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ruth-unglers-bridal-nov-15.html | Ruth ungler's Bridal Nov. 15, | True | Special to T, iNIW Yo B. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/will-get-air-training-candidates-for-naval-reserve-cadets-are.html | WILL GET AIR TRAINING.; Candidates for Naval Reserve Cadets Are Chosen. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/us-steel-merger-of-units-detailed-illinois-company-joined-with.html | U.S. STEEL MERGER OF UNITS DETAILED; Illinois Company, Joined With Carnegie, Will Curtail its Operating Activities. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/modick-carey.html | Modick -- Carey. | True | Special to THE N YOR TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/selfridge-praises-foreign-retailing-advises-americans-to-study.html | SELFRIDGE PRAISES FOREIGN RETAILING; Advises Americans to Study Practices Found Effective in Large Stores Abroad. | True | By Thomas F. Conroy. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/brazils-deficit-lower-new-taxes-are-expected-to-make-further-budget.html | BRAZIL'S DEFICIT LOWER; New Taxes Are Expected to Make Further Budget Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/small-house-new-style-the-future-home-of-the-american-family-of.html | SMALL HOUSE, NEW STYLE; The Future Home of the American Family of Modest Means As Its Lines Appear From a Study of Current Trends THE SMALL HOUSE, NEW STYLE A Picture of the Family Home of the Future As Its Lines Are Indicated by the Trends | True | By H.i. Brock | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-new-line-of-cars-from-dodge.html | A NEW LINE OF CARS FROM DODGE | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ballbonnell.html | BallBonnell. | True | Specied to TrE MEW YORK TIMFAL | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/taft-repels-hotchkiss-displays-strength-in-18-to-0-triumph-on.html | TAFT REPELS HOTCHKISS.; Displays Strength in 18 to 0 Triumph on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/nebraska-is-held-to-scoreless-tie-makes-two-brilliant-stands-to.html | NEBRASKA IS HELD TO SCORELESS TIE; Makes Two Brilliant Stands to Stop Kansas State, Big Six Title Defender. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hor-show-ball-to-be-held-nov-11-will-be-feature-of-series-of.html | HOR SHOW BALL TO BE HELD NOV. 11; Will Be Feature of Series of Entertainments During National Event. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/la-salle-cadets-are-stopped-130-st-johns-prep-of-brooklyn-downs.html | LA SALLE CADETS ARE STOPPED, 13-0; St. John's Prep of Brooklyn Downs Oakdale Team to Remain Unbeaten. BALDWIN HIGH TRIUMPHS Crushes Sewanhaka, 38-0, While Far Rockaway Scores, 7-6 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/winter-plans-set-for-500000-in-ccc-fechner-program-calls-for-2427.html | WINTER PLANS SET FOR 500,000 IN CCC; Fechner Program Calls for 2,427 Camps in Many Districts for Conservation Work. WALKILL PROJECT IS LISTED Flood-Control Jobs in the East, Under Army Engineers, Will Require 6,200 Men. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/colonial-mills-little-old-mills-by-marion-nicholls-rawson.html | Colonial Mills; LITTLE OLD MILLS By Marion Nicholls Rawson. Illustrated by the Author. 367 pp. New York: E.P. Dutton & Co. $5. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/providence-on-top-260-passes-aid-eleven-to-halt-colby-in-waterville.html | PROVIDENCE ON TOP, 26-0.; Passes Aid Eleven to Halt Colby In Waterville Game. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/i-becoming-model-prison-clinton-once-siberia-is-undergoing-a-change.html | I BECOMING MODEL PRISON.; Clinton, Once 'Siberia,' Is Undergoing a Change. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ferris-7-memorial-7.html | Ferris, 7; Memorial, 7. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rome-is-skeptical-of-early-accord-many-obstacles-are-believed-to-be.html | ROME IS SKEPTICAL OF EARLY ACCORD; Many Obstacles Are Believed to Be in Way of Settlement With Britain. | True | By Arnaldo Cortesi. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dies-after-football-injuries.html | Dies After Football Injuries. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/art-show-at-katonah-varied-exhibits-by-150-artists-to-be-seen-for.html | ART SHOW AT KATONAH.; Varied Exhibits by 150 Artists to Be Seen for Two Weeks. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/thirteen-sailed-home-by-ken-attiwill-and-joc-orton-320-pp-new-york.html | THIRTEEN SAILED HOME. By Ken Attiwill and J.O.C. Orton. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/war-export-problems-up.html | War Export Problems Up. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-martin-johnsons-over-africa-their-latest-adventure-is-a-safari.html | The Martin Johnsons Over Africa; Their Latest Adventure Is a Safari by Air Across the Jungles and Plains Where the Wild Beasts Roam OVER AFRICAN JUNGLES. By Martin Johnson. With 100 Photographs. 268 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Henry E. Armstrong | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pennsylvania-co-bonds-listed.html | Pennsylvania Co. Bonds Listed. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/deliuss-koanga-at-covent-garden.html | DELIUS'S 'KOANGA' AT COVENT GARDEN | True | By F. Bonavia. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/jobless-teachers-demand-wpa-posts-200-picket-ridders-offices-in-his.html | JOBLESS TEACHERS DEMAND WPA POSTS; 200 Picket Ridder's Offices in His Absence, Protesting Rule on Relief Status. TO SEE AN AIDE TOMORROW Inquiry on Reds Attacked -- Harlem Rally Called to Fight Racial Bias. JOBLESS TEACHERS DEMAND WPA POSTS | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/charles-and-mary-lambs-letters-ev-lucas-has-edited-three-volumes.html | Charles and Mary Lamb's Letters; E.V. Lucas Has Edited Three Volumes That in Lamb's Expression May Become the Most "Take-Downable" Books on Our Shelves THE LETTERS OF CHARLES AND MARY LAMB. Edited by E.V. Lucas. Three volumes, 432, 468, 468 pp. New Haven: Yale University Press. $18. Charles and Mary Lamb | True | By Peter Monro Jack | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/nixdorf-thompso.html | Nixdorf -- Thompso | True | Special to YOR. TrMX | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/46-welfare-groups-play-beneficiaries-united-neighborhood-houses-to.html | 46 WELFARE GROUPS PLAY BENEFICIARIES; United Neighborhood Houses to Gain by Second Performance of 'First Lady' by Kaufman. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lafayette-cubs-score-70-inflict-first-defeat-on-princeton-freshmen.html | LAFAYETTE CUBS SCORE, 7-0; Inflict First Defeat on Princeton Freshmen Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/70-rockefellers-meet-at-reunion-members-of-family-come-from-several.html | 70 ROCKEFELLERS MEET AT REUNION; Members of Family Come From Several States and Canada to Flemington Gathering. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/albany-college-oregon-drops-28th-game-in-row.html | Albany College, Oregon, Drops 28th Game in Row | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/good-lind.html | Good -- Lind. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/coast-guard-loses-63-is-beaten-by-american-university-after-cass.html | COAST GUARD LOSES, 6-3.; Is Beaten by American University After Cass Gets Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/job.html | Job. | True | TIMES READER | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/nyu-women-lose-field-hockey-game-bow-to-long-island-team-in-opening.html | N.Y.U. WOMEN LOSE FIELD HOCKEY GAME; Bow to Long Island Team in Opening Test of Season by 3 to 1. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mercersburg-is-victor-turns-back-the-massanutten-ma-eleven-by-13to6.html | MERCERSBURG IS VICTOR.; Turns Back the Massanutten M.A. Eleven by 13-to-6 Score. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/woman-falls-into-shaft-injured-seriously-by-12foot-drop-in-office.html | WOMAN FALLS INTO SHAFT.; Injured Seriously by 12-Foot Drop in Office Building. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/p-j-hoion-bi-tobao-leader-former-vice-president-of-the-p-lorillard.html | P. J. HOION BI); TOBA((O LEADER; Former Vice President of the P. Lorillard and American Tobacco Companies. | True | Beca to o 'JL'zz. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/syracuse-stages-stirring-rally-to-defeat-ohio-wesleyan-1810-orange.html | Syracuse Stages Stirring Rally To Defeat Ohio Wesleyan, 18-10; Orange, Trailing by 10-6 in Third Period, Braces to Set Back Invaders - - Albanese Scores Both Touchdowns in Winning Drive -- Mamosser Suffers Fractured Leg. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/speed-bridge-work-at-san-francisco-builders-of-spans-across-bay-and.html | SPEED BRIDGE WORK AT SAN FRANCISCO; Builders of Spans Across Bay and Golden Gate Are Ahead of Their Schedules. | True | By George P. West. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/housing-project-rushed-work-on-brooklyn-beach-gardens-will-be.html | HOUSING PROJECT RUSHED.; Work on Brooklyn Beach Gardens Will Be Started Tomorrow. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/heinroth-organ-recital-today.html | Heinroth Organ Recital Today. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-clue-of-the-rising-moon-by-valentine-williams-268-pp-boston.html | THE CLUE OF THE RISING MOON. By Valentine Williams. 268 pp. Boston: Houghton Mifflin Company. $2. | True | I.A. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/borah-in-quandary-over-36-candidacy-studies-personal-problem-as-he.html | BORAH IN QUANDARY OVER '36 CANDIDACY; Studies Personal Problem as He Aims Attacks at New Deal and Old Guard. EYES CAST ON PRIMARIES With 'Borah Delegates' He Could Dominate Convention and Draft Proscription List. | True | Copyright, 1935, by Nana, Inc. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ausonia-sabotage-denied-italians-reject-theory-in-inquiry-on-ship.html | AUSONIA SABOTAGE DENIED; Italians Reject Theory in Inquiry on Ship Blasts Killing Seven. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/clubs-to-assemble-for-forum-friday-westchester-federation-women-to.html | CLUBS TO ASSEMBLE FOR FORUM FRIDAY; Westchester Federation Women to Hear Five Speakers on Changing Conditions. MRS. NORTON IN CHARGE Mrs. Anna S. Richardson, Mrs. W.D. Sporborg and Others to Make Addresses. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fascism-involved.html | FASCISM INVOLVED. | True | From The Detroit News. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/army-air-trophy-won-by-gimwiler-captain-drives-pursuit-plane.html | ARMY AIR TROPHY WON BY GIMWILER; Captain Drives Pursuit Plane Dangerously Close to Pylons at Selfridge Field. 212.96 HIS SPEED AVERAGE Lieut. Hatcher Breaks the Course Record With 244.45 in Mile Straightaway. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sixty-nassau-clubs-to-confer-tuesday-farmingdale-event-arranged-by.html | SIXTY NASSAU CLUBS TO CONFER TUESDAY; Farmingdale Event Arranged by State and Long Island Federations' Members. PRESIDENTS WILL ATTEND Mrs. Almeron W. Smith and Mrs. Charles W. Mulford Will Be Guests of Honor. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mussolini-found-weaker-in-italy-spell-over-people-has-been-broken.html | MUSSOLINI FOUND WEAKER IN ITALY; Spell Over People Has Been Broken by Recent Events, M.E. Ravage Writes. LEAGUE POLICY ANALYZED ' Gradation of Responsibility' Is Defended -- Other Articles in November Current History. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/miners-end-strike-in-pit-90-come-to-the-surface-after-177-hours.html | MINERS END STRIKE IN PIT.; 90 Come to the Surface After 177 Hours Underground. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/officials-aid-picketing-alderman-and-assemblyman-speak-at-protest.html | OFFICIALS AID PICKETING.; Alderman and Assemblyman Speak at Protest in Bronx. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/paneswabbers-grounded-strike-breaks-out-in-a-calling-that-is-not.html | PANE-SWABBERS GROUNDED; Strike Breaks Out in a Calling That Is Not Given to High Thinking, Strictly Speaking | True | By Meyer Berger. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/at-the-music-schools.html | AT THE MUSIC SCHOOLS. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pitfalls-in-the-path-of-neutrality-a-weighing-of-the-difficulties-a.html | PITFALLS IN THE PATH OF NEUTRALITY; A Weighing of the Difficulties America Would Face in Event of Another World Conflict PITFALLS ALONG NEUTRALITY'S PATH A Weighing of the Difficulties America Would Face in Event of Another World Conflict | True | By Charles Warren | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/belleville-defeats-passaic-eleven-276-tully-gets-three-touchdowns.html | BELLEVILLE DEFEATS PASSAIC ELEVEN, 27-6; Tully Gets Three Touchdowns -- Asbury Park Scores -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/billingsley-gets-delay-in-fraud-case-time-granted-bronx-man-to-call.html | BILLINGSLEY GETS DELAY IN FRAUD CASE; Time Granted Bronx Man to Call Witnesses in Fight Against Removal to Reno. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/stocks-boom-on-coast-san-francisco-exchange-has-its-busiest.html | STOCKS BOOM ON COAST.; San Francisco Exchange Has Its Busiest Saturday in Two Years. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/motor-administrators-to-meet.html | Motor Administrators to Meet. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rice-team-toppled-by-so-methodist-owls-suffer-first-setback-as.html | RICE TEAM TOPPLED BY SO. METHODIST; Owls Suffer First Setback as Mustangs Strike in Final Period to Win, 10-0. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/roselle-14-westfield-0.html | Roselle, 14; Westfield, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/marina-r-baruch-fgaged-to-arryi-her-engagement-to-william-garth.html | MARINA R. BARUCH [ FGAGED TO ARRYI; Her Engagement to William Garth Symmers Announced by Father Here. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-prince-of-wales-hunts-big-game-sport-and-travel-in-east-africa.html | The Prince of Wales Hunts Big Game; SPORT AND TRAVEL IN EAST AFRICA: An Account of Two Visits, 1928 and 1930. Compiled from the private diaries of H.R.H. the Prince of Wales by Patrick R. Chambers. Illustrated with photographs and maps. 273 pp. New York: E.P. Dutton & Co. $3.75. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/prince-and-his-bride-sail-juan-of-spain-leaves-france-with-wife-on.html | PRINCE AND HIS BRIDE SAIL.; Juan of Spain Leaves France With Wife on World Tour. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ethiopia.html | Ethiopia. | True | E. ROBB ZARING | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/jane-kelsey-a-bride-wed-to-john-jerbme-hart-in-a-salem-mass-church.html | JANE KELSEY A BRIDE.; Wed to John Jerbme Hart in a Salem, Mass., Church, | True | SPecial to THE NEW YORK TLxiES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/yale-soccer-victor-captain-pond-stars-as-team-shuts-out-mit-4-to-0.html | YALE SOCCER VICTOR.; Captain Pond Stars as Team Shuts Out M.I.T., 4 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/tichborne-dole-story-of-towns-provision-for-the-poor-has-proved.html | TICHBORNE DOLE; Story of Town's Provision for the Poor Has Proved Prophecy | True | DOUGLAS WILLIAMS | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/carroll-club-wins-at-field-hockey-50-first-team-beats.html | CARROLL CLUB WINS AT FIELD HOCKEY, 5-0; First Team Beats German-American Rivals at Prospect Park -- Tapawingo Scores, 2-1. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cleveland-halts-flushing-by-1412-sarullo-and-fleming-register.html | CLEVELAND HALTS FLUSHING BY 14-12; Sarullo and Fleming Register Winners' Touchdowns in Second Session. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mark-bredin-leader-in-the-bread-industry-n-canada-succumbs-at72.html | MARK BREDIN.; Leader in the Bread Industry !n Canada Succumbs at-72. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/kent-routs-rival-410-heavy-line-paves-way-for-victory-over.html | KENT ROUTS RIVAL, 41-0.; Heavy Line Paves Way for Victory Over Westminster Eleven. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/british-defenses.html | BRITISH DEFENSES. | True | By Neville Chamberlain, Chancellor of the Exchequer, Holding the Failur8 To Strengthen Them A Probable Cause of the Italian Complication. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/army-pilots-fly-today-at-selfridge-field-for-mitchell-curtiss.html | ARMY PILOTS FLY TODAY AT SELFRIDGE FIELD FOR MITCHELL, CURTISS TROPHIES | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/kingsley-15-hasbrouck-hgts-12.html | Kingsley, 15; Hasbrouck Hgts., 12. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/amateur-performances.html | Amateur Performances. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-kiss-for-caroline-by-lacey-beck-256-pp-new-york-phoenix-press-2.html | A KISS FOR CAROLINE. By Lacey Beck. 256 pp. New York: Phoenix Press. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/canada-gives-mandate-for-freer-trade-economic-isolation-is-held.html | CANADA GIVES MANDATE FOR FREER TRADE; Economic Isolation Is Held Repudiated | True | By John MacCormac. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/roper-finds-business-backing-revised-nra-secretary-of-commerce.html | ROPER FINDS BUSINESS BACKING REVISED NRA; Secretary of Commerce Reports Wide Approval and Support of Its Fundamental Principles | True | By Daniel C. Roper, Secretary of Commerce. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/keller-johnson.html | Keller -- Johnson. | True | Special to T Nw YORK TE.g | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/temple-art-classes-in-50room-mansion-fouryear-course-is-instituted.html | TEMPLE ART CLASSES IN 50-ROOM MANSION; Four-Year Course Is Instituted on Former Tyler Estate in Elkins Park. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hawaiis-admission-into-union-favored-representative-lundeen-feels.html | HAWAII'S ADMISSION INTO UNION FAVORED; Representative Lundeen Feels Conditions on the Islands Warrant Such Action. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sales-slower-in-chicago-warm-weather-retards-purchases-of-heavy.html | SALES SLOWER IN CHICAGO.; Warm Weather Retards Purchases of Heavy Apparel at Retail. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/haegenappelby.html | HaegenAppelby. | True | 8peClal to T NEW YORK !!. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/penn-cub-eleven-will-play.html | Penn Cub Eleven Will Play. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/air-mail-stamps-standard-catalogue-of-air-post-stamps-1936-edition.html | Air Mail Stamps; STANDARD CATALOGUE OF AIR POST STAMPS: 1936 EDITION. 483 pp. New York: Nicholas Sanabria, Inc. $1.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/40000-see-england-halt-ireland-31-international-soccer-test-is.html | 40,000 SEE ENGLAND HALT IRELAND, 3-1; International Soccer Test Is Decided in Driving Wind-Storm at Belfast. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/montclair-27-nutley-0.html | Montclair, 27; Nutley, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italian-delay-laid-to-aim-to-save-foe-unnecessary-killing-frowned.html | ITALIAN DELAY LAID TO AIM TO SAVE FOE; Unnecessary Killing Frowned On by Mussolini, General Garibaldi Says in London. HOLDS ITALY IS ADAMANT But Declares She Is Willing to Forego All the Country That 'Really Belongs to Ethiopians.' | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/louis-sees-tuskegee-win.html | Louis Sees Tuskegee Win. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/drexel-prevails-12-to-0-passes-in-first-and-second-periods-defeat.html | DREXEL PREVAILS, 12 TO 0.; Passes in First and Second Periods Defeat Lebanon Valley. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/morgan-captures-29th-game-in-row-defeats-lincoln-eleven-260-before.html | MORGAN CAPTURES 29TH GAME IN ROW; Defeats Lincoln Eleven, 26-0, Before 10,000 to Extend Three-Year Streak. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-discuss-microscopy-optical-society-of-america-to-meet-oct-2426.html | TO DISCUSS MICROSCOPY.; Optical Society of America to Meet Oct. 24-26 in Philadelphia. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/notre-dame-harriers-score.html | Notre Dame Harriers Score. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/when-critics-disagree-amusing-dramatic-and-musical-commentary-upon.html | WHEN CRITICS DISAGREE; Amusing Dramatic and Musical Commentary Upon Gershwin's 'Porgy and Bess' | True | By Olin Downes. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/stirrings-of-the-republican-campaign.html | STIRRINGS OF THE REPUBLICAN CAMPAIGN | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/nassau-centre-on-top-defeats-bergen-county-junior-college-by-130.html | NASSAU CENTRE ON TOP.; Defeats Bergen County Junior College by 13-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hitlers-new-haircut-laid-to-an-admirer-athens-hairdresser-asserts.html | HITLER'S NEW HAIRCUT LAID TO AN ADMIRER; Athens Hairdresser Asserts He Wrote Fuehrer About Unruly Front Lock and Got Action. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/watch-price-resistance-reaction-against-recent-increases-spreading.html | WATCH PRICE RESISTANCE.; Reaction Against Recent Increases Spreading to Staple Items. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/elizabeth-porter-a-mohtglair-bride-judges-daughter-is-married-to.html | ELIZABETH PORTER A MOHTGLAIR BRIDE; Judge's Daughter Is Married to William Hunter Seyfert of Philadelphia. | True | Special to TI z,w YORK TLAIES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hunting-the-big-grizzly-in-the-fall-ursus-horribilis-is-trailed-in.html | HUNTING THE BIG GRIZZLY; In the Fall Ursus Horribilis Is Trailed in The Wild Country of Western Canada | True | By Earle Hooker Eaton. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sugarplum-house-words-and-pictures-by-lois-lenski-new-york-harper.html | SUGARPLUM HOUSE. Words and pictures by Lois Lenski. New York: Harper & Bros. $1. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/f-and-m-beats-geneva-medwicks-touchdown-wins-spirited-battle-1912.html | F. AND M. BEATS GENEVA.; Medwick's Touchdown Wins Spirited Battle, 19-12. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/oil-interests-seek-to-tie-up-supplies-officials-of-us-and-european.html | OIL INTERESTS SEEK TO TIE UP SUPPLIES; Officials of U.S. and European Concerns Meet Here to Combat Foreign Monopolies. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/biblical-errors-all-the-corners-of-the-earth-called-no-misprint.html | BIBLICAL ERRORS; ' All the Corners of the Earth' Called No Misprint | True | JACQUES W. REDWAY | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/paris-tips-subtle-ensembling-higher-shoes.html | PARIS TIPS; Subtle Ensembling -- Higher Shoes | True | K.C. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/random-notes-for-travelers-cruise-managers-look-toward-south.html | RANDOM NOTES FOR TRAVELERS; Cruise Managers Look Toward South America -- A New Museum For Vienna -- Tour to Island of Nias in the East Indies IN KASHMIR | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/start-war-on-starlings-rochester-hunters-begin-drive-for-county.html | START WAR ON STARLINGS.; Rochester Hunters Begin Drive for County Park Department. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/carlisles-pointer-wins.html | Carlisle's Pointer Wins. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-race-discovered-in-new-guinea-isolated-people-found-in-far-off.html | NEW 'RACE' DISCOVERED IN NEW GUINEA; Isolated People Found In Far Off Papua Have Asiatic Traits | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/in-the-realm-of-art-the-1935-carnegie-international-outside-versus.html | IN THE REALM OF ART: THE 1935 CARNEGIE INTERNATIONAL; OUTSIDE VERSUS INSIDE Poles of Artistic Expression and a Good Painting Average in Pittsburgh Show | True | By Edward Alden Jewell. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/clothier-defends-rutgers-services-he-warns-against-setting-up-a.html | CLOTHIER DEFENDS RUTGERS SERVICES; He Warns Against Setting Up a State University as the Democrats Propose. $2,000,000 HELD NEEDED University Head Lists Five New Buildings or Additions Required Immediately. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/refuse-jobs-lose-relief-20-men-are-dropped-for-turning-down-bear.html | REFUSE JOBS, LOSE RELIEF.; 20 Men Are Dropped for Turning Down Bear Mountain Work. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/georgia-tech-rallies-to-upset-duke-60-ed-jones-counts-on-endaround.html | GEORGIA TECH RALLIES TO UPSET DUKE, 6-0; Ed Jones Counts on End-Around Play in Fourth Quarter -- Losers Widely Outplayed. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/police-round-up-times-sq-peddlers-pushcarts-lined-up-at-station.html | POLICE ROUND UP TIMES SQ. PEDDLERS; Pushcarts Lined Up at Station Clog West 47th St. After Wholesale Arrests. ALL PLEAD GUILTY, FREED Drive Follows Complaints by Merchants -- Many Seized in Other Sections. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/troth-is-announced-of-harriet-buffim-wauingford-conn-girl-will-be.html | TROTH IS ANNOUNCED OF HARRIET BUFFI]M; WaUingford, Conn., Girl Will Be Mured to John Tyler $c[,nck of New York. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/newark-central-20-east-side-0.html | Newark Central, 20; East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/norris-to-back-roosevelt-again-bases-his-stand-on-belief-that-borah.html | NORRIS TO BACK ROOSEVELT AGAIN; Bases His Stand on Belief That Borah Cannot Be Nominated. THINKS FARLEY A LIABILITY Calls the Postmaster General's 'Machine Politics' a Defect in the President's Armor. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/call-democrats-to-a-fusion-fight-republicans-in-mountain-states.html | CALL DEMOCRATS TO A FUSION FIGHT; Republicans in Mountain States Urge the 'Broad-Minded' to War on Roosevelt. SOLDIER BONUS FAVORED And Economy Bill Is 'Deplored' as Depriving Veterans of Their Compensation. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-lucid-review-of-the-solar-system-the-solar-system-and-its-origin.html | A Lucid Review of the Solar System; THE SOLAR SYSTEM AND ITS ORIGIN. By Henry Norris Russell. Illustrated. 144 pp. New York: The Macmillan Coompany. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/novel-type-of-museum-wpa-aid-sought-to-put-up-building-for-children.html | NOVEL TYPE OF MUSEUM; WPA Aid Sought to Put Up Building for Children In Brooklyn Park | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/airships-at-test-masts-old-los-angeles-and-blimp-without-engine.html | AIRSHIPS AT TEST MASTS; Old Los Angeles and Blimp Without Engine Serve As Laboratories | True | By Lauren D. Lyman. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/monte-carlo-grooms-herself.html | MONTE CARLO GROOMS HERSELF | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/w-tully-92-dies-lincoln-bodyguard-assistant-adjutant-general-of-new.html | W. S. TULLY, 92, DIES; LINCOLN BODYGUARD; Assistant Adjutant General of New Jersey G. A. R. Formerly Department Commander. | True | Special to THE EW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mellon-art-held-tax-offset.html | MELLON ART HELD TAX OFFSET | True | By William T. Martin. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-model-home-started.html | New Model Home Started. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-study-olympic-issue-netherland-committee-to-debate-whether-to.html | TO STUDY OLYMPIC ISSUE.; Netherland Committee to Debate Whether to Enter Berlin Games. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/louis-e-weed.html | LOUIS E. WEED, | True | Special to TrNEW YOR TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/one-college-year-whether-there-be-knowledge-by-robert-henderson-343.html | One College Year; WHETHER THERE BE KNOWLEDGE. By Robert Henderson. 343 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | BEATRICE SHERMAN. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/belmont-hill-triumphs-downs-milton-academy-70-on-long-pass-to-wood.html | BELMONT HILL TRIUMPHS.; Downs Milton Academy, 7-0, on Long Pass to Wood. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-discuss-government-aid.html | To Discuss Government Aid. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/on-shortwave-trails-south-african-broadcast-heard-here-mexico.html | ON SHORT-WAVE TRAILS; South African Broadcast Heard Here -- Mexico Introduces a New Station | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/chaminade-7-freeport-6.html | Chaminade, 7; Freeport, 6. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/conn-state-in-front-76-johnsons-kick-after-own-touchdown-beats.html | CONN. STATE IN FRONT, 7-6.; Johnson's Kick After Own Touchdown Beats Worcester Tech. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bzowm.html | Bzo'wm, | True | to Mw, Jt"l | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/white-pines-to-be-saved-centuriesold-giants-in-pennsylvania-added.html | WHITE PINES TO BE SAVED; Centuries-Old Giants in Pennsylvania Added to New Park Area | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/newman-to-start-for-giants-today-takes-field-against-boston-in.html | NEWMAN TO START FOR GIANTS TODAY; Takes Field Against Boston in Return to Action -- Battles With Visiting Eleven. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/princeton-victor-in-final-session-scores-four-touchdowns-to-come.html | PRINCETON VICTOR IN FINAL SESSION; Scores Four Touchdowns to Come From Behind and Top Rutgers by 29 to 6. | True | By William D. Richardson. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/socialists-and-reds-fail-to-reach-accord-the-former-in-friendly.html | SOCIALISTS AND REDS FAIL TO REACH ACCORD; The Former in Friendly Fashion Reject Joint Boycott of 'Italy's Invasion.' | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/davis-19-port-chester-7.html | Davis, 19; Port Chester, 7. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/brooklyn-college-bows-to-moravian-bethlehem-eleven-scores-210.html | BROOKLYN COLLEGE BOWS TO MORAVIAN; Bethlehem Eleven Scores, 21-0, Employing Series of Forward and Lateral Passes. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/national-production-nations-can-live-at-home-by-ow-willcox-social.html | National Production; NATIONS CAN LIVE AT HOME. By O.W. Willcox. Social Action Series. 279 pp. With Introduction and Appendix. New York: W.W. Norton & Co. $2.75. | True | By Gardner Harding | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/unqualified-neutrality.html | UNQUALIFIED NEUTRALITY. | True | By Senator A.h. Vandenberg. In An Interview Given On His Return From T Three Months' Tour of Europe. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/peekskill-high-19-middletown-0.html | Peekskill High, 19; Middletown, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/where-war-ended-our-treaty-with-great-britain-was-signed-in-paris.html | WHERE WAR ENDED; Our Treaty With Great Britain Was Signed in Paris | True | JOHN JAY IDE | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-sensitive-record-of-travel-in-africa-miss-de-wattevilles-speak-to.html | A Sensitive Record of Travel in Africa; Miss de Watteville's "Speak to the Earth" Is the Story of a Spiritual Quest SPEAK TO THE EARTH. Wanderings and Reflections Among Elephants and Mountains. By Vivienne de Watteville. With a Preface by Edith Wharton. Illustrated. 335 pp. New York: Harrison Smith & Robert Haas. $3. A Record of Travel in Africa | True | By R.l. Duffus | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lawrenceville-in-front-defeats-princeton-cubs-second-team-by-12-to.html | LAWRENCEVILLE IN FRONT.; Defeats Princeton Cubs Second Team by 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/15000-children-here-gripped-by-the-thrills-at-free-rodeo-200.html | 15,000 Children Here Gripped By the Thrills at Free Rodeo; 200 Institutions Get Tickets to the 10th Annual World Series in 'Bronco-Busting' -- Cowboys and Cowgirls Ride, Lasso and Wrestle Steers for Enthralled Audience. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/alltime-high-set-for-us-prisoners-record-roll-is-attributed-to.html | ALL-TIME HIGH SET FOR U.S. PRISONERS; Record Roll Is Attributed to Liquor Tax Evasion and Anti-Crime Drive. | True | By Oliver McKee Jr. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ovation-is-given-to-paul-robeson-the-celebrated-negro-baritone.html | OVATION IS GIVEN TO PAUL ROBESON; The Celebrated Negro Baritone Welcomed at Recital After 3 Years' Absence. LYRICS, SPIRITUALS SUNG Artist Suffers From Cold, but Audience Applauds Him at Every Opportunity. | True | N.S. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/drive-will-assist-85-city-hospitals-2000000-is-sought-to-save-the.html | DRIVE WILL ASSIST 85 CITY HOSPITALS; $2,000,000 Is Sought to Save the Voluntary Institutions From Insolvency. MANY JOINING CAMPAIGN Service Is Indispensable, Says McGarrah, Chairman, in Urging Support. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/johns-hopkins-bows-100-defeated-by-washington-college-eleven-in.html | JOHNS HOPKINS BOWS, 10-0; Defeated by Washington College Eleven in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/haverford-downs-wesleyan-by-137-brilliant-passes-in-closing-period.html | HAVERFORD DOWNS WESLEYAN BY 13-7; Brilliant Passes in Closing Period Bring Two Scores -- Tiernan Is Star. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-ground-by-katharine-havilandtaylor-320-pp-philadelphia-jb.html | NEW GROUND. By Katharine Haviland-Taylor. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bard-of-passion-and-beauty-recent-experiences-with-shakespeare-the.html | BARD OF PASSION AND BEAUTY; Recent Experiences With Shakespeare -- The Lunts' 'Taming of The Shrew' -- Need for Vitality in Elizabethan Revivals | True | By Brooks Atkinson. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-honor-roosevelt-memory.html | To Honor Roosevelt Memory. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/austria-reacts-to-outside-pressures-her-home-front-shifts-with-the.html | AUSTRIA REACTS TO OUTSIDE PRESSURES; Her Home Front Shifts With the Changing Policies, of Germany, Italy, Russia and the Countries of the Little Entente | True | By Emil Lengyel. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/shopping-suggestions-new-accessories-devised-for-keeping-warm-in.html | SHOPPING SUGGESTIONS; New Accessories Devised for Keeping Warm in Football Grand Stands | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/front-page-3-no-title-spain-badly-upset-by-bribery-charge.html | Front Page 3 -- No Title; SPAIN BADLY UPSET BY BRIBERY CHARGE | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/security-act-seen-as-raising-prices-te-sherer-tells-credit-men.html | SECURITY ACT SEEN AS RAISING PRICES; T.E. Sherer Tells Credit Men Every Worker in Nation Will Have to Be Indexed. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/crash-stuns-educator-but-dr-von-kleinsmid-escapes-injury-on.html | CRASH STUNS EDUCATOR.; But Dr. Von KleinSmid Escapes Injury on California Train. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/perilous-business.html | PERILOUS BUSINESS. | True | From The Milwaukee Journal. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dudas-scores-on-points-defeats-mitchell-in-10round-bout-burman.html | DUDAS SCORES ON POINTS.; Defeats Mitchell in 10-Round Bout -- Burman Knocks Out Celli. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-miraculous-swallows-of-san-juan-from-a-mission-in-california.html | THE MIRACULOUS SWALLOWS OF SAN JUAN; From a Mission in California They Are About to Go Away On an Annual Flight That Is Strange and Legendary SWALLOWS OF SAN JUAN MISSION | True | By Chapin Hallios Angeles. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rileys-passes-pave-way-to-touchdowns-as-alabama-turns-back.html | Riley's Passes Pave Way to Touchdowns as Alabama Turns Back Tennessee; ALABAMA DOWNS TENNESSEE, 25-0 Riley Is Star of Flashing Aerial Barrage and Puts Over One Touchdown. SMITH ACCOUNTS FOR TWO Rhordanz Covers 38 Yards in 4 Plays to Score -- 25,000 at Vol's Homecoming Game. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-vast-menace-of-grandeur-the-desire-of-some-nations-to-become.html | THE VAST MENACE OF 'GRANDEUR'; The Desire of Some Nations to Become Great Adds to the Political Tension of Europe | True | By Harold Callender | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/port-again-active-at-san-francisco-every-ship-in-harbor-being.html | PORT AGAIN ACTIVE AT SAN FRANCISCO; Every Ship in Harbor Being Worked as 3,000 Longshoremen Resume Jobs. COTTON EXPORTS TO START First of New California Crop Will Leave for Japan, Marking Renewal of Trade. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/britains-defenses-on-land-increased-troops-aircraft-and-munitions.html | BRITAIN'S DEFENSES ON LAND INCREASED; Troops, Aircraft and Munitions Sent to the Critical Points in the Near East. | True | By Charles A. Selden. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/coach-acts-to-adopt-boy-to-help-football-team.html | Coach Acts to Adopt Boy To Help Football Team | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/geographers-held-peace-protectors-welles-says-that-history-may.html | GEOGRAPHERS HELD PEACE PROTECTORS; Welles Says That History May Provide Title, but They Must Set Boundaries. STUDY OF CULTURES URGED Pan-American Delegates Are Asked to Stress Achievements of This Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/slusser.html | Slusser | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/walker-iialsted.html | Walker -- IIalsted. | True | ecial to THE NE o TnS. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/excited-football-fan-hurt-in-14foot-jump.html | Excited Football Fan Hurt in 14-Foot Jump | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/peer-gynt-back-again-a-new-translation-of-ibsens-play-makes-an.html | PEER GYNT' BACK AGAIN; A New Translation of Ibsen's Play Makes An Appearance in London | True | CHARLES MORGAN. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/suicide-bares-wedding-bride-of-baltimore-youth-reveals-secret-when.html | SUICIDE BARES WEDDING.; Bride of Baltimore Youth Reveals Secret When Body Is Found. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-preside-at-symposium-commissioner-ellis-to-aid-trenton.html | TO PRESIDE AT SYMPOSIUM; Commissioner Ellis to Aid Trenton Correctional Study. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cotton-growers-said-to-average-6-a-week-federal-aid-brings-tenant.html | COTTON GROWERS SAID TO AVERAGE $6 A WEEK; Federal Aid Brings Tenant Farmers' Receipts Up to $661 a Year Before 'Deductions.' | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/indian-magic-again-puzzles-scientists-kuda-buxs-firewalking.html | INDIAN MAGIC AGAIN PUZZLES SCIENTISTS; Kuda Bux's Fire-Walking, Performed Under Close Observation, Revives Interest in the Field of the Fakir INDIAN MAGIC AGAIN PUZZLES THE SCIENTIST The Fire-Walking of Kuda Bux, Performed Under Close Observation, Revives Interest in the Whole Field of the Fakir's Activity | True | By Clair Pricelondon. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fergluson-murray.html | Fergluson -- Murray. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fire-warnings-renewed-hunters-are-cautioned-that-state-might-close.html | FIRE WARNINGS RENEWED.; Hunters Are Cautioned That State Might Close Forests. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/windows-wrecked-in-cleaners-strike-eight-seized-after-plate-glass.html | WINDOWS WRECKED IN CLEANERS' STRIKE; Eight Seized After Plate Glass in 3 Shops of Westinghouse Building Is Damaged. ACID IS FOUND IN AUTO Another Striker Charged With Spraying Two Windows in a Schrafft Store. ONE WORKER IS BEATEN Detective Rescues Cleaner in the Bronx and Arrests Four as His Assailants. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/building-permits-fell-in-september-value-158-below-august-but-881.html | BUILDING PERMITS FELL IN SEPTEMBER; Value 15.8% Below August but 88.1% Above 1934, Report on 770 Cities Shows. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/1022247-earned-by-loosewiles-biscuit-companys-profit-for-nine.html | $1,022,247 EARNED BY LOOSE-WILES; Biscuit Company's Profit for Nine Months Equals $1.60 a Common Share. SLIGHTLY LESS THAN IN '34 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/motorization-a-boon-to-nazis-says-hitler-without-the-aid-of.html | MOTORIZATION A BOON TO NAZIS, SAYS HITLER; Without the Aid of Mechanical Devices He Could Not Have Succeeded, Fuehrer States. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/war-lull-in-washington-officials-expect-quiet-weekend-hull-gives.html | WAR LULL IN WASHINGTON.; Officials Expect Quiet Week-End -- Hull Gives Press Holiday. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/forest-site-planned-as-joyce-kilmer-park-government-to-buy-tract-in.html | Forest Site Planned as Joyce Kilmer Park; Government to Buy Tract in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cedar-run-takes-the-media-plate-chestons-colorbearer-beats.html | CEDAR RUN TAKES THE MEDIA PLATE; Cheston's Colorbearer Beats Lassitude II Before 12,000 at Rose Tree Hunt Meet. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/stand-pat-victor-by-a-halflength-beats-ajaccio-to-the-wire-in-5000.html | STAND PAT VICTOR BY A HALF-LENGTH; Beats Ajaccio to the Wire in $5,000 Added Massachusetts Handicap at Boston. SETS RECORD FOR MILE Covers Route in 1:37 1-5 and Returns $6.60 for $2 -- Ted Clark Finishes Third. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/columbia-library-grows-33149-volumes-added-to-make-total-of-1476456.html | COLUMBIA LIBRARY GROWS; 33,149 Volumes Added to Make Total of 1,476,456. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bloomfield-routs-paterson-central-registers-32-to0-football-victory.html | BLOOMFIELD ROUTS PATERSON CENTRAL; Registers 32-to-0 Football Victory, Morgan Tallying Three Touchdowns. COLUMBIA HIGH PREVAILS Turns Back Orange Eleven by 26-0 -- Rainwater and Hildebrand Feature Attack. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-york-skippers-regatta-leaders-hill-takes-four-races-as-the.html | NEW YORK SKIPPERS REGATTA LEADERS; Hill Takes Four Races as the Winter Dinghy Season Opens at New London. MRS. HILL ALSO SCORES Sails Her Dunker to Three Triumphs on Thames -- Contests to Continue Today. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/newark-mayor-honored-pwa-grant-for-airport-also-is-celebrated-at.html | NEWARK MAYOR HONORED.; PWA Grant for Airport Also Is Celebrated at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sanctions-balked-in-south-america-republics-almost-unanimous-in.html | SANCTIONS BALKED IN SOUTH AMERICA; Republics Almost Unanimous in Opposing Active Support of League Against Italy. ARGENTINA SETS THE PACE | True | By John W. White.special Cable To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hazel-nichols-wed-in-home-ceremony-larchmont-girl-becomes-bde-of.html | HAZEL NICHOLS WED IN HOME CEREMONY; Larchmont Girl Becomes Bde of Ira Follett Warner;Slie Is D. A. R. Member | True | Specil to TH NEW YOR Tnus. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/winifred-eoreton-bride-of-iv-w-l41-couple-afiara-irene-lvagy-ef-piss.html | WINIFRED EORETON BRIDE OF IV. W. L41; Couple afiar"a ] -- Irene Lvagy ef PIss I anr g ef Honor. | True | ] | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/various-problems-retard-price-cuts-brookings-institution-proposal.html | VARIOUS PROBLEMS RETARD PRICE CUTS; Brookings Institution Proposal Held Difficult to Apply in Most Divisions. | True | By William J. Enright. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/utility-offerings-eligible-this-week-four-bond-issues-aggregating.html | UTILITY OFFERINGS ELIGIBLE THIS WEEK; Four Bond Issues Aggregating $72,000,000 Already Are on File With the SEC. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/future-aaa-benefits-depend-upon-voters-indications-are-that-present.html | FUTURE AAA BENEFITS DEPEND UPON VOTERS; Indications Are That Present Farm Policies Will Continue, No Matter What Supreme Court Decides NO OTHER WAY OUT IS IN SIGHT | True | By Turner Catledge. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mrs-warburg-to-preside-federation-supporting-the-jewish-charity.html | MRS. WARBURG TO PRESIDE; Federation Supporting the Jewish Charity Societies to Meet. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/southern-hedging-puts-cotton-down-trade-demand-is-good-but-not.html | SOUTHERN HEDGING PUTS COTTON DOWN; Trade Demand Is Good, but Not Sufficient to Absorb the Heavy Offerings. LOSSES ARE 3 TO 13 POINTS 143,703 Bales on Shipboard for Export -- Carry-Over Said to Grade With Last Year's. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italy-demands-more-room-her-large-population-and-her-barren-acres.html | ITALY DEMANDS MORE ROOM; Her Large Population and Her Barren Acres Are Factors in Her Present Restlessness. | True | By Arnaldo Cortesi. Special Correspondence, the New York Time. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/chronology-syllabus-of-names-to-aid-students.html | CHRONOLOGY; Syllabus of Names To Aid Students | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/music-leroy-anspachs-recital.html | MUSIC; Leroy Anspach's Recital. | True | I.S. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-treasure-of-aspen-canyon-by-charles-ballew-264-pp-new-york.html | THE TREASURE OF ASPEN CANYON. By Charles Ballew. 264 pp. New York: Loring & Mussey. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/armys-two-long-marches-vanquish-harvard-by-13-0-meyer-leads-cadets.html | Army's Two Long Marches Vanquish Harvard by 13- 0; Meyer Leads Cadets to First Victory in 40 Years Over Crimson on Plains -- Three of Roosevelt's Sons Among 25,000 Fans. ARMY VANQUISHES HARVARD BY 13-0 | True | By Allison Danzig.special To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bennington-students-aid-in-the-design-of-houses.html | Bennington Students Aid In the Design of Houses | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bergen-beach-award-cut-city-agrees-to-compromise-on-a-reduction-of.html | BERGEN BEACH AWARD CUT; City Agrees to Compromise on a Reduction of $77,000. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bread.html | Bread. | True | HARRIET OTIS SMITH | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/says-gunmen-aid-kelly-in-canipaign-a-philadelphia-republican-leader.html | SAYS GUNMEN AID KELLY IN CANIPAIGN; A Philadelphia Republican Leader Charges Importation of 'Tammany Blackjack.' CHALLENGED TO PROVE IT Democratic Mayoralty Candidate Tells W.F. Knauer 'You Should Know the Underworld.' | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/spotty-conditions-mark-trade-trend-advance-in-retail-purchasing.html | SPOTTY CONDITIONS MARK TRADE TREND; Advance in Retail Purchasing Checked by Mild Weather in Various Sections. DRY GOODS DEMAND HEAVY Distributers Here and in Chicago Book Large Volume -- Business Active in the South. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/charles-m-white.html | CHARLES M. WHITE. | True | pecial to THe' NEW YORK TIZms. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/tren-cathedral-7-good-coun-0.html | Tren. Cathedral, 7; Good Coun., 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hovie-brid-held-for-aita-garroll-mrs-william-becks-dughter-i.html | HOJVIE BRID HELD :FOR AITA GARROLL[; Mrs. William B!eck's Dughter I= Married in Maryland to Charles Alexander Jr. | True | Spec to T YORZ | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/gossip-of-the-rialto-news-and-gossip-of-the-broadway-area.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE BROADWAY AREA | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/georgian-court-tea-is-attended-by-3000-mothers-of-the-students.html | GEORGIAN COURT TEA IS ATTENDED BY 3,000; Mothers of the Students Sponsor Party to Benefit College Endowment Fund. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mrs-brin-to-speak-head-of-jewish-council-of-women-to-be-heard-in.html | MRS. BRIN TO SPEAK.; Head of Jewish Council of Women to Be Heard in Brooklyn. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rhapsody-in-catfish-row-mr-gershwin-tells-the-origin-and-scheme-for.html | RHAPSODY IN CATFISH ROW; Mr. Gershwin Tells the Origin and Scheme for His Music in That New Folk Opera Called 'Porgy and Bess' | True | By George Gershwin. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/picture-tales-from-foreign-lands-translated-by-rose-fyleman-the.html | PICTURE TALES FROM FOREIGN LANDS. Translated by Rose Fyleman. The pictures by Valery Carrick. 70 pp. New York: Frederick A. Stokes Company. $1. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/preserving-values-acquaintance-with-the-classics-recommended-to-all.html | PRESERVING VALUES; Acquaintance With the Classics Recommended to All | True | GRENVILLE KLEISER | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/poetry-group-to-hear-lecture.html | Poetry Group to Hear Lecture. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/series-of-lectures-listed-for-charity-childrens-health-service-of.html | SERIES OF LECTURES LISTED FOR CHARITY; Children's Health Service of Diet Kitchen to Gain -- First Talk to Be on Nov. 6. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/suffer-little-children-concerning-la-maternelle-a-brilliant-french.html | SUFFER LITTLE CHILDREN; Concerning 'La Maternelle,' a Brilliant French Drama of Child Life | True | By Andre Sennwald. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mans-progress-and-his-laws-civilization-and-the-growth-of-law-by.html | Man's Progress and His Laws; CIVILIZATION AND THE GROWTH OF LAW. By William A. Robson. 354 pp. New York: The Macmillan Company. $2.50. | True | By William Seagle | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-rules-asked-on-pupil-absences-pressure-for-full-attendance-laid.html | NEW RULES ASKED ON PUPIL ABSENCES; Pressure for Full Attendance Laid to State Law Basing Aid on Daily Class Average. | True | By Richard Tompkins. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/advance-on-makale-delayed.html | Advance on Makale Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sculptured-buildings-the-new-architectural-sculpture-by-walter.html | Sculptured Buildings; THE NEW ARCHITECTURAL SCULPTURE. By Walter Raymond Agard. Illustrated. 106 pp. New York: Oxford University Press. $3. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/home-dressmaking-drops-cooperation-is-urged-to-revive-sales-in.html | HOME DRESSMAKING DROPS; Cooperation Is Urged to Revive Sales In Fabric Departments. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/honors-miss-pendleton-wellesley-will-name-science-hall-after-her.html | HONORS MISS PENDLETON.; Wellesley Will Name Science Hall After Her. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/penn-crushes-columbia-340-furious-offensive-scoring-in-two-periods.html | PENN CRUSHES COLUMBIA, 34-0, FURIOUS OFFENSIVE SCORING IN TWO PERIODS; BATTLE THRILLS 45,000 Lion Defense Crumbles as Quakers Quicken Pace in Last Half. KURLISH GOES OVER TWICE Takes Forward-Lateral for Tally, Then Fakes Spinner to Count in 1st Quarter. ELVERSON GETS LAST TWO Dashes 42 Yards on Cut-Back -- Warwick Also Registers -- Penalty Thwarts Losers. TWO OF THE PLAYS IN PENNSYLVANIA-COLUMBIA GAME AT FRANKLIN FIELD. 45,000 WATCH PENN TOP COLUMBIA, 34-0 | True | By Arthur J. Daley.special To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/war-stirs-demand-for-italian-foods-prices-advance-sharply-here-as.html | WAR STIRS DEMAND FOR ITALIAN FOODS; Prices Advance Sharply Here as Recent Developments Cause Fear of Shortage. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ohio-football-row-checked-suddenly-davey-and-university-adopt.html | OHIO FOOTBALL ROW CHECKED SUDDENLY; Davey and University Adopt Policy of Silence as Public Asks Questions on Jobs. | True | By H.r. Mengert. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/westminster-to-see-action.html | Westminster to See Action. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/march-of-the-children-under-dictators-italy-germany-and-russia-have.html | MARCH OF THE CHILDREN UNDER DICTATORS; Italy, Germany and Russia Have Evolved a New and Precise Technique for Molding Youth to the Uses of the State CHILDREN MARCH FOR DICTATORS | True | By Eunice Fuller Barnard | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/british-baby-prince-gaining.html | British Baby Prince Gaining. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/one-letter-to-another-merritt-crawford-head-of-the-new-film.html | ONE LETTER TO ANOTHER; Merritt Crawford, Head of the New Film Alliance, Replies to a Critic | True | MERRITT CRAWFORD, President of The New Film Alliance, Inc. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/h-m-kimball-dies-ih-7th-iohorb-fifth-successive-representative-of.html | H. M. KIMBALL DIES; IH 7TH (IOHORBSS; Fifth Successive Representative of Third Michigan District to Succumb in Office. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/solstice-and-other-poems-by-robinson-jeffers-151-pp-new-york-random.html | SOLSTICE: And Other Poems. By Robinson Jeffers. 151 pp. New York: Random House. $2.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ann-biadtrord-bride-in-chicago-ao.html | Ann Bi'adtrord Bride in Chicago. !!a'o | True | to T3N'r 'o.x!rS_. . | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-sullen-sky-mystery-by-hc-bailey-308-pp-new-york-doubleday-doran.html | THE SULLEN SKY MYSTERY. By H.C. Bailey. 308 pp. New York: Doubleday, Doran & Co. $2. | True | KAY IRVIN. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/banks-of-nation-absorb-91-of-rise-in-us-debt.html | Banks of Nation Absorb 91% of Rise in U.S. Debt | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/no-sick-troops-on-ship-visitors-find-reports-unfounded-in-case-of.html | NO SICK TROOPS ON SHIP.; Visitors Find Reports Unfounded in Case of One Italian Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/10day-period-is-set-to-get-liquor-licenses.html | 10-Day Period Is Set To Get Liquor Licenses | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/atonality-and-temperament.html | ATONALITY AND TEMPERAMENT | True | N. I.INDSAY NORDN | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/former-leaders-feted-mrs-port-and-whittle-of-8th-ad-honored-at.html | FORMER LEADERS FETED.; Mrs. Port and Whittle of 8th A.D. Honored at Dinner. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/japanese-meet-in-shanghai.html | Japanese Meet in Shanghai. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/peace-talk-drops-grain-prices-hard-wheat-futures-in-chicago-fall.html | PEACE TALK DROPS GRAIN PRICES HARD; Wheat Futures in Chicago Fall Below $1 Before Rally Cancels Part of Loss. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/alumnae-dance-saturday-new-rochelle-college-group-to-meet-at-the.html | ALUMNAE DANCE SATURDAY; New Rochelle College Group to Meet at the Pierre. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/chivalry-by-rafael-sabatini-292-pp-boston-houghton-mifflin-company.html | CHIVALRY. By Rafael Sabatini. 292 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/federal-review-of-trade-department-of-commerce-finds-rise-in.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Finds Rise in September Continues. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/starr-w-gutting-educator-77-dead-served-33-years-on-faculty-of.html | STARR W. GUTTING, EDUCATOR, 77, DEAD; Served 33 Years on Faculty of University of Chicago, Retiring in 1923. | True | Special to Two. Nsw NoK Tzrss. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/duck-season-begins-tomorrow-the-hunter-will-start-shooting-under.html | DUCK SEASON BEGINS; Tomorrow the Hunter Will Start Shooting Under New Rules of Bird Conservation DUCK HUNTING SEASON BEGINS | True | By Barron C. Watson. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/interscholastic-run-at-van-cortlandt-park-captured-by-leonard.html | Interscholastic Run at Van Cortlandt Park Captured by Leonard Dauenhauer; DAUENHAUER FIRST IN MANHATTAN RUN U.S. School Champion From Syracuse Central Races to Victory in Last 50 Yards. TRAIL BEATEN BY 15 YARDS Mont Pleasant Star Is Second Among 350 Starters -- Nott Terrace Team Wins. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lachaise-services-tomorrow.html | Lachaise Services Tomorrow. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-hunting-season-here-gain.html | THE HUNTING SEASON HERE GAIN" | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/irlgldingincitchi-n-ss-s-mxqtoni-she-becomes-the-bride-of-dr-henrik.html | Irlg)DINGINCItCHI n ss s 'mXqTONI'; She Becomes the Bride of Dr. Henrik Meurinus-Rozendai of Rochester, Minn. | True | Sp4 to 'tK TtMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/68-students-listed-in-princeton-choir-three-are-first-and-nine-are.html | 68 STUDENTS LISTED IN PRINCETON CHOIR; Three Are First and Nine Are Second Tenors, Forty First and Sixteen Second Basses. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hutchinson-leads-monroe-drive-in-triumph-over-evander-by-97-captain.html | Hutchinson Leads Monroe Drive In Triumph Over Evander by 9-7; Captain Scores All Points for Winners, Sprinting 50 Yards for Touchdown and Booting Field Goal -- Barry Counts for Losers, Who Sustain First Setback of Season. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/flying-the-wide-pacific-spectacular-vistas-will-greet-tourists-on.html | FLYING THE WIDE PACIFIC; Spectacular Vistas Will Greet Tourists on Clipper's Route to the Far East | True | By E.h. Bryan Jr.honolulu. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-feminine-jurgen-the-unpredictable-adventure-by-claire-myers.html | A Feminine "Jurgen"; THE UNPREDICTABLE ADVENTURE. By Claire Myers Spotswood. New York: Doubleday. Doran & Co. $2.50. | True | E.H.W. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/idaho-tops-western-state.html | Idaho Tops Western State. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sustained-drive-for-touchdown-gives-brooklyn-prep-draw-with-fordham.html | Sustained Drive for Touchdown Gives Brooklyn Prep Draw With Fordham Prep; FORDHAM PREP TIED BY BROOKLYN PREP George Miles Climaxes Rally for 6-6 Deadlock, Going Over in Last Period. MAROON SCORES SWIFTLY Stimweiss Smashes Through for Touchdown After Poor Punt Paves Way to Goal. | True | By John M. Brennan. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/only-100-at-williams-now-attend-chapel-removal-of-compulsion.html | ONLY 100 AT WILLIAMS NOW ATTEND CHAPEL; Removal of Compulsion Reduces Number of Students at the Weekday Services by 600. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-swashbuckling-blade-of-richelieus-day-epernon-of-old-france-by.html | A Swashbuckling Blade of Richelieu's Day; EPERNON OF OLD FRANCE. By Leo Mouton. Translated from the French by Elizabeth Trotter. With a Foreword by Booth Tarkington. Four plates. 300 pp. New York: Doubleday, Doran & Co. $3. | True | By Betty Drury | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/z-loriva-whittelsey-wed-to-f-h-hibberd-long-island-sound-yachting.html | Z LORIVA WHITTELSEY WED TO F. H. HIBBERD; Long Island Sound Yachting Enthusiast Bride in Chapel of Greenwich SChool. | True | Sl>ecia! to THE 0 8. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/grossman-goldstein.html | Grossman -- Goldstein. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/2450-paid-for-tapestry-sale-of-norton-furnishings-brings-a-total-of.html | $2,450 PAID FOR TAPESTRY.; Sale of Norton Furnishings Brings a Total of $37,905. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/zeppelin-on-mail-route-she-will-supplant-planes-in-brazilafrica.html | ZEPPELIN ON MAIL ROUTE.; She Will Supplant Planes in Brazil-Africa Service. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/breaks-yawning-record-illinois-woman-for-ten-days-has-suffered.html | BREAKS YAWNING RECORD.; Illinois Woman for Ten Days Has Suffered Strange Malady. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/picket-casa-italiana-today.html | Picket Casa Italiana Today. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/service-to-honor-george-v.html | Service to Honor George V. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/england-has-an-ear-to-the-air-john-bull-eavesdrops-on-rumbles-of.html | ENGLAND HAS AN EAR TO THE AIR; John Bull Eavesdrops on Rumbles of War In the Ether | True | By L. Marsland Gander.london. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-p-knight-dies-noted-biologist-professor-emeritus-at-queens.html | A. P. KNIGHT DIES; 'NOTED BIOLOGIST; Professor Emeritus at Queen's University Well-Known Canadian Educator. AN AUTHOR OF TEXTBOOKS Chairman of Biological Board of Canada for Several Years Succumbs at 86. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/columbia-high-26-orange-0.html | Columbia High, 26; Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/huge-rally-planned-by-junior-hadassah-1500-jewish-women-of-new-york.html | HUGE RALLY PLANNED BY JUNIOR HADASSAH; 1,500 Jewish Women of New York Unit Will Meet to Discuss Drive for New Members. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/oberlin-sets-pace-126-turn-back-hamilton-eleven-by-capitalizing-on.html | OBERLIN SETS PACE, 12-6.; Turn Back Hamilton Eleven by Capitalizing on a Fumble. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/buffalo-tops-alfred-70-scores-first-victory-on-rosings-89yard-run.html | BUFFALO TOPS ALFRED, 7-0; Scores First Victory on Rosing's 89-Yard Run in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ch-milson-oboy-is-named-best-among-564-dogs-in-bronx-show-mrs.html | Ch. Milson O'Boy Is Named Best Among 564 Dogs in Bronx Show; Mrs. Porter's Irish Setter Wins for Tenth Time This Season -- Vigow of Romanoff, Anthony of Cosalta, Salisbury Sensation, Warwell Walker and Rockwoodie Director Group Victors. | True | By Louis Effrat. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/virginia-on-top-180-beats-st-johns-of-annapolis-eleven-for-first.html | VIRGINIA ON TOP, 18-0.; Beats St. John's of Annapolis Eleven for First 1935 Victory. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/forwardwall-strength-deciding-factor-as-ccny-halts-lowell-textile.html | Forward-Wall Strength Deciding Factor as C.C.N.Y. Halts Lowell Textile; CITY COLLEGE DRIVE BRINGS 19-0 VICTORY Lavender Displays a Strong Scoring Punch Against the Lowell Textile Eleven. MAKES CONSISTENT GAINS Schimenty Goes Across Twice in First Period, Rockwell Making Other Tally. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sales-gains-smaller-here-activity-continues-brisk-however-in-many.html | SALES GAINS SMALLER HERE.; Activity Continues Brisk, However, in Many Wholesale Markets. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ballet-changes-bill-substitutions-made-for-the-final-performance.html | BALLET CHANGES BILL.; Substitutions Made for the Final Performance Here Tonight. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-crucial-battle-washington-monroe-marshall-and-hamilton-were-in-it.html | A CRUCIAL BATTLE; Washington, Monroe, Marshall And Hamilton Were in It | True | ROBERT BRUCE | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cantitoe-is-named-12meter-champion-leads-seven-seas-for-honors-in.html | CANTITOE IS NAMED 12-METER CHAMPION; Leads Seven Seas for Honors in Season's Racing -- Oriole Victor in 30-Foot Class. KENBOY TOPS INTERCLUBS Knapp Gains Third Triumph in Row in Griffiths's Yacht -- Clark's Boat Wins. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/psychiatrists-see-war-insanity-again-endangering-the-world-339.html | Psychiatrists See 'War Insanity' Again Endangering the World; 339 Medical Experts of 30 Countries Warn Against Secret Preparations by Leading Statesmen for Conflict -- Stress That Leaders' Speeches Can Inflame Peoples as They Did in 1914. | True | Copyright 1935 by Science Service. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/building-gains-in-south-retail-trade-maintains-increase-while.html | BUILDING GAINS IN SOUTH.; Retail Trade Maintains Increase, While Wholesale Lines Move Well. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hermia-h-brown-becomes-a-bride-married-to-orvlue-5-chase-in-st.html | HERMIA H. BROWN BECOMES A BRIDE; Married to OrvlUe 5. Chase in St. Thomas Church by Dr. Roelif H. Brooks. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/elizabeth-e-moore-a-bride-in-catskills-is-married-to-daniel.html | ELIZABETH E. MOORE A BRIDE IN CATSKILLS; Is Married to Daniel Frederick Griscom in Church -- Sister Is Maid of Honor. | True | Bpectal to T YO Tas. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/temple-conquers-carnegie-tech-130-smukler-and-renzo-lead-the-attack.html | TEMPLE CONQUERS CARNEGIE TECH, 13-0; Smukler and Renzo Lead the Attack as Owls Triumph in Pitt Stadium. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/kuser-to-wed-mrs-farry-senator-and-prospective-bride-have-both-been.html | KUSER TO WED MRS. FARRY; Senator and Prospective Bride Have Both Been Divorced. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/arrow-sextet-sells-hudson.html | Arrow Sextet Sells Hudson. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mendicancy-decline-shown-in-september-227-cases-of-begging-and.html | MENDICANCY DECLINE SHOWN IN SEPTEMBER; 227 Cases of Begging and Vagrancy Reach Bureau -- 108 Afflicted With Alcoholism. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/stock-rise-revives-bank-credit-study-federal-reserve-working-out.html | STOCK RISE REVIVES BANK CREDIT STUDY; Federal Reserve Working Out Regulations for Loans for Security Transactions. TO REVISE MARGIN RULES Changed Picture Since 1934 Spurs Board to Alter a Previous Restriction. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/amres-of-omp-n-t-.html | Amres of Omp N.; t ] [[. | True | F't Attd | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pick-vandenberg-for-a-compromise-western-leaders-reported-at.html | PICK VANDENBERG FOR A COMPROMISE; Western Leaders Reported at Capital to Hold This Plan to Block East. BRIDGES IN SECOND PLACE Program Based on Withdrawal of Borah, Knox and Landon Before or During Convention. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/silver-wedding-marked-mr-and-mrs-john-r-reyburn-give-dinner-in.html | SILVER WEDDING MARKED.; Mr, and Mrs. John R. Reyburn Give Dinner in Fairfield, Conn. | True | Special to T lsw YORK T. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dickinson-25-lyndhurst-0.html | Dickinson, 25; Lyndhurst, 0. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/north-carolina-scores-conquers-davidson-eleven-140-as-jackson.html | NORTH CAROLINA SCORES.; Conquers Davidson Eleven, 14-0, as Jackson, Montgomery, Excel. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/consolidated-coal-plan-reorganized-company-prepares-to-issue-its.html | CONSOLIDATED COAL PLAN.; Reorganized Company Prepares to Issue Its New Securities. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bond-calls-rise-in-widened-list-big-redemptions-by-joint-stock-land.html | BOND CALLS RISE IN WIDENED LIST; Big Redemptions by Joint Stock Land Bank -- Month's Total Now $370,101,000. FUTURE PAYMENTS LARGE Two Refundings by Public Utility Corporations Are Among the Week's Announcements. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/nine-american-primers-edited-by-percy-w-bidwell-illustrated-by-fred.html | NINE AMERICAN PRIMERS. Edited by Percy W. Bidwell. Illustrated by Fred G. Cooper. From 40 to 60 pages each. Youth in the Depression. By Kingsley Davis. Money. By Marc Rose and R.L. Horne. The Farm Business. By Roman L. Horne. Friends or Enemies? By Julius W. Pratt. Crime. By Nathaniel Cantor. Strikes. By Joseph J. Senturia. Business and Government. By J.C. Creighton and J.J. Senturia. Jobs or the Dole. By Neal B. De Nood and J.C. Senturia. You and Machines. By William F. Ogburn. Paper bindings. Chicago: The University of Chicago Press. 25 cents each. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-dolphins-second-issue-the-dolphin-number-two-a-journal-of-the.html | The Dolphin's Second Issue; THE DOLPHIN, Number Two, a Journal of the Making of Books. 329 pp. New York: The Limited Editions Club, Inc. $10. | True | E.L.T. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/steele-korper.html | Steele -- Korper. | True | Special to TFr NV YORK TIM | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ursinus-triumphs-210-turns-back-muhlenberg-eleven-for-first-victory.html | URSINUS TRIUMPHS, 21-0.; Turns Back Muhlenberg Eleven for First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/foreign-investments-condemned-in-chile-charges-against-electric.html | FOREIGN INVESTMENTS CONDEMNED IN CHILE; Charges Against Electric Company Arouse New Demand for Transfer of Holdings. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/miss-prescott-married-washington-girl-is-bride-of-t-st-q-preece-of.html | !MISS PRESCOTT MARRIED.; Washington Girl Is Bride of T. St. Q. Preece. of West bury, L. I. | True | 8peci, al to THe .NEW YORK TIEB. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/brown-givaudan.html | Brown -- Givaudan. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lords-of-the-coast-by-jackson-gregory-340-pp-new-york-dodd-mead-co.html | LORDS OF THE COAST. By Jackson Gregory. 340 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fair-papers-are-drawn-incorporation-is-expected-to-be-sought-in-a.html | FAIR PAPERS ARE DRAWN.; Incorporation Is Expected to Be Sought in a Few Days. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/leeds-and-salford-score-take-finals-of-english-rugby-league-cup.html | LEEDS AND SALFORD SCORE; Take Finals of English Rugby League Cup Competitions. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/brokers-loans-dip-as-stocks-advance-unusual-feature-in-present-bull.html | BROKERS' LOANS DIP AS STOCKS ADVANCE; Unusual Feature in Present Bull Market Laid Partly to Cash Buying. BANKERS NOTICE TREND Fear of Speculating on Margin, Born in Deflation Times, Also Likely Reflected. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/elliott-lowry.html | Elliott -- Lowry. | True | Special to TK NEW YORI T. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-ministers-son-the-prophets-chamber-by-jc-furnas-287-pp-new-york.html | A Minister's Son; THE PROPHET'S CHAMBER. By J.C. Furnas. 287 pp. New York: William Morrow & Co. $2.50. | True | L.H. TITTERTON. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/america-for-peace.html | AMERICA FOR PEACE. | True | By Secretary of State Hull, Speaking From Washington To the Forum of Current Affairs. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bank-stock-values-off-slightly.html | Bank Stock Values Off Slightly. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/asmara-dark-at-night.html | Asmara Dark at Night. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/oklahoma-blanks-iowa-state-160-sooners-consistently-press-through.html | OKLAHOMA BLANKS IOWA STATE, 16-0; Sooners Consistently Press Through Their Big Six Rivals for Long Gains. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bayonne-12-lincoln-jc-7.html | Bayonne, 12; Lincoln (J.C.), 7. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mississippi-routs-florida.html | Mississippi Routs Florida. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italians-awaiting-ethiopian-attack-big-force-assembling-at-harar-to.html | ITALIANS AWAITING ETHIOPIAN ATTACK; Big Force Assembling at Harar to Hold Back Invaders -- Other Lines Strengthened. 120,000 TO FACE GRAZIANI Engineering Activities Delaying Drive on Makale -- Altitude Causes Plane Crashes. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/800000-children-in-state-rely-on-relief-daniels-says-asking-more.html | 800,000 Children in State Rely on Relief, Daniels Says, Asking More Jobs for Adults | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/drama-and-the-full-dinner-pail.html | DRAMA -- AND THE FULL DINNER PAIL | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/s-ay-abxa___o-woi-j-a-white-pioneer-radio-sportsi-announcer-is.html | .s. AY ALxA___.o. wo.I; J. A. White, Pioneer Radio SportsI Announcer, Is Bridegroom. ) | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-city-speedways-bridges-tunnels-and-roads-being-built-to-help.html | NEW CITY SPEEDWAYS; Bridges, Tunnels and Roads Being Built To Help End New York's Motor Jams | True | By R.l. Duffus. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/eleanor-bechtel-new-rochelle-bride-marriage-to-douglas-portce.html | ELEANOR BECHTEL NEW ROCHELLE BRIDE; Marriage to Douglas Port/ce Robinson Takes Place in Presbyterian Church. | True | Special to THe- NEW YORK TES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/faga-clari.html | Faga -- ClarI | True | Special to THE IW YOP s. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-union-vote-ordered-citizens-inquiry-rejects-poll-of-painters.html | NEW UNION VOTE ORDERED.; Citizens' Inquiry Rejects Poll of Painters' Council. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/choate-conquers-deerfield-80-to-record-10th-victory-in-row-captures.html | Choate Conquers Deerfield, 8-0, To Record 10th Victory in Row; Captures Hard-Fought Battle and Stays Unbeaten Since 1933 -- Meehan Features Early Drive, Plunging Over for the Touchdown -- Gov. Lehman Sees Son Play for Losers. | True | By Kingsley Childs. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/leaders-of-society-throng-brilliant-tuxedo-ball-and-attend-dinner.html | Leaders of Society Throng Brilliant Tuxedo Ball And Attend Dinner Parties for Many Debutantes; More Than 500 Enjoy the Event as Almost Every House in Fashionable Park Is Filled With Guests for Week-End. Two Sons of the President and Mrs. Roosevelt Present for Festivities Included in the Full Program Arranged. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/list-submarginal-lands-state-college-of-agriculture-classifies.html | LIST SUBMARGINAL LANDS.; State College of Agriculture Classifies Eight Countries. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/laval-today-tests-support-at-polls-premier-will-be-candidate-for.html | LAVAL TODAY TESTS SUPPORT AT POLLS; Premier Will Be Candidate for Senate in Two Districts and May Win in Both. NEEDS BACKING IN CRISIS | True | By P.j. Philip.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/spain-s-coup-by-beaten-rebels-resignation-of-the-lerroux-cabinet.html | SPAIN S COUP BY BEATEN REBELS; Resignation of the Lerroux Cabinet Causes Uneasiness on Revolt Anniversary. | True | By William P. Carney.wireless To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/continues-aaa-tax-bar-judge-cooper-of-albany-acts-in-apw-paper-and.html | CONTINUES AAA TAX BAR.; Judge Cooper of Albany Acts in APW Paper and Other Cases. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bulgarian-capital-seeks-after-beauty-sofia-business-houses-ordered.html | BULGARIAN CAPITAL SEEKS AFTER BEAUTY; Sofia Business Houses Ordered to Set Out Window Boxes. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mr-gilbert-and-sir-arthur-a-duography-of-gilbert-and-sullivan-that.html | Mr. Gilbert and Sir Arthur; A Duography of Gilbert and Sullivan That Is as Delightful as the Operettas They Composed Together | True | By P.w. Wilson | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/realty-men-seek-two-per-cent-tax-thirtyfive-county-representatives.html | REALTY MEN SEEK TWO PER CENT TAX; Thirty-five County Representatives Endorse Move of State Association. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bonds-up-sharply-on-foreign-news-italian-loans-lead-spurt-as.html | BONDS UP SHARPLY ON FOREIGN NEWS; Italian Loans Lead Spurt as Constructive Sentiment Rules Whole List. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/treaty-by-states-for-40hour-week-urged-by-parley-draft-compact-is.html | TREATY BY STATES FOR 40-HOUR WEEK URGED BY PARLEY; Draft Compact Is Adopted at Albany by Delegates of 13 Commonwealths. | True | From a Staff Correspondent. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ogdentvan-gilder.html | Ogdent Van Gilder. | True | Special to Tm. B? Yox ? I.S. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mrs-harmon-a-veoder-organizer-of-gold-star-mothers-of-america-dies.html | MRS. HARMON A. VEODER.; !Organizer of Gold Star Mothers of America Dies in France. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/to-honor-organist-of-50-years-service-middletown-ny-first.html | TO HONOR ORGANIST OF 50 YEARS SERVICE; Middletown, N.Y., First Presbyterian Church Will Pay Tribute to Mrs. C.H. Sweezy. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/homnhandleygreaves.html | homnHandley-Greaves. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sterling-rallies-as-war-scare-ebbs-other-foreign-currencies-up-or.html | STERLING RALLIES AS WAR SCARE EBBS; Other Foreign Currencies Up or Hold Even, Except Lira and Guilder, Which Fall. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/townsend-medal-goes-to-jacoby-first-pro-to-win-outboard-prize.html | Townsend Medal Goes to Jacoby, First Pro to Win Outboard Prize; Jersey Driver's Brilliant Record Earns Highest Honor in the Sport for 1935 -- Thorne and Carlisle, Former Holders of Award, Next -- Crooks, Gar Wood Jr. Fourth and Fifth. | True | By Clarence E. Lovejoy. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italys-controlled-press.html | ITALY'S CONTROLLED PRESS. | True | From The Los Angeles Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fist-fight-puts-af-of-l-in-uproar-lewis-and-hutcheson-labor-leaders.html | FIST FIGHT PUTS A.F. OF L. IN UPROAR; Lewis and Hutcheson, Labor Leaders, Trade Punches on Convention Floor. CLIMAX TO BITTER ROW Constitution Amended to Bar Reds From State and Central Labor Groups. | True | By Louis Stark.special To the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/style-notes-for-men-tails-for-1935-have-streamline-design-dinner.html | STYLE NOTES FOR MEN; Tails for 1935 Have Streamline Design; Dinner Coats Are Double Breasted | True | A.C.M.A. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/aid-rogers-memorial-eight-business-men-to-organize-nationwide.html | AID ROGERS MEMORIAL.; Eight Business Men to Organize Nation-Wide Committees. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mendieta-fills-2-posts-names-officials-to-commerce-and.html | MENDIETA FILLS 2 POSTS.; Names Officials to Commerce and Communications Portfolios. | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/liszt-celebration-in-hungary.html | LISZT CELEBRATION IN HUNGARY | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-critical-standards-of-antiquity-literary-criticism-in-antiquity.html | The Critical Standards of Antiquity; LITERARY CRITICISM IN ANTIQUITY. By J.W.H. Atkins. Volume I, 199 pp. Volume II, 363 pp. New York: The Macmillan Company. $7.50. | True | M.E. WALKER. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mrq-ferdinand-reeland.html | MRq. FERDINAND '/REELAND, | True | Special to THE NEW YORK TLX[ES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/french-plan-weather-stations-in-west-africa.html | FRENCH PLAN WEATHER STATIONS IN WEST AFRICA | True |  | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/petain-to-talk-in-london-marshal-will-appeal-wednesday-for.html | PETAIN TO TALK IN LONDON; Marshal Will Appeal Wednesday for Anglo-French Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/maine-defeats-arnold-scores-by-260-as-higgins-and-belsel-star-at.html | MAINE DEFEATS ARNOLD.; Scores by 26-0 as Higgins and Belsel Star at Orono. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/warning.html | Warning | True | SAMUEL A. TUCKER | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mass-state-prevails-overcomes-rhode-island-by-76-on-thirdperiod.html | MASS. STATE PREVAILS.; Overcomes Rhode Island by 7-6 on Third-Period March. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/hendersons-condition-grave.html | Henderson's Condition 'Grave.' | True |  | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bucknell-winner-on-field-goal-30-dobies-kick-in-third-period.html | BUCKNELL WINNER ON FIELD GOAL, 3-0; Dobie's Kick in Third Period Results in Victory Over Western Maryland. PUNTING DUEL FEATURE Victors Hold Edge in Hard-Fought Game -- Losers Make Three First Downs. | True |  | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ryan-blum.html | Ryan -- Blum. | True | Special to TH NEW YORK TIME | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/between-hammer-and-anvil.html | BETWEEN HAMMER AND ANVIL" | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/architect-gets-scholarship.html | Architect Gets Scholarship. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bright-colorings-for-the-floor-roseadorned-carpets-of-victorian.html | BRIGHT COLORINGS FOR THE FLOOR; Rose-Adorned Carpets Of Victorian Days Are Once More In High Favor | True | By Walter Rendell Storey | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/france-will-elect-107-senators-today-lavals-candidacy-is-the-most.html | FRANCE WILL ELECT 107 SENATORS TODAY; Laval's Candidacy Is the Most Prominent -- Leftist 'Common Front' in Seine Watched. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/teachers-advised-to-be-like-parent-dr-obrien-tells-900-nuns-at.html | TEACHERS ADVISED TO BE LIKE PARENT; Dr. O'Brien Tells 900 Nuns at Conference Here of Need to Overcome Home Neglect. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/indiana-is-beaten-70-gant-scores-the-touchdown-as-cincinnati.html | INDIANA IS BEATEN, 7-0.; Gant Scores the Touchdown as Cincinnati Triumphs. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/causes-of-war.html | CAUSES OF WAR. | True | From The Ottawa Journal. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/soviet-reports-japanese-threat-to-seize-outer-mongolia-if-demands.html | Soviet Reports Japanese Threat to Seize Outer Mongolia if Demands Are Not Met | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bhde-of-john-sellers-i-n-ceremony-at-the-home-of-her-parents-she.html | BHde; of John Sellers I n Ceremony at the Home of Her Parents. SHE HAS TWO ATTENDANTS Frangfir . DuBois is Best Man; for Brother -- Bridegroom Attended Princeton | True | . | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/presbyterian-synod-to-act-on-two-rows-machen-and-mcintire-appeals.html | PRESBYTERIAN SYNOD TO ACT ON TWO ROWS; Machen and McIntire Appeals to Come Before Meeting Opening Tomorrow. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/murder-at-the-piano-by-george-bagby-256-pp-new-york-covici-friede-2.html | MURDER AT THE PIANO. By George Bagby. 256 pp. New York: Covici, Friede. $2 | True | ISAAC ANDERSON. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rodeo-rider-thrown-and-hurt.html | Rodeo Rider Thrown and Hurt. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/trouble-subsides-in-sonora.html | Trouble Subsides in Sonora. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/leaders-council-formed-expresidents-of-32-business-clubs-eligible.html | LEADERS' COUNCIL FORMED; Ex-Presidents of 32 Business Clubs Eligible to Join. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/schools-to-honor-twain-national-observances-nov-1-for-his-100th.html | SCHOOLS TO HONOR TWAIN.; National Observances Nov. 1 for His 100th Anniversary. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/home-folks-have-no-doubt-about-borah-the-people-of-boise-are-ready.html | HOME FOLKS HAVE NO DOUBT ABOUT BORAH; The People of Boise Are Ready to Support Him for the Presidency, but He Talks Only of Public Affairs BORAH AND HIS HOME FOLKS They Would Support Him for the Presidency But He Will Talk Only of Public Affairs | True | By Richard L. Neubergerboise, Idaho. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pilsudski-mantle-cast-off-in-poland-new-deal-cabinet-first-of-15.html | PILSUDSKI MANTLE CAST OFF IN POLAND; New Deal Cabinet, First of 15 Not to Bear His Stamp, Is Turning to the People. | True | By Jerzy Szapiro. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/commodity-markets-prices-of-futures-generally-lower-in-dull-trading.html | COMMODITY MARKETS.; Prices of Futures Generally Lower in Dull Trading Here -- In Cash Markets Oats and Tin Rise. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/financial-markets-stocks-rebound-on-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Rebound on Active Trading, Bonds Participate In Upturn -- Commodities Lower. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/w-and-l-stops-centre-scores-by-147-breaking-old-jinx-in-game-at.html | W. AND L. STOPS CENTRE.; Scores by 14-7, Breaking Old Jinx, in Game at Louisville. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/two-czech-consuls-ousted-by-poland-warsaw-retaliates-for-pragues.html | TWO CZECH CONSULS OUSTED BY POLAND; Warsaw Retaliates for Prague's Action Against One Official in Minority Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/points-out-need-for-home-building-14000000-units-are-held-essential.html | POINTS OUT NEED FOR HOME BUILDING; 14,000,000 Units Are Held Essential in 10 Years by Federal Housing Engineer. WILL INCREASE STEEL USE New Methods Being Worked Out, Says A.C. Shire, to Reduce Structural Costs. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/berlin-stocks-lag-after-opening-rise-better-tone-on-boerse-ascribed.html | BERLIN STOCKS LAG AFTER OPENING RISE; Better Tone on Boerse Ascribed to War-Cloud Rift -- Money Freely Offered in London. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/audubon-show-saturday-will-be-held-in-history-museum-to-honor.html | AUDUBON SHOW SATURDAY.; Will Be Held in History Museum to Honor Naturalist. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/e-o-bennett-marrivs-margaret-kra-gne-ceremony-performm-at-im-of-bre.html | E' O. BENNETT MARRIvS MARGARET KRA GNE,.; Ceremony PerformM at }IM of Bre's Unde d A.ng by Rev. Razdnll Cml | True | m. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/georgetown-beats-miami-turns-back-rival-eleven-13-to-0-as-reserve.html | GEORGETOWN BEATS MIAMI; Turns Back Rival Eleven, 13 to 0, as Reserve Backs Star. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/gorton-44-yonkers-0.html | Gorton, 44; Yonkers, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/barringer-repels-weequahic-by-137-cabrelli-plunges-across-to-decide.html | BARRINGER REPELS WEEQUAHIC BY 13-7; Cabrelli Plunges Across to Decide Honors After Losers Tie Score in Last Period. NEWARK CENTRAL VICTOR Rospond Tallies All Touchdowns in 20-to-0 Triumph Over the East Side Combination. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/fuller-crratt.html | Fuller -- Crratt | True | Spect'l to THE ,NEW YORK TIMuB. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/two-trapped-in-raid-confess-robberies-amsterdam-youths-seized-at.html | TWO TRAPPED IN RAID CONFESS ROBBERIES; Amsterdam Youths, Seized at New Britain, Conn., Also Admit Gun Fight With the Police. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/tufts-tops-middlebury-20yard-pass-keith-to-spath-wins-for-jumbos.html | TUFTS TOPS MIDDLEBURY.; 20-Yard Pass, Keith to Spath, Wins for Jumbos, 20-14. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/women-voters-continue-campaign-against-untrained-federal-employes.html | Women Voters Continue Campaign Against Untrained Federal Employes; HANDBOOKS SENT TO LOCAL LEAGUES Other Projects by Units of Feminine Leaders Reflect Expertness of Direction. ARCHIVES PLAN WATCHED City Federation Meeting Here Friday Important Event on Calendar for Week. | True | By Kathleen McLaughlin. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/macdonough-sails-from-bermuda.html | MacDonough Sails From Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/slavic-history-dalmatian-painter-lived-in-exciting-years.html | SLAVIC HISTORY; Dalmatian Painter Lived In Exciting Years | True | ARTHUR P. COLEMAN | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/boys-chorus-to-sing-here-choir-from-church-in-ohio-will-appear-in.html | BOYS CHORUS TO SING HERE; Choir From Church in Ohio Will Appear in Town Hall Oct. 28. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/glen-cove-37-st-pauls-0.html | Glen Cove, 37; St. Paul's, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/dime-and-an-idea-saves-texas-boys-modest-financing-started-the-club.html | DIME AND AN IDEA SAVES TEXAS BOYS; Modest Financing Started the Club to Keep Young Amarillo 'Mavericks' Off Streets. MOVEMENT IS SPREADING Other Towns Copy Plan as Great Cut in Juvenile Delinquency Is Shown Since 1933. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/singer-to-entertain-garden-city-group-contralto-will-give-program.html | SINGER TO ENTERTAIN GARDEN CITY GROUP; Contralto Will Give Program at First Fall Meeting of Woman's Club to Be Held Tomorrow. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/italy-believed-ready-to-limit-her-war-aims-an-agreement-that-would.html | ITALY BELIEVED READY TO LIMIT HER WAR AIMS; An Agreement That Would Look Like a Victory Might Now Be Acceptable | True | By Ante O'Hare M'Cormick. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/reserve-aviators-ousted-from-base-city-fails-to-explain-order-to.html | RESERVE AVIATORS OUSTED. FROM BASE; City Fails to Explain Order to Vacate Floyd Bennett Field by Nov. 17. $1 A YEAR RENT WAS PAID Move Is Reported to Be Part of Mayor's Strategy to Make Terminal Mail Centre. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/baldwin-38-sewanhaka-0.html | Baldwin, 38; Sewanhaka, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/welders-to-seek-inclusion-in-proposed-building-code.html | Welders to Seek Inclusion In Proposed Building Code | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/pope-sends-his-blessing-will-be-read-today-at-mass-for.html | POPE SENDS HIS BLESSING.; Will Be Read Today at Mass for American-Italian Women. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rare-books-offered-at-auction-this-week-large-shakespeare.html | RARE BOOKS OFFERED AT AUCTION THIS WEEK; Large Shakespeare Collection in Library of the Late Judge Vickery That Will Be Sold. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-man-who-took-the-lid-off.html | THE MAN WHO TOOK THE LID OFF" | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/sec-waives-registration-requirements-for-fhainsured-mortgages-up-to.html | SEC Waives Registration Requirements For FHA-Insured Mortgages Up to $16,000 | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/peace-or-1-shoot.html | PEACE -- OR 1 SHOOT!" | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/monmouth-hunt-has-luncheon-for-1000-farmers-guests-at-race-meet-and.html | MONMOUTH HUNT HAS LUNCHEON FOR 1,000; Farmers Guests at Race Meet and Barbecue Given Annually by Riders Over Their Land. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/estimates-of-damage-rise.html | Estimates of Damage Rise. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/charles-g-norriss-family-cycle-hands-is-a-novel-of-three-generation.html | Charles G. Norris's Family Cycle; "Hands" Is a Novel of Three Generations That Suggests It Is Time for a New American Pioneering Generation | True | By Stanley Young | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-lively-review-of-the-men-who-rule-our-world-our-lords-and-masters.html | A Lively Review of the Men Who Rule Our World; OUR LORDS AND MASTERS. By The Unofficial Observer. 389 pp. New York: Simon & Schuster. $3.50. | True | By C.g. Poore | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/rare-coin-sale-friday-united-states-cents-of-1793-and-1799-issues.html | RARE COIN SALE FRIDAY.; United States Cents of 1793 and 1799 Issues to Be Offered. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ontario-defeats-quebec.html | Ontario Defeats Quebec. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/would-restore-teachers-pay.html | Would Restore Teachers' Pay. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mussolinis-warnings.html | MUSSOLINI'S WARNINGS. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/leakewatts-25-bronxville-0.html | Leake-Watts, 25; Bronxville, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ridder-gibes-at-red-scare-sees-officials-in-washington-on-transient.html | RIDDER GIBES AT RED SCARE.; Sees Officials in Washington on Transient Relief Problem. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/west-orange-20-summit-0.html | West Orange, 20; Summit, 0. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/ritual-prophecies.html | RITUAL PROPHECIES. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/philadelphia-trade-active-industry-generally-is-improving-with-more.html | PHILADELPHIA TRADE ACTIVE; Industry Generally Is Improving, With More Workers Employed. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/eaton-sees-pledges-broken-by-roosevelt-chairman-at-oneonta-asserts.html | EATON SEES PLEDGES BROKEN BY ROOSEVELT; Chairman at Oneonta Asserts Lehman Lacks Capacity for Independent Action. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/great-lakes-paper-faces-sale-inquiry-canadian-newsprint-group.html | GREAT LAKES PAPER FACES SALE INQUIRY; Canadian Newsprint Group Protests to Ontario Cabinet on Proposal. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/relief-bond-issue-favored-in-survey-citizens-union-recommends.html | RELIEF BOND ISSUE FAVORED IN SURVEY; Citizens Union Recommends Proposal as Necessary to Avoid Sharp Tax Rise. BACKS COUNTY HOME RULE Amendment for Five-sixths Jury Vote in Civil Cases Is Also Advocated. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/cycles-of-weather.html | CYCLES OF WEATHER. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/penn-state-d0wns-lehigh-26-to-0-lions-triumph-before-10000-making.html | PENN STATE D0WNS LEHIGH, 26 TO 0; Lions Triumph Before 10,000, Making 62-Yard March for Score in First Period. 80-YARD RUN BY ANDREWS Tallies Final Touchdown in Long Dash -- Owens, Silvano and Kornick Also Register. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/atlanta-buying-brisk-group-of-department-stores-report-greatest.html | ATLANTA BUYING BRISK.; Group of Department Stores Report Greatest Volume Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-lives-of-bees-in-their-wax-cities-cities-of-wax-by-julie.html | The Lives of Bees in Their Wax Cities; CITIES OF WAX. By Julie Closson Kenly. Illustrations by Henry C. Kenly. 250 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/lauds-astronomy-on-35-discoveries-dr-shapley-lists-outstanding.html | LAUDS ASTRONOMY ON '35 DISCOVERIES; Dr. Shapley Lists Outstanding Developments of the Year in a Talk at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/chicago-teachers-fear-payless-days-higher-spending-by-county.html | CHICAGO TEACHERS FEAR PAYLESS DAYS; Higher Spending by County Threatens Credit and May Block December Salaries. | True | By S.j. Duncan-Clark. Editorial Correspondence. the New York Times. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/one-wedding-day-the-wedding-by-denis-mackail-320-pp-new-york.html | One Wedding Day; THE WEDDING. By Denis Mackail. 320 pp. New York: Doubleday, Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/gibraltar-in-fighting-trim.html | GIBRALTAR IN FIGHTING TRIM | True | By T. Walter Williams. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bronxville-club-plans-barn-dance-dinner-and-entertainment-to.html | BRONXVILLE CLUB PLANS BARN DANCE; Dinner and Entertainment to Feature Event on Thursday -- Children's Day Arranged. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/andrew-j-lyle.html | ANDREW J. LYLE. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/miner-potter.html | Miner -- Potter. | True | Special to T IqEw YORK- TIMS. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/bartender-is-held-in-bronx-murder-police-charge-slain-man-was.html | BARTENDER IS HELD IN BRONX MURDER; Police Charge Slain Man Was Involved in Kidnapping of Policy Slip Operator. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/mrs-appell-ed-i-to-g-w-whiteside-widow-of-westohester-judge-married.html | MRS. APPELL /ED i TO G. W. WHITESIDE; Widow of Westohester Judge Married to Noted Attorney by Justice Cotillo. SHE 18 CIVIO LEADER Prominent Also in Charitable Movement,s -- He Was on Staff of Two Proseoutors Here, | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/active-week-seen-in-college-groups-hundreds-in-new-jersey-will-plan.html | ACTIVE WEEK SEEN IN COLLEGE GROUPS; Hundreds in New Jersey Will Plan to Augment Their Scholarship Funds. FIRST MEETING TOMORROW Officers of University Women Will Convene Tuesday to Outline Study Program. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/a-new-novel-by-john-ohara-butterfield-8-by-john-ohara-310-pp-new.html | A New Novel by John O'Hara; BUTTERFIELD 8. By John O'Hara. 310 pp. New York: Harcourt, Brace & Co. $2.50. | True | J.D.A. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/yugoslavia-hears-coup-plot-rumors-belgrade-stirred-by-talk-of-a.html | YUGOSLAVIA HEARS COUP PLOT RUMORS; Belgrade Stirred by Talk of a Fascist Plan Naming Joseph Kostich as Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/the-nation-ranking-touring.html | THE NATION; RANKING TOURING | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/early-action-seen-on-canadian-pact-exporters-to-seek-concessions.html | EARLY ACTION SEEN ON CANADIAN PACT; Exporters to Seek Concessions and End of Discrimination, Association Here States. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/new-rochelle-college-fete.html | New Rochelle College Fete. | True | Special to THE NEW YORK TIMES. | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/masons-honor-mollenhauer.html | Masons Honor Mollenhauer. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/slugged-fighting-thugs-store-customer-felled-trying-to-thwart-bronx.html | SLUGGED FIGHTING THUGS.; Store Customer Felled Trying to Thwart Bronx Hold-Up. | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-20 | 1935-10-20 | https://www.nytimes.com/1935/10/20/archives/texas-christian-subdues-texas-a-and-m-19-to-14.html | Texas Christian Subdues Texas A. and M., 19 to 14 | True | | C1B 277677,C1B 277678,C1B 277679,C1B 277680,C1B 277681,C1B 277682,C1B 277683,C1B 277684 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/philippine-bandit-active-4-reported-slain-and-5-kidnapped-by.html | PHILIPPINE BANDIT ACTIVE.; 4 Reported Slain and 5 Kidnapped by Notorious Asezillo. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/calls-league-unfair-in-condemning-italy-former-governor-of-eritrea.html | CALLS LEAGUE UNFAIR IN CONDEMNING ITALY; Former Governor of Eritrea Defends Aims of Fascisti in Campaign in Africa. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/bishop-manning-in-pelham.html | Bishop Manning in Pelham. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/first-recital-here-by-maurice-ames-mezzosoprano-a-young-society.html | FIRST RECITAL HERE BY MAURICE AMES; Mezzo-Soprano, a Young Society Matron of Boston, Heard in Varied Program. | True | N.S. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/international-mind-as-basis-for-peace-nations-warned-they-must-have.html | 'INTERNATIONAL MIND' AS BASIS FOR PEACE; Nations Warned They Must Have World-Wide Viewpoint of Christ to End War. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/cut-in-water-rate-held-budget-blow-aldermens-action-intensifies.html | CUT IN WATER RATE HELD BUDGET BLOW; Aldermen's Action Intensifies Need for Drastic Economies, Osborn Declares. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/grain-speculators-are-marking-time-shorts-have-covered-after-recent.html | GRAIN SPECULATORS ARE MARKING TIME; Shorts Have Covered After Recent Retract of Bulls Following War Spurt. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/royal-a-merwin.html | ROYAL A. MERWIN. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/buying-by-roads-seen-as-carloadings-rise-hope-held-in-new-deal.html | BUYING BY ROADS SEEN AS CARLOADINGS RISE; Hope Held in New Deal Quarters That Heavy Equipment Orders Will Follow. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/gather-from-twelve-villages.html | Gather From Twelve Villages. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/rumania-to-see-soviet-fliers.html | Rumania to See Soviet Fliers. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/honor-for-first-hunter-alumna.html | Honor for First Hunter Alumna. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/yale-to-meet-lafayette-on-the-gridiron-nov-16.html | Yale to Meet Lafayette On the Gridiron Nov. 16 | True | Special to THE NEW YORK TIMES. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/forest-hills-man-ends-life.html | Forest Hills Man Ends Life. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/lord-sysohby-68-kiigs-aide-dies-as-sir-frederick-ponsonby-he-served.html | -LORD SYSOHBY, 68, KIIG'S AIDE, DIES; As Sir Frederick Ponsonby He' Served George, Edw=rd and Queen Victoria. | True | to Tw lBw o't,e Lz:idnnll, | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/dr-kephart-marks-39-years-in-pulpit-pastor-of-the-north-new-york.html | DR. KEPHART MARKS 39 YEARS IN PULPIT; Pastor of the North New York Congregational Church, 70, Finds Life a Melody. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/italian-advance-pleases-ethiopia-invaders-cannot-withdraw-from.html | ITALIAN ADVANCE PLEASES ETHIOPIA; Invaders Cannot Withdraw From Makale Without Loss of Prestige, It Is Held. | True | By G.l. Steer. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/stock-average-rises-fisher-index-for-last-week-highest-of-the-year.html | STOCK AVERAGE RISES; 'Fisher Index' for Last Week Highest of the Year. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/demand-for-steel-continues-steady-slight-increase-in-output-before.html | DEMAND FOR STEEL CONTINUES STEADY; Slight Increase in Output Before End of Year Is Expected in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mining-companies-in-canada-report-central-manitoba-ltd-scaled-this.html | MINING COMPANIES IN CANADA REPORT; Central Manitoba, Ltd., Scaled This Year's Loss to $54,807, Against $65,763. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/reds-are-assailed-at-catholic-rally-10000-members-of-the-holy-name.html | REDS ARE ASSAILED AT CATHOLIC RALLY; 10,000 Members of the Holy Name Society Gather at Meeting in Bronx. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/scenario-sermon-tested-by-pastor-flushing-minister-preaches-by.html | 'SCENARIO SERMON' TESTED BY PASTOR; Flushing Minister Preaches by Reciting Series of Phrases to Convey Impressions. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/many-lepers-cured-mission-leader-says-dr-danner-reveals-that-171-of.html | MANY LEPERS CURED, MISSION LEADER SAYS; Dr. Danner Reveals That 171 of 750 at Federal Hospital Since 1921 Have Lost Symptoms. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/queen-anne-land-parcel-to-be-potters-field.html | 'Queen Anne Land Parcel' To Be Potter's Field | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/jews-here-reply-to-hitlers-charge-offer-records-to-show-their-race.html | JEWS HERE REPLY TO HITLER'S CHARGE; Offer Records to Show Their Race Did Not Predominate in German Red Movement. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/will-discuss-wages-on-state-wpa-jobs-labor-leaders-to-talk-today.html | WILL DISCUSS WAGES ON STATE WPA JOBS; Labor Leaders to Talk Today With Herzog on Setting Scale. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/hay-to-lead-london-sextet.html | Hay to Lead London Sextet. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/10-in-2-autos-hurt-in-strange-crash-one-car-careens-a-block-after.html | 10 IN 2 AUTOS HURT IN STRANGE CRASH; One Car Careens a Block After Driver Is Hurled Out -- Five Girls Pinned in Second. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/german-iron-output-off-steel-also-was-down-last-month-shipbuilding.html | GERMAN IRON OUTPUT OFF.; Steel Also Was Down Last Month -- Shipbuilding Active. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/greenberg-victor-in-baseball-vote-writers-unanimously-select-him-as.html | GREENBERG VICTOR IN BASEBALL VOTE; Writers Unanimously Select Him as 'Most Valuable' in American League. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/fuads-cousin-in-jibuti-en-route-to-addis-ababa-to-be-guest-of-haile.html | FUAD'S COUSIN IN JIBUTI.; En Route to Addis Ababa to Be Guest of Haile Selassie. | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/li-lighting-net-2508306-in-year-utilitys-gross-for-the-twelve.html | L.I. LIGHTING NET $2,508,306 IN YEAR; Utility's Gross for the Twelve Months Ended on Sept. 30 Was $11,356,267. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/atlantic-beach-lots-sold.html | Atlantic Beach Lots Sold. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/chinese-held-in-opium-raid.html | Chinese Held in Opium Raid. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/walker-declares-he-seeks-no-office-former-mayor-says-he-wont-be-a.html | WALKER DECLARES HE SEEKS NO OFFICE; Former Mayor Says He Won't Be a Candidate and Needs No Vindication. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/financial-markets-further-progress-in-trade-recovery-ideas-of-the.html | FINANCIAL MARKETS; Further Progress in Trade Recovery -- Ideas of the Outlook for the Longer Future. | True | By Alexander D. Noyes. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sorry-outlook-for-trees.html | Sorry Outlook for Trees. | True | AUSTEN BREED | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/hunters-shot-makes-wire-deadly.html | Hunter's Shot Makes Wire Deadly | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/war-trade-denounced-dr-merrill-warns-of-choice-between-god-and.html | WAR TRADE DENOUNCED.; Dr. Merrill Warns of Choice Between God and Mammon. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/evangeline-booth-to-preside.html | Evangeline Booth to Preside. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/report-4000-theft-in-midtown-hotel-denver-visitors-find-jewelry-and.html | REPORT $4,000 THEFT IN MIDTOWN HOTEL; Denver Visitors Find Jewelry and Furs Missing When They Return From Matinee. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/freedom-of-jews-held-certain-here-rabbi-louis-i-newman-says-nazi.html | FREEDOM OF JEWS HELD CERTAIN HERE; Rabbi Louis I. Newman Says Nazi Propaganda Is Not Making Headway. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/realty-man-85-dies-of-heart-attack-samuel-p-hinckley-is-stricken-as.html | REALTY MAN, 85, DIES OF HEART ATTACK; Samuel P. Hinckley Is Stricken as He Leaves the Home of His Secretary. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/little-profit-found-in-corn-speculating-cash-premiums-for-futures.html | LITTLE PROFIT FOUND IN CORN SPECULATING; Cash Premiums for Futures at Peak in Chicago -- Supplies Smallest in Years. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/rise-in-central-pennsylvania.html | Rise In Central Pennsylvania. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/berlin-stock-index-higher.html | Berlin Stock Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/presidential-peregrinations.html | Presidential Peregrinations. | True | E.W. ESTES | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/harvest-festival-celebrated-here-britons-in-the-metropolitan-area.html | HARVEST FESTIVAL CELEBRATED HERE; Britons in the Metropolitan Area Offer Thanksgiving for King's Jubilee at Service. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/outlaw-bronco-breaks-neck.html | Outlaw Bronco Breaks Neck. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/gen-parker-thrown-off-horse.html | Gen. Parker Thrown Off Horse. | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/monkey-defies-posse-at-greenwich-farm-trapped-in-cellar-after.html | MONKEY DEFIES POSSE AT GREENWICH FARM; Trapped in Cellar After Killing Squabs and Stealing Eggs, Animal Eludes 20 Men. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/jersey-to-enroll-526-ccc-men.html | Jersey to Enroll 526 CCC Men. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/commodity-markets-coffee-prices-lowest-in-current-movement-as.html | COMMODITY MARKETS.; Coffee Prices Lowest in Current Movement as Futures Here Move Irregularly in Week. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/campaign-humor.html | Campaign Humor. | True | WILLIAM F. FOWLER | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/george-w-thurston.html | GEORGE W. THURSTON. | True | Special to TK NEW YOaK TrES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/republican-views-state-fight-as-won-ives-back-from-caravan-tour.html | REPUBLICAN VIEWS STATE FIGHT AS WON; Ives, Back From Caravan Tour, Says Voters Are in Revolt Against New Deal. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/netherlands-index-up-wholesale-prices-at-616-last-month-against.html | NETHERLANDS INDEX UP.; Wholesale Prices at 61.6 Last Month, Against August's 60.6. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/designs-on-egypt-denied-by-balbo-libyan-governor-general-says.html | DESIGNS ON EGYPT DENIED BY BALBO; Libyan Governor General Says Italians Have Never Dreamed of Invading Country. | True | By Lady Drummond Hay. Noted British Journalist. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/trend-of-stock-prices-week-ended-oct-19-1935.html | TREND OF STOCK PRICES.; Week Ended Oct. 19, 1935. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/allstars-win-twin-bill-defeat-aztecas-8-to-3-and-1-to-0-in-series.html | ALL-STARS WIN TWIN BILL; Defeat Aztecas, 8 to 3 and 1 to 0, in Series in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/35-governors-back-memorial-to-rogers-form-of-shrine-for-the-late.html | 35 GOVERNORS BACK MEMORIAL TO ROGERS; Form of Shrine for the Late Humorist Will Be Decided After Drive Ends. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sale-for-chapin-home-organization-for-the-aged-to-mark-anniversary.html | SALE FOR CHAPIN HOME.; Organization for the Aged to Mark Anniversary Thursday. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/niagara-defeated-by-st-bonaventure-bows-337-on-home-gridiron-in.html | NIAGARA DEFEATED BY ST. BONAVENTURE; Bows, 33-7, on Home Gridiron, in Western New York's 'Little Three' Opener. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/dr-guthrie-holds-art-aid-to-gospel-declares-word-of-god-can-be-more.html | DR. GUTHRIE HOLDS ART AID TO GOSPEL; Declares Word of God Can Be More Beautifully and Effectively Taught. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/william-b-gourley-lawyer-dead-at-8i-prominent-member-of-the-new.html | WILLIAM B. GOURLEY, LAWYER, DEAD AT 8I; Prominent Member of the .New Jersey Bar Was Elected to Assembly in 1885. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/appeal-to-youth-urged-on-church-leader-of-ethical-culture-society.html | APPEAL TO YOUTH URGED ON CHURCH; Leader of Ethical Culture Society Declares Religion Needs Renovation. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/dances-by-korchien-and-goodelle-seen-program-of-new-compositions-at.html | DANCES BY KORCHIEN AND GOODELLE SEEN; Program of New Compositions at Guild Theatre Fails to Win Approval. | True | By John Martin. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/vast-housing-plan-urged-by-straus-as-a-city-project-private.html | VAST HOUSING PLAN URGED BY STRAUS AS A CITY PROJECT; Private Enterprise Cannot End Slums, He Tells Mayor -- Counts on Federal Aid. | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/morganhallowell.html | MorganHallowell. | True | Special to THE NEW YORK TItgS. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/weeks-ranges-of-wheat-declines-here-and-abroad-general-but-tone-is.html | WEEK'S RANGES OF WHEAT.; Declines Here and Abroad General, but Tone Is Conservative. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/commodity-average-down-fractionally-first-weekly-recession-since.html | COMMODITY AVERAGE DOWN FRACTIONALLY; First Weekly Recession Since August -- British and Italian Averages Go Higher. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/new-deal-statue-in-newark-scored-figure-of-justice-to-grace-the-new.html | NEW DEAL STATUE IN NEWARK SCORED; Figure of Justice to Grace the New Federal Court Building Called 'Horrible' by Jurist. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mrs-samuel-thorpe-daughter-of-late-john-e-andrus-yonkerm-capitalist.html | MRS. SAMUEL THORPE.; Daughter of Late John E. Andrus, Yonkern Capitalist. | True | Special to Tree NEW YOnE TEfL | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/wants-voice-on-laws-head-of-federation-of-investors-sends-letter-to.html | WANTS 'VOICE' ON LAWS; Head of Federation of Investors Sends Letter to Congressmen. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/to-continue-spcc-work.html | To Continue S.P.C.C. Work. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/no-lower-races-soviet-scientists-find.html | No 'Lower Races,' Soviet Scientists Find; | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/auto-tags-used-to-check-voters-jersey-democrats-cause-six-arrests.html | AUTO TAGS USED TO CHECK VOTERS; Jersey Democrats Cause Six Arrests of Ocean County Summer Residents. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/utility-distributing-stock.html | Utility Distributing Stock. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/cotton-mills-are-active-improvement-in-this-country-and-england.html | COTTON MILLS ARE ACTIVE.; Improvement in This Country and England Said to Continue. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/daughter-to-the-w-a-eldridges.html | Daughter to the W, A. Eldridges. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/bonds-listed-in-pennsylvania.html | Bonds Listed in Pennsylvania. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sphere-of-the-state.html | SPHERE OF THE STATE. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/new-church-is-blessed.html | New Church Is Blessed. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/fall-on-corn-stalk-kills-man.html | Fall on Corn Stalk Kills Man. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/difficulties-of-operalovers.html | Difficulties of Opera-Lovers. | True | ALICE HAZEN SCOTT | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/egypt-gets-big-hospital-alexandria-hotel-is-taken-over-by-british.html | EGYPT GETS BIG HOSPITAL; Alexandria Hotel Is Taken Over by British Army. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/wheat-declines-pondered.html | Wheat Declines Pondered. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/soccer-americans-win-defeat-newark-germans-5-to-1-in-american.html | SOCCER AMERICANS WIN.; Defeat Newark Germans, 5 to 1, in American League Contest. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/otto-dingfield-wins-jersey-pistol-match-jersey-city-man-high-with.html | OTTO DINGFIELD WINS JERSEY PISTOL MATCH; Jersey City Man High With 280 in Police Division -- Marshall Heads the Civilians. | True | Special to THE NEW YORK TIMES. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/records-reviewed-in-aldermen-race-3-republican-candidates-in.html | RECORDS REVIEWED IN ALDERMEN RACE; 3 Republican Candidates in Manhattan, Bronx Endorsed by Citizens Union. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/2-hail-special-session-demand.html | 2 Hail Special Session Demand. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/berlin-stocks-quiet-gain-after-declines-selling-turns-to-buying-at.html | BERLIN STOCKS QUIET, GAIN AFTER DECLINES; Selling Turns to Buying at End of Week on Improved Views of Anglo-French Rift. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/lived-in-capital-twenty-years.html | Lived in Capital Twenty Years. | True | peiat to ,P Yonr s. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/crown-cork-issue-on-market-today-proceeds-of-5500000-of-4-bonds.html | CROWN CORK ISSUE ON MARKET TODAY; Proceeds of $5,500,000 of 4% Bonds Will Be Used to Call 6% Loan Due in 1947. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/ethiopians-expect-drive-from-danakil-northern-planes-activity-held.html | ETHIOPIANS EXPECT DRIVE FROM DANAKIL; Northern Planes' Activity Held to Point to Thrust From Edge of Desert. | True | By Laurence Stallings. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/south-sea-islanders-lose-land-holdings-young-polynesians-mortgaged.html | SOUTH SEA ISLANDERS LOSE LAND HOLDINGS; Young Polynesians Mortgaged Ancestral Estates in Order to Obtain Conveniences. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mrs-alice-henderson.html | MRS. ALICE HENDERSON. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mrs-weems-is-found-dead.html | Mrs. weems Is Found Dead. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/reacquired-curb-stocks-fully-listed-companies-report-on-holdings.html | REACQUIRED CURB STOCKS.; Fully Listed Companies Report on Holdings Changes. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/lewis-leaves-moscow-senator-entrains-for-berlin-recuperating-from.html | LEWIS LEAVES MOSCOW.; Senator Entrains for Berlin, Recuperating From Illness. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/credit-repayments-at-reichsbank-lag-delay-laid-to-demand-for-cash.html | CREDIT REPAYMENTS AT REICHSBANK LAG; Delay Laid to Demand for Cash to Subscribe to the Reich's Savings Bank Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/benefit-luncheon-for-service-club-young-society-women-to-take-part.html | BENEFIT LUNCHEON FOR SERVICE CLUB; Young Society Women to Take Part to Aid Soldiers and Sailors Organization. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mahoney-letter-demanding-ban-on-olympics.html | Mahoney Letter Demanding Ban on Olympics | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/physicians-meet-tonight.html | Physicians Meet Tonight. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/4-security-issues-filed-registration-statements-with-sec-involve.html | 4 SECURITY ISSUES FILED.; Registration Statements With SEC Involve $4,168,897. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/8000-gems-disappear-lost-bag-owned-by-sister-of-alexis-mdivani-is.html | $8,000 GEMS DISAPPEAR.; Lost Bag, Owned by Sister of Alexis Mdivani, Is Found Empty. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/all-christians-urged-to-honor-virgin-mary-mgr-lavelle-speaks-at.html | ALL CHRISTIANS URGED TO HONOR VIRGIN MARY; Mgr. Lavelle Speaks at Blessing of Statue Presented by Post Office Holy Name Society. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/berlin-money-in-supply-discount-banks-notes-are-sought-paris-call.html | BERLIN MONEY IN SUPPLY.; Discount Bank's Notes Are Sought -- Paris Call Rate at 2%. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/polish-democrats-plan-drive.html | Polish Democrats Plan Drive. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/piping-rock-team-takes-golf-event-scores-43-points-to-annex.html | PIPING ROCK TEAM TAKES GOLF EVENT; Scores 43 Points to Annex Interclub Tournament for Fourth Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/dutch-reassured-on-gold-outlook-better-money-market-and-cut-in-bank.html | DUTCH REASSURED ON GOLD OUTLOOK; Better Money Market and Cut in Bank Rate Are Hailed in Amsterdam. | True | By Dr. Paul Catz. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/planes-aid-attackers.html | Planes Aid Attackers. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/not-opposed-to-monopoly-but-president-it-is-held-would-transfer-it.html | NOT OPPOSED TO MONOPOLY.; But President, It Is Held, Would Transfer It to the Government. | True | MURRAY T. QUIGG | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/italians-see-end-of-british-threat-take-heart-from-statement-by.html | ITALIANS SEE END OF BRITISH THREAT; Take Heart From Statement by Baldwin That London Plans No Lone Action. | True | By Arnaldo Cortesi. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/memories-of-downtown.html | Memories of Downtown. | True | BENSON M. LEVY | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/meat-prices-rise-above-1934-levels-week-also-sees-wholesale-cost-of.html | MEAT PRICES RISE ABOVE 1934 LEVELS; Week Also Sees Wholesale Cost of Vegetables Advance -- Sea Food Is Stationary. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/trading-in-oats-is-quiet-december-to-may-switches-made-market-for.html | TRADING IN OATS IS QUIET.; December to May Switches Made -- Market for Rye Dull. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/chileans-in-capital-show-riders-go-to-washington-today-irish-horses.html | CHILEANS IN CAPITAL SHOW; Riders Go to Washington Today -- Irish Horses Due Here. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/nazi-bias-on-olympics-proved-mahoney-says-insisting-on-ban-if.html | Nazi Bias on Olympics Proved, Mahoney Says, Insisting on Ban; If Germany Lacks Jewish Athletes It Is Because She Has Driven Them Into Exile or Suicide, Head of A.A.U. Declares, Rejecting the Assurances of Dr. Lewald. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/w-grely-gi-arctic-hero-dead-inon-worldwide-fame-a-half-century-ado.html | .W. GRELY, gi, ARCTIC HERO, DEAD INon; World.Wide Fame a Half Century ADo as Leader of Ill-Fated Expedition. 18 OF 25 | True | Special to Tww Ngw Yom Jgml. { | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/in-first-place-on-ballot-county-home-rule-bill-backed-by-both.html | IN FIRST PLACE ON BALLOT; County Home Rule Bill, Backed by Both Parties, Wins Preferment. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/foreign-exchange-rates-week-ended-oct-19-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 19, 1935. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/leaps-2000-feet-to-get-a-false-leg-crippled-parachute-jumper-drops.html | LEAPS 2,000 FEET TO GET A FALSE LEG; Crippled Parachute Jumper Drops From a Plane Into Great South Bay. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/straus-on-housing.html | STRAUS ON HOUSING. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/grace-moore-invited-to-sing-opera-here-soprano-expected-to-return.html | GRACE MOORE INVITED TO SING OPERA HERE; Soprano Expected to Return to Metropolitan if Movie Concern Consents. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/laval-to-hasten-moves-for-peace-french-premier-has-outline-of.html | LAVAL TO HASTEN MOVES FOR PEACE; French Premier Has Outline of Mussolini's Demands Upon the Ethiopians. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/kurtis-brownell-dies-in-accident-young-tenor-is-injured-fatally.html | KURTIS BROWNELL DIES IN ACCIDENT; Young Tenor Is Injured Fatally Swerving to Avoid a Horse Near Oklahoma City. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/plans-nonoath-school-eh-james-acts-in-bay-state-for-jehovahs.html | PLANS 'NON-OATH' SCHOOL.; E.H. James Acts in Bay State for Jehovah's Witnesses Sect. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/miss-reddings-3-goals-give-matinecocks-32-field-hockey-victory-over.html | Miss Redding's 3 Goals Give Matinecocks 3-2 Field Hockey Victory Over Meracocks | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/cotton-act-ruling-is-possible-today-supreme-court-may-give-finding.html | COTTON ACT RULING IS POSSIBLE TODAY; Supreme Court May Give Finding on Whether to Act on Suit by Georgia. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/british-stock-index-shades-off.html | British Stock Index Shades Off. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/ban-blocked-marks-in-latin-america-many-difficulties-overcome-by.html | BAN BLOCKED MARKS IN LATIN AMERICA; Many Difficulties Overcome by Action, Exporters Says, in Exchange Report. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/british-store-munitions-pile-up-huge-reserves-as-arms-plants-go-on.html | BRITISH STORE MUNITIONS; Pile Up Huge Reserves as Arms Plants Go on a Top Speed Basis. | True | By Ferdinand Kuhn Jr. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/5000-appetites-recognize-hot-dog-but-only-as-an-alternative-to-fare.html | $5,000 APPETITES RECOGNIZE HOT DOG; But Only as an Alternative to Fare of Doubtful Looking Hotels When Traveling. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/housing-deals-lead-activity-in-the-city-sales-and-leases-of-flats.html | HOUSING DEALS LEAD ACTIVITY IN THE CITY; Sales and Leases of Flats and Dwellings Are Reported in Three Boroughs. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/owners-ask-lehmans-aid-sunnyside-mortgagees-question-insurance.html | OWNERS ASK LEHMAN'S AID; Sunnyside Mortgagees Question Insurance Company Faith. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/2-slain-34-wounded-in-clash-in-mexico-political-rivals-in-juarez.html | 2 SLAIN, 34 WOUNDED IN CLASH IN MEXICO; Political Rivals in Juarez Use, Sabers, Pistols, Clubs and Stones in Street Battle. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/euwe-is-pawn-ahead-in-adjourned-game-holds-advantage-over-alekhine.html | EUWE IS PAWN AHEAD IN ADJOURNED GAME; Holds Advantage Over Alekhine After 40 Moves in Eighth of Title Chess Series. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/st-marys-celtics-score-turn-back-philadelphia-germans-in-soccer.html | ST. MARY'S CELTICS SCORE.; Turn Back Philadelphia Germans in Soccer Game, 2 to 1. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/basic-law-change-drafted-by-labor-council-busy-on-proposal-for.html | BASIC LAW CHANGE DRAFTED BY LABOR; Council Busy on Proposal for Amendment to Legalize Security Legislation. | True | By Louis Stark. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/plan-double-wedding-laurine-and-christine-garratt-to-be-wed.html | PLAN DOUBLE WEDDING.; Laurine and Christine Garratt to Be Wed Thanksgiving Day, | True | Specitt to THE NEW YORK TL[ES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/collections-steady-in-south-america-gains-registered-in-many.html | COLLECTIONS STEADY IN SOUTH AMERICA; Gains Registered in Many Nations Offset by Losses in Others, Credit Group Reports. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/teachers-call-on-mayor-to-cut-size-of-classes.html | Teachers Call on Mayor To Cut Size of Classes | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/cotton-declines-in-a-slow-week-trading-restricted-as-court-rulings.html | COTTON DECLINES IN A SLOW WEEK; Trading Restricted as Court Rulings on Processing and Output Are Awaited. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/assurances-with-action.html | ASSURANCES WITH ACTION. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/berlin-not-buoyed-by-improvements-business-men-still-reserved-and.html | BERLIN NOT BUOYED BY IMPROVEMENTS; Business Men Still Reserved and Prices on Boerse Sag Despite Industrial Gains. | True | By Robert Crozier Long. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/registration-up-in-chief-centres-throughout-state-total-for-47.html | REGISTRATION UP IN CHIEF CENTRES THROUGHOUT STATE; Total for 47 Communities Is 114,609 More Than the Figure Last Year. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/peace-a-costly-coal-london-pastor-at-trinity-says-sacrifice-is.html | PEACE A COSTLY COAL; London Pastor at Trinity Says Sacrifice Is Required. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/fair-committee-meets-today.html | Fair Committee Meets Today. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/trade-against-france-unfavorable-balance-for-nine-months-4138000000.html | TRADE AGAINST FRANCE.; Unfavorable Balance for Nine Months 4,138,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/37-who-quit-ship-hunted-in-storm-eight-vessels-seek-crew-of.html | 37 WHO QUIT SHIP HUNTED IN STORM; Eight Vessels Seek Crew of Vardulia in the Atlantic -- 22 on Sinking Craft Saved. | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/boy-7-goes-home-from-respirator-paralysis-sufferer-concedes-gravely.html | BOY, 7, GOES HOME FROM RESPIRATOR; Paralysis Sufferer Concedes Gravely That 'Iron Lung' Probably Saved His Life. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/new-york-team-loses-51.html | New York Team Loses, 5-1. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/nominated-in-cuban-race-miguel-mariano-gomez-presidential-candidate.html | NOMINATED IN CUBAN RACE; Miguel Mariano Gomez Presidential Candidate of Fusion Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/plea-made-to-aid-relief-bond-issue-official-of-state-charities.html | PLEA MADE TO AID RELIEF BOND ISSUE; Official of State Charities Appeals for Its Passage to Bolster Locality Funds. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/miss-b-erghs-debut-dec-13.html | Miss B ergh's Debut Dec. 13. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/presidents-ship-in-hurricane-area-but-reports-indicate-houston-is.html | PRESIDENT'S SHIP IN HURRICANE AREA; But Reports Indicate Houston Is Not in Direct Path of Caribbean Storm. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/bank-clearings-in-westchester.html | Bank Clearings in Westchester. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/field-trial-stake-to-milbanks-dog-chancefield-flush-victor-in-final.html | FIELD TRIAL STAKE TO MILBANK'S DOG; Chancefield Flush Victor in Final Event of Springer Spaniel Competition. | True | By Manuel Strauss. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/born-to-glory-a-british-melodrama-of-the-war-at-sea-in-1914-at-the.html | 'Born to Glory,' a British Melodrama of the War at Sea in 1914, at the Globe Theatre. | True | By Andre Sennwald. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/villa-marie-claire-dedicated.html | Villa Marie Claire Dedicated. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/prison-bank-deposits-drop.html | Prison Bank Deposits Drop. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/manchester-jones.html | Manchester -- Jones. | True | Special to T:FtlE TCgr YORK 'lams. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/idle-british-vessels-now-reduced-to-215-cut-from-327-in-past-year.html | IDLE BRITISH VESSELS NOW REDUCED TO 215; Cut From 327 In Past Year -- Present Total Represents Tonnage of 476,199. | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mrs-c-a-robertson.html | MRS. C. A. ROBERTSON. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/grace-loomls.html | Grace -- Loomls. | True | Special to THE NEW YoE TrES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sweeps-winner-slain-youth-who-received-40000-is-stabbed-in-new.html | SWEEPS WINNER SLAIN.; Youth Who Received $40,000 Is Stabbed in New Orleans Row. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/italians-are-expected-to-restore-aksum-to-ancient-grandeur-as.html | Italians Are Expected to Restore Aksum To Ancient Grandeur as Religious Centre | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/fight-for-clean-films-won-priest-asserts-warning-public-it-must-now.html | Fight for Clean Films Won, Priest Asserts, Warning Public It Must Now Support Them | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/5-children-killed-in-landslide.html | 5 Children Killed in Landslide. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/resident-offices-report-on-trade-fewer-buyers-visit-markets-but.html | RESIDENT OFFICES REPORT ON TRADE; Fewer Buyers Visit Markets, but Orders Placed by Mail Continue Heavy Here. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/opera-stars-to-sing-at-missions-benefit-concert-at-the-metropolitan.html | OPERA STARS TO SING AT MISSIONS BENEFIT; Concert at the Metropolitan on Dec. 29 to Raise Funds for Maryknoll Fathers. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/argentina-lacks-wheat-for-export-rains-arrive-too-late-for-an.html | ARGENTINA LACKS WHEAT FOR EXPORT; Rains Arrive Too Late for an Increase in Area, Although Grain Will Be Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/canadian-wheat-watched-dealers-in-london-uncertain-about-selling.html | CANADIAN WHEAT WATCHED.; Dealers in London Uncertain About Selling Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sister-of-lenin-a-plotter-is-dead-anna-ulyanova-who-helped-in.html | SISTER OF LENIN, A PLOTTER, IS DEAD; Anna Ulyanova, Who Helped in Attempt on Life of Czar in 1887, Often in Prison. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/woodbury-skid-fatal.html | Woodbury Skid Fatal. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/arthur-henderson-foe-of-war-is-dead-former-foreign-secretary-of.html | ARTHUR HENDERSON, FOE OF WAR, IS DEAD; Former Foreign Secretary of Britain, 72, Headed World Disarmament Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/amsterdam-stocks-up-african-war-brings-speculative-buying-and.html | AMSTERDAM STOCKS UP.; African War Brings Speculative Buying and Hoarding. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/futures-market-active-wheat-purchases-heavy-declines-in-corn-oats.html | FUTURES MARKET ACTIVE.; Wheat Purchases Heavy -- Declines in Corn, Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/geneva-regrets-henderson-arthur-henderson-is-dead-foe-of-war.html | Geneva Regrets Henderson.; ARTHUR HENDERSON IS DEAD; FOE OF WAR | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/italys-war-move-draining-her-gold-slump-of-backing-for-notes.html | ITALY'S WAR MOVE DRAINING HER GOLD; Slump of Backing for Notes Accelerated Since July 20, Reserve Board Shows. | True | Special to THE NEW YORK TIMES. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/79th-st-crossing-to-be-eliminated-transit-board-calls-for-bids-in.html | 79TH ST. CROSSING TO BE ELIMINATED; Transit Board Calls for Bids in Anticipation of Grant of Federal Funds. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/75-warmth-brings-summer-back-to-city-beaches-crowded-again-250000.html | 75 Warmth Brings Summer Back to City; Beaches Crowded Again, 250,000 at Coney | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/st-thomas-loses-76-scranton-eleven-defeated-by-st-marys-of-san.html | ST. THOMAS LOSES, 7-6.; Scranton Eleven Defeated by St. Mary's of San Antonio. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/for-league-recognition-presidential-action-to-this-end-is-regarded.html | FOR LEAGUE RECOGNITION.; Presidential Action to This End Is Regarded as Desirable. | True | GEORGE L. RIDGEWAY | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/frbderiik-kblsen-nursbryan-dib8-head-of-now-york-firm-89-helped.html | FRBDERI(IK KBLSEN, NURSBRYAN, DIB8; Head of Now York Firm, 89, Helped Found First County Park System {n U. S. | True | Sclal to 'o . | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/britains-exports-off-in-september-but-aggregate-for-9-months-was.html | BRITAIN'S EXPORTS OFF IN SEPTEMBER; But Aggregate for 9 Months Was Almost 23 Per Cent Above Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/rev-p-h-birdsale-former-albany-rector-served-in-france-as-chaplain.html | REV. P. H. BIRDSALE.; Former Albany Rector Served in France as Chaplain. =/ | True | Special to THE NEW YORK TIMS. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/steam-conduit-bursts-7th-av-throng-watches-clouds-pour-from-street.html | STEAM CONDUIT BURSTS.; 7th Av. Throng Watches Clouds Pour From Street. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/park-winter-dances-planned.html | Park Winter Dances Planned. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/troth-ahnouhoed-of-jahb-w-wyatt-member-of-new-york-family-to-become.html | TROTH AHNOUHOED OF JAHB W. WYATT; Member of New York Family to Become Bride of Edgar Bethune Ward. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/driving-signals.html | Driving Signals. | True | MORRIS GLASSBERG | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/ford-is-home-first-in-run-at-yonkers-beats-scandurra-in-fivemile.html | FORD IS HOME FIRST IN RUN AT YONKERS; Beats Scandurra in Five-Mile Handicap Event -- Time Prize Captured by Pentti. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/berlin-restricts-police-on-church-minister-kerrl-bars-actions-in.html | BERLIN RESTRICTS POLICE ON CHURCH; Minister Kerrl Bars Actions in Ecclesiastical Politics as a Step Toward Peace. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/republican-mountaineers.html | REPUBLICAN MOUNTAINEERS. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/finance-and-the-war-statements-of-ambassador-page-and-president.html | FINANCE AND THE WAR.; Statements of Ambassador Page and President Wilson Recalled. | True | WILLIAM FLOYD | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/price-rises-in-los-angeles.html | Price Rises in Los Angeles. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/bank-of-france-ratio-increases-to-7507-gold-losses-are-offset-by.html | BANK OF FRANCE RATIO INCREASES TO 75.07%; Gold Losses Are Offset by Gains From London -- Monetary Circulation Off. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/earle-b-mckinney-architect-and-etcher-saw-service-in-france-and.html | EARLE B. McKINNEY.; Architect and Etcher Saw Service in France and World War | True | , | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/every-wins-trial-for-fencing-team-nyac-swordsman-takes-4-of-his-5.html | EVERY WINS TRIAL FOR FENCING TEAM; N.Y.A.C. Swordsman Takes 4 of His 5 Bouts in Tryout for Olympic Games. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | 1:https://www.nytimes.com/1935/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/winter-wheat-prospects-situation-is-mixed-in-the-midwest-kansas.html | WINTER WHEAT PROSPECTS.; Situation Is Mixed in the Midwest -- Kansas Seeding Advanced. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/german-textile-trade-lags.html | German Textile Trade Lags. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/debutantes-to-be-models-tomorrow-at-fashion-show-event-is-in-aid-of.html | Debutantes to be Models Tomorrow at Fashion Show; Event Is in Aid of Outdoor Cleanliness Association | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/long-island-four-wins-conquers-burnt-mills-8-to-7-in-overtime.html | LONG ISLAND FOUR WINS; Conquers Burnt Mills, 8 to 7, in Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/woman-found-dead-on-kentucky-road-apparently-beaten-and-run-over-by.html | WOMAN FOUND DEAD ON KENTUCKY ROAD; Apparently Beaten and Run Over by Car -- Husband, a Louisville Tailor, Is Sought. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/somaliland-front-active.html | Somaliland Front Active. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/frank-c-bancroft.html | FRANK C, BANCROFT. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sir-anthony-annexes-two-blues-in-bronxville-riding-club-show-miss.html | Sir Anthony Annexes Two Blues In Bronxville Riding Club Show; Miss Griffin Rides Lynch's Bay to Triumphs in Jumping Tests -- Eagan's Rio Rita Also Among Victors -- Miss Moynihan, Miss Francis and Mrs. Gunnison Excel in Horsemanship. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/parker-scores-holeinone.html | Parker Scores Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/47-forest-fires-rage-in-many-state-areas-dutchess-putnam-and.html | 47 FOREST FIRES RAGE IN MANY STATE AREAS; Dutchess, Putnam and Westchester Blazes Reported Out of Control -- Hunters Blamed. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/italian-hospital-ship-sails-with-212-sick-soldiers-officers-and.html | ITALIAN HOSPITAL SHIP SAILS WITH 212 SICK; Soldiers, Officers and Workmen Among Casualties Returning to Their Homes. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/british-neutrality-rule-cuts-italian-ships-stay.html | British Neutrality Rule Cuts Italian Ships' Stay | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/james-c-bingham-retired-real-estate-dealer-82-was-known-as-yachtman.html | JAMES C. BINGHAM,; Retired Real Estate Dealer, 82, Was Known as Yacht.man, | True | Special to Tme *IT7 Yo TZI. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/private-charity-is-held-essential-relief-officials-declare-load.html | PRIVATE CHARITY IS HELD ESSENTIAL; Relief Officials Declare Load Cannot Be Carried by the Government Alone. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/spot-cotton-in-demand-call-for-cash-staple-in-new-orleans-exceeds.html | SPOT COTTON IN DEMAND.; Call for Cash Staple in New Orleans Exceeds Offerings. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/liberty-leaguers-ask-rigid-economy-new-analysis-asserts-budget.html | LIBERTY LEAGUERS ASK RIGID ECONOMY; New Analysis Asserts Budget Could Be Balanced Completely in 1938 Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/dance-to-all-destitute-i-italian-welfare-league-will-raisei-funds.html | DANCE TO All) DESTITUTE.; I Italian Welfare League Will Raisel Funds on Nov. 24. I | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/syracuse-backs-hurt-mammosser-lost-for-season-with-fractured-leg.html | SYRACUSE BACKS HURT.; Mammosser Lost for Season With Fractured Leg. | True | Special to THE NEW YORK TIMES. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/zeal-of-mussolini-lesson-to-church-the-rev-cc-cole-declares-that.html | ZEAL OF MUSSOLINI 'LESSON TO CHURCH; The Rev. C.C. Cole Declares That Christians Must Adopt Fervor of Duce. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/first-period-drive-by-football-giants-downs-the-redskins-dodgers.html | First Period Drive by Football Giants Downs the Redskins; Dodgers Lose; GIANTS OVERCOME BOSTON BY 17 TO 6 | True | By Allison Danzig. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/reich-bars-jews-at-sports-meet-strictly-aryan-crowd-sees-a-record.html | REICH BARS JEWS AT SPORTS MEET; Strictly 'Aryan' Crowd Sees a Record Made by Swimmer on Chicago Team in Berlin Test. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/straining-at-farley.html | STRAINING AT FARLEY. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/fabric-trends-mixed-decline-in-production-of-rayon-and-silk-goods.html | FABRIC TRENDS MIXED.; Decline in Production of Rayon and Silk Goods Reported. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/farmers-increase-stock-shipments-64900-hogs-reached-chicago-last.html | FARMERS INCREASE STOCK SHIPMENTS; 64,900 Hogs Reached Chicago Last Week, Second Largest Since April 6 Period. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mrs-ag-empey-drops-divorce.html | Mrs. A.G. Empey Drops Divorce | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/martin-j-mclean.html | MARTIN J, McLEAN. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/patrick-still-tops-eastern-scorers-pittsburgh-backs-touchdown-in.html | PATRICK STILL TOPS EASTERN SCORERS; Pittsburgh Back's Touchdown in Notre Dame Game Puts Point Total at 47. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/f-a-halsey-dead-engineer-ws-79-his-system-of-premium-paying-of.html | F. A. HALSEY DEAD; ] ENGINEER WS 79; ] His System of Premium Paying of Workers Hailed as Aid to Labor Re!=tions. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/carrkelly.html | CarrKelly. | True | Special to THE NEW YOIK TIIES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/war-fears-subside-in-financial-paris-lavals-success-in-achieving.html | WAR FEARS SUBSIDE IN FINANCIAL PARIS; Laval's Success in Achieving Semblance of Amity Seen as Good Augury. | True | By Fernando Maroni. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/swim-trunk-sales-heavy-distributers-fearing-price-rises-place-heavy.html | SWIM TRUNK SALES HEAVY.; Distributers, Fearing Price Rises, Place Heavy Volume of Orders. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/vast-silver-smuggling-is-indicated-in-japan.html | Vast Silver Smuggling Is Indicated in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/reception-for-roland-young.html | Reception for Roland Young. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/journalist-speeds-appeal-in-austria-counsel-to-ask-today-for-new.html | JOURNALIST SPEEDS APPEAL IN AUSTRIA; Counsel to Ask Today for New Hearing for Agency Head in 'Untrue-Rumor' Case. | True | By G.e.r. Gedye. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/hope-agnebin.html | Hope -- .(agnebin. | True | Special to THR NEW YORK TIME3. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/steel-rate-eases-to-51-off-1-point-in-week-as-demand-from-railroads.html | STEEL RATE EASES TO 51%; Off 1 Point in Week as Demand From Railroads Declines. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/model-mill-closes-750-are-discharged-chicopee-plant-at-gainesville.html | 'MODEL' MILL CLOSES; 750 ARE DISCHARGED; Chicopee Plant at Gainesville, Ga., Drops Officials and Employes After Strike Floggings. | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/rs-belwloht-dies-long-ill-ih-paris-former-social-leader-noted-for.html | RS. BELWIOHT DIES; LONG ILL IH PARIS; Former Social Leader Noted for Beauty First Married to Henry T. S(oane. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/new-wage-scales-irk-ship-officers-surprise-expressed-that-the.html | NEW WAGE SCALES IRK SHIP OFFICERS; Surprise Expressed That the Shipping Board Did Not Restore 10% Pay Cuts. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/bears-turn-back-dodgers-24-to-14-make-three-scores-in-opening-half.html | BEARS TURN BACK DODGERS, 24 TO 14; Make Three Scores in Opening Half as They Capture Lead in Western Division. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/blame-bread-rise-on-aaa-policies-bakers-on-eve-of-chicago.html | BLAME BREAD RISE ON AAA POLICIES; Bakers on Eve of Chicago Convention Stress Mounting Cost of Ingredients. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/card-party-by-auxiliary-seton-hospital-group-to-hold-benefit-on.html | CARD PARTY BY AUXILIARY.; Seton' Hospital Group to Hold Benefit on Saturday. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/haroldj-lockhart.html | HAROLDJ, LOCKHART, | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/census-in-turkey-keeps-all-at-home-millions-spend-a-gloomy-day-in.html | CENSUS IN TURKEY KEEPS ALL AT HOME; Millions Spend a Gloomy Day in Houses and Hotels as Population Is Counted. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/benno-rabinof-heard-violinist-and-leonard-liebling-open.html | BENNO RABINOF HEARD.; Violinist and Leonard Liebling Open Lecture-Recital. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/laval-reelected-to-french-senate-premier-gets-a-ringing-vote-of.html | LAVAL RE-ELECTED TO FRENCH SENATE; Premier Gets a Ringing Vote of Confidence by Winning Seats in 2 Departments. | True | By P.j. Philip. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/firemen-plan-show-first-exhibition-of-department-to-be-held-nov-23.html | FIREMEN PLAN SHOW.; First Exhibition of Department to Be Held Nov. 23. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/de-basil-ballet-pleases-closes-its-12day-season-with-an-added.html | DE BASIL BALLET PLEASES.; Closes Its 12-Day Season With an Added Novelty. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/long-residents-of-newport.html | Long Residents of Newport. | True | Secil to w w oRx Tnf. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/backtoland-move-is-urged-by-allman-national-farm-school-head-at.html | BACK-TO-LAND MOVE IS URGED BY ALLMAN; National Farm School Head, at Festival, Says Thinking Youths See Its Wisdom. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/panama-canal-worker-dies.html | Panama Canal Worker Dies. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/dr-john-c-swan-retired-physician-81-invented-oil-drilling-tools.html | DR. JOHN C. SWAN.; Retired Physician, 81, Invented Oil Drilling Tools. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/halse-triumphs-in-walk-takes-tenmile-handicap-event-fleischer-wins.html | HALSE TRIUMPHS IN WALK.; Takes Ten-Mile Handicap Event -- Fleischer Wins Time Prize. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/wpa-not-to-change-relief-machinery-speeding-of-program-is-made.html | WPA NOT TO CHANGE RELIEF MACHINERY; Speeding of Program Is Made Difficult by Desire to Stick to Law. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/exchange-to-give-party-women-will-marek-opening-of-enlarged-food.html | EXCHANGE TO GIVE PARTY.; Women Will Marek Opening of Enlarged Food Department. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sing-sing-wins-at-football.html | Sing Sing Wins at Football. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/prof-l-j-corbly.html | PROF. L. J. CORBLY. | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/prices-set-new-peak-for-year-in-germany-wholesale-index-up-in-week.html | PRICES SET NEW PEAK FOR YEAR IN GERMANY; Wholesale Index Up in Week to 102.8 From 102.5 -- 14% Rise in Non-Ferrous Metals. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/oryan-in-ethiopian-aid-group.html | O'Ryan in Ethiopian Aid Group. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/canisius-held-to-tie-plays-to-66-deadlock-with-st-vincent-college.html | CANISIUS HELD TO TIE.; Plays to 6-6 Deadlock With St. Vincent College Eleven. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/football-game-fatal-ac-webber-timekeeper-dies-of-heart-attack-after.html | FOOTBALL GAME FATAL.; A.C. Webber, Timekeeper, Dies of Heart Attack After Contest. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/coming-election-influences-londons-market-as-chamberlains-speech.html | Coming Election Influences London's Market As Chamberlain's Speech Overshadows War | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/italian-meeting-guarded-25-policemen-on-hand-students-fail-to.html | ITALIAN MEETING GUARDED; 25 Policemen on Hand, Students Fail to Picket Consul. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/upsets-in-nearly-all-parts-of-country-marked-saturdays-play-on.html | Upsets in Nearly All Parts of Country Marked Saturday's Play on Gridiron; MANHATTAN GAINED IN STATURE BY TIE | True | By Robert F. Kelley. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/gov-hoffman-acts-to-end-sales-tax-calls-special-session-of-the.html | GOV. HOFFMAN ACTS TO END SALES TAX; Calls Special Session of the Legislature for Friday to Consider Repeal. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/industrial-sites-taken-in-jersey-plants-in-hoboken-and-newark-are.html | INDUSTRIAL SITES TAKEN IN JERSEY; Plants in Hoboken and Newark Are Sold in Deals Reported Over Week-End. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mgoldrick-taunts-geoghan-in-debate-fusion-candidate-makes-attack-on.html | M'GOLDRICK TAUNTS GEOGHAN IN DEBATE; Fusion Candidate Makes Attack on District Attorney Who Defends His Record. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/oppose-child-labor-move-state-group-asks-candidates-not-to-aid.html | OPPOSE CHILD LABOR MOVE; State Group Asks Candidates Not to Aid Amendment. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/4-hurt-in-bloomfield.html | 4 Hurt in Bloomfield. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/macfarland-in-reply.html | MacFarland in Reply. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/klein-saks-to-open-office.html | Klein & Saks to Open Office. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/plea-to-sherrill-asks-olympic-ban-letter-greeting-leader-home-today.html | PLEA TO SHERRILL ASKS OLYMPIC BAN; Letter Greeting Leader Home Today to Urge Withdrawal of Our Athletes. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/plunge-from-bridge-fatal.html | Plunge From Bridge Fatal. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/text-of-the-secs-rules-for-whenissued-securities.html | Text of the SEC's Rules For When=Issued Securities | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/income-increased-by-union-carbide-third-quarters-net-totals-6154725.html | INCOME INCREASED BY UNION CARBIDE; Third Quarter's Net Totals $6,154,725, Against the Second's $5,332,528. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/marriage-off-ends-life.html | Marriage Off, Ends Life. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/oppose-newsprint-plan-canadian-group-calls-gefaell-offer-dangerous.html | OPPOSE NEWSPRINT PLAN.; Canadian Group Calls Gefaell Offer Dangerous to Industry. | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/church-centennial-marked-at-service-dr-coile-urges-pursuit-of-god.html | CHURCH CENTENNIAL MARKED AT SERVICE; Dr. Coile Urges Pursuit of God as 18th St. Methodists Open Anniversary Program. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/havana-reports-cyclone.html | Havana Reports Cyclone. | True | Special Cable to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/symphony-concert-at-white-sulphur-many-guests-at-resort-attend.html | SYMPHONY CONCERT AT WHITE SULPHUR; Many Guests at Resort Attend Benefit for Hospital and Needlework Guild. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sidney-smith-dies-in-illinois-crash-comic-artist-who-created-the.html | SIDNEY SMITH DIES IN ILLINOIS CRASH; Comic Artist Who Created 'The Gumps' Is Killed in an Early-Morning Auto Collision. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/reichs-ninemonth-trade-reported-near-balance.html | Reich's Nine-Month Trade Reported Near Balance | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/end-westchester-exhibit-tonight.html | End Westchester Exhibit Tonight | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/hot-springs-is-gay-in-sunny-autumn-weather-attracts-many-to-the.html | HOT SPRINGS IS GAY IN SUNNY AUTUMN; Weather Attracts Many to the Trails, Tennis Courts and Golf Courses. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/weighs-sterling-position-gustav-cassel-sees-swing-to-british-unit.html | WEIGHS STERLING POSITION; Gustav Cassel Sees Swing to British Unit as Yardstick. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/youngstowns-steel-rate-up.html | Youngstown's Steel Rate Up. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/state-of-sin-a-peril-father-kellenberg-warns-death-may-strike.html | STATE OF SIN A PERIL.; Father Kellenberg Warns Death May Strike Suddenly. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/us-figure-skating-to-be-staged-here-events-will-serve-as-olympic.html | U.S. FIGURE SKATING TO BE STAGED HERE; Events Will Serve as Olympic Trials -- They Will Be Held Shortly Before Christmas. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/church-is-165-years-old.html | Church Is 165 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/music-hans-barth-in-recital.html | MUSIC; Hans Barth in Recital. | True | H.T. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/news-of-the-stage-eden-end-tonight-hampden-closes-abruptly-good-men.html | NEWS OF THE STAGE; 'Eden End' Tonight -- Hampden Closes Abruptly -- 'Good Men and True' Postponed to Friday. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/garner-dons-no-tuxedo-wife-bars-messing-trunk-from-a-staff.html | Garner Dons No Tuxedo; Wife Bars 'Messing' Trunk; From a Staff Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/war-on-foes-urged-on-catholic-youth-organization-against-enemies-of.html | WAR ON FOES URGED ON CATHOLIC YOUTH; Organization Against Enemies of Church Is Advocated at Italian Guild Meeting. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/hoarded-gold-estimated.html | Hoarded Gold Estimated. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/liu-bows-at-rugby-118.html | L.I.U. Bows at Rugby, 11-8. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/airline-speeded-to-latin-america-fleet-of-thirty-new-planes-soon.html | AIRLINE SPEEDED TO LATIN AMERICA; Fleet of Thirty New Planes Soon Will Be Used to Meet Europe's Competition. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/john-m-hinkson.html | JOHN M. HINKSON. | True | Special to TH NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/bears-identical-twins-third-time.html | Bears Identical Twins Third Time | True | | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/man-drowns-after-row-death-follows-quarrel-at-east-river-womans.html | MAN DROWNS AFTER ROW.; Death Follows Quarrel at East River -- Woman's Body Found. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/will-add-new-library-city-college-has-plans-ready-and-awaits.html | WILL ADD NEW LIBRARY.; City College Has Plans Ready and Awaits Federal Funds. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/child-to-douglas-fryers-daughter-s-a-grandchild-of-the-sidney.html | CHILD TO DOUGLAS FRYERS; D -- ughter !s a Grandchild of the Sidney Homers, | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/governors-island-on-top-conquers-fort-jay-poloists-by-84-in.html | GOVERNORS ISLAND ON TOP; Conquers Fort Jay Poloists by 8-4 in Exhibition Game. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/judge-helps-honor-an-indicted-barber-pisani-accused-of-coercion-in.html | JUDGE HELPS HONOR AN INDICTED BARBER; Pisani, Accused of Coercion in Organizing Trade, Praised by Colden at Dinner. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/northwestern-lifes-loans.html | Northwestern Life's Loans. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/group-art-shows-on-list-this-week-several-more-galleries-will.html | GROUP ART SHOWS ON LIST THIS WEEK; Several More Galleries Will Reopen -- Le Corbusier Work to Be Put on View. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/marks-his-93d-birthday-in-the-house-where-born.html | Marks His 93d Birthday In the House Where Born | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/fort-monmouth-scores-downs-fort-totten-eleven-70-on-touchdown-by.html | FORT MONMOUTH SCORES.; Downs Fort Totten Eleven, 7-0, on Touchdown by Kent. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/the-printers.html | THE PRINTERS. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/man-101-killed-by-30foot-fall.html | Man, 101, Killed by 30-Foot Fall. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/justice-nelson-sharpe.html | JUSTICE NELSON SHARPE. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sec-now-permits-whenissued-sales-new-rules-return-rights-and.html | SEC NOW PERMITS WHEN-ISSUED SALES; New Rules Return Rights and Warrants to Trading on Stock Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/snow-intensifies-helena-distress-temperature-falls-and-quake.html | SNOW INTENSIFIES HELENA DISTRESS; Temperature Falls and Quake Refugees Living in Open Face Added Suffering. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/two-slain-in-kentucky-po-sets-out-with-bloodhounds-after-alleged.html | TWO SLAIN IN KENTUCKY.; PO Sets Out With Bloodhounds After Alleged Killer. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/plant-to-go-to-argentina-illinois-smelter-to-be-moved-because-of.html | PLANT TO GO TO ARGENTINA; Illinois Smelter to Be Moved Because of Labor Trouble. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/us-chess-team-honored.html | U.S. Chess Team Honored. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/price-ranges-of-the-week-december-leads-series-of-declines-closings.html | PRICE RANGES OF THE WEEK.; December Leads Series of Declines -- Closings Up From Lows. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/scouts-mark-jubilee-senator-barbour-and-dan-beard-speak-at-jersey.html | SCOUTS MARK JUBILEE.; Senator Barbour and Dan Beard Speak at Jersey Celebration. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/cottontextile-group-to-elect.html | Cotton-Textile Group to Elect. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mrs-morris-gives-dinner-at-lenox-she-entertains-for-mr-and-mrs-a.html | MRS. MORRIS GIVES DINNER AT LENOX; She Entertains for Mr. and Mrs. A. Newbold Morris in Her Home, Brookhurst. | True | Special to THE NEW YORK TIMES. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/has-assets-of-8604733-international-mining-corporation-reports-for.html | HAS ASSETS OF $8,604,733.; International Mining Corporation Reports for Sept. 30. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/president-cruises-through-rain.html | President Cruises Through Rain. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/first-division-victor-overcomes-5goal-handicap-to-beat-south-shore.html | FIRST DIVISION VICTOR.; Overcomes 5-Goal Handicap to Beat South Shore at Polo, 11-7. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/government-maturities-4180355600-in-year.html | Government Maturities $4,180,355,600 in Year | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/federal-curb-put-on-poultry-here-to-break-rackets-wallace-orders.html | FEDERAL CURB PUT ON POULTRY HERE TO BREAK RACKETS; Wallace Orders Regulation of Live Fowl Markets in New York and Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/upsets-in-school-football-games-reduced-ranks-of-the-undefeated.html | Upsets in School Football Games Reduced Ranks of the Undefeated; Peddie's Triumph Over Poly Prep, St. John's Victory Over La Salle M.A. and Conquest of Berkshire by Loomis Surprising -- Horace Mann, Seward, Curtis Set Pace for City Teams. | True | By Kingsley Childs. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/mortgage-requests-gain-applications-to-fha-in-state-now-total.html | MORTGAGE REQUESTS GAIN.; Applications to FHA in State Now Total $14,784,877. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/170-book-for-convention-local-iba-members-will-go-to-white-sulphur.html | 170 BOOK FOR CONVENTION; Local I.B.A. Members Will Go to White Sulphur Oct. 26 to 30. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/londons-gold-imports.html | London's Gold Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H.T.S. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/federal-deposits-in-banks-decline-funds-at-677000000-as-of-sept-25.html | FEDERAL DEPOSITS IN BANKS DECLINE; Funds at $677,000,000 as of Sept. 25 Are $415,000,000 Below Year Before. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/col-edward-bowdick-weds-mrs-shearer-inspector-general-of-new-york.html | COL. EDWARD BOWDICK WEDS MRS. SHEARER; Inspector General of New York National Guard Is Married at Millerton, iV. Y. | True | Special to Tz IEw YOR TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/clinical-group-meets-today.html | Clinical Group Meets Today. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/new-jersey-details-closed-bank-activity-loan-associations-and.html | NEW JERSEY DETAILS CLOSED BANK ACTIVITY; Loan Associations and Insurance Companies in a Centralized Plan Also Are Named. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/plant-guild-will-meet-will-hear-talk-on-flowers-thursday-afternoon.html | PLANT GUILD WILL MEET.; Will Hear Talk on Flowers Thursday Afternoon. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/many-subscribing-to-musical-circus-mrs-e-marshall-field-heads-group.html | MANY SUBSCRIBING TO MUSICAL CIRCUS; Mrs. E. Marshall Field Heads Group in Charge of Seat Sale for Benefit. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/jailed-on-wedding-night-chicagoans-hold-hands-through-bars-father.html | JAILED ON WEDDING NIGHT.; Chicagoans Hold Hands Through Bars -- Father Asked Arrest. | True | Special to THE NEW YORK TIMES. | C1B 277638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/yugoslav-premier-refuses-to-resign-stoyadinovitch-after-a-hostile.html | YUGOSLAV PREMIER REFUSES TO RESIGN; Stoyadinovitch, After a Hostile Vote, Says He Will Rule Without Parliament. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/victor-a-fucignas.html | VICTOR A. FUCIGNAS, | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/us-rubber-calls-gold-notes.html | U.S. Rubber Calls Gold Notes. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/american-shriners-in-shanghai.html | American Shriners in Shanghai. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/campbells-dinghy-scores-on-thames-wishbone-rigged-craft-beats.html | CAMPBELL'S DINGHY SCORES ON THAMES; Wishbone Rigged Craft Beats Larger Boats in Test for Speed at New London. | True | By James Robbins. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/dance-to-aid-165th-veterans.html | Dance to Aid 165th Veterans. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/smith-club-tea-at-new-weston.html | Smith Club Tea at New Weston. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/italians-waiting-on-road-builders-gigantic-feats-performed-by.html | ITALIANS WAITING ON ROAD BUILDERS; Gigantic Feats Performed by Engineers as They Conquer Ethiopian Mountains. | True | By Herbert L. Matthews. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/deubler-jumper-leads-field-jumping-blue-won-by-huntley-glen.html | Deubler Jumper Leads Field; JUMPING BLUE WON BY HUNTLEY GLEN | True | By Arthur J. Daley. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/ban-urged-on-berlin-olympics.html | Ban Urged on Berlin Olympics. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/book-notes.html | BOOK NOTES | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/stocks-in-london-firm-selling-absent-as-traders-await-clearing-of.html | STOCKS IN LONDON FIRM.; Selling Absent as Traders Await Clearing of War Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/ruth-allen-to-be-bride-will-be-married-on-saturday-to-byron-s.html | RUTH ALLEN TO BE BRIDE.; Will Be Married on Saturday to Byron S. Tunison. | True | Bpecfst to TH NE YORK Ts. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/utility-act-assailed-weadock-addresses-council-of-new-jersey.html | UTILITY ACT ASSAILED.; Weadock Addresses Council of New Jersey Electric Leagues. | True | Special to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/corn-products-reports-refining-concern-nets-5373069-or-161-a-share.html | CORN PRODUCTS REPORTS.; Refining Concern Nets $5,373,069, or $1.61 a Share, in 9 Months. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/canadian-exports-rise-september-total-was-64565000-nickel-total-a.html | CANADIAN EXPORTS RISE.; September Total Was $64,565,000 -- Nickel Total A most Doubled. | True | | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/greek-army-praised-for-role-in-revolt-kondylis-outlines-the-points.html | GREEK ARMY PRAISED FOR ROLE IN REVOLT; Kondylis Outlines the Points in the Program of the New Government. | True | Wireless to THE NEW YORK TIMES. | C1B 277638 |
| 1935-10-21 | 1935-10-21 | https://www.nytimes.com/1935/10/21/archives/party-by-mrs___-l_orillard-she-and-others-entertain-for.html | PARTY BY MRS___. L_ ORILLARD.; She and Others Entertain for | True | J | C1B 277638 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/worcester-gas-sells-bonds.html | Worcester Gas Sells Bonds. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hot-springs-party-given-by-ts-ryan-mrs-henry-martyn-alexander-is.html | HOT SPRINGS PARTY GIVEN BY T.S. RYAN; Mrs. Henry Martyn Alexander Is Dinner Hostess -- Courtlandt Nicolls Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/herbert-p-keller.html | HERBERT P. KELLER. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/recovery-is-near-says-dr-warren-former-roosevelt-financial-adviser.html | RECOVERY IS NEAR, SAYS DR. WARREN; Former Roosevelt Financial Adviser Predicts Rise in Farm Products Demand. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/loan-sharks-busy-in-ranks-of-wpa-ridder-starts-an-inquiry-on.html | LOAN SHARKS BUSY IN RANKS OF WPA; Ridder Starts an Inquiry on Hearing Workers Are Victims of Usurers' Racket. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/fulde-smith.html | Fulde -- Smith. | True | SPecial to T~N-w YoRx TIM~S. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/l-e-mitchell-75-playwright-dies-he-dramatized-vanity-fair-under-the.html | L. E. MITCHELL, 75, PLAYWRIGHT, DIES; He Dramatized 'Vanity Fair' Under the Name of 'Becky Sharp' for Mrs, Fiske. | True | Special to Tx Nw ORK 'Tzams. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/miss-adams-loses-verdict-is-25000-jury-finds-against-actress-in.html | MISS ADAMS LOSES; VERDICT IS $25,000; Jury Finds Against Actress in Suit by Director Over Her Return to Stage. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/scientists-reveal-new-aids-to-man-bankers-and-industrialists-see.html | SCIENTISTS REVEAL NEW AIDS TO MAN; Bankers and Industrialists See 'Alnico,' a New and More Powerful Magnet Steel. | True | By Waldemar Kaempffert. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ranger-six-opens-drills-led-by-bill-cook-new-york-team-takes-ice-at.html | RANGER SIX OPENS DRILLS; Led by Bill Cook, New York Team Takes Ice at Winnipeg. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/reich-church-aide-named-superintendent-zoeliner-heads-the-state.html | REICH CHURCH AIDE NAMED; Superintendent Zoeliner Heads the State Directorate. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/albert-d-annexes-louisville-sprint-beats-iceberg-by-length-in.html | ALBERT D. ANNEXES LOUISVILLE SPRINT; Beats Iceberg by Length in 6-Furlong Event for Third Victory of Meeting. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/4000-families-in-jersey-turned-to-soil-in-slump.html | 4,000 Families in Jersey Turned to Soil in Slump. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/realty-men-cool-to-slum-program-tenement-owners-open-fight-on.html | REALTY MEN COOL TO SLUM PROGRAM; Tenement Owners Open Fight on Straus Plan for Wide City Housing. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rail-abandonment-authorized.html | Rail Abandonment Authorized. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/bank-rates-cut-abroad-netherlands-scales-figure-to-4-12-from-5.html | BANK RATES CUT ABROAD.; Netherlands Scales Figure to 4 1/2% From 5 -- Danzig 5% From 6. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/madison-av-paving-is-rushed-by-levy-wpa-officials-also-hope-to.html | MADISON AV. PAVING IS RUSHED BY LEVY; WPA Officials Also Hope to Complete Resurfacing Job by Thanksgiving Day. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/morgenthau-home-in-optimistic-mood-gold-flow-means-europeans-think.html | MORGENTHAU HOME IN OPTIMISTIC MOOD; Gold Flow Means Europeans Think U.S. Best Place to Invest, Secretary Says. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/walkers-records-destroyed.html | Walker's Records Destroyed. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/pond-sees-need-for-bolstering-offense-as-yale-begins-work-for-army.html | Pond Sees Need for Bolstering Offense as Yale Begins Work for Army Game; VARSITY AT YALE IN GOOD CONDITION | True | Special to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/italians-kill-two-prisoners.html | Italians Kill Two Prisoners. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/poultrymen-split-on-licensing-plan-many-dealers-and-officials-see.html | POULTRYMEN SPLIT ON LICENSING PLAN; Many Dealers and Officials See Doom of Racketeering in Federal Control. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mrs-coolidge-to-winter-in-south.html | Mrs. Coolidge to Winter in South | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/pleads-for-aviation-unit-legion-post-protests-removal-of-service.html | PLEADS FOR AVIATION UNIT.; Legion Post Protests Removal of Service From Bennett Field. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/nazi-teachers-preferred-party-members-in-reich-to-get-first.html | NAZI TEACHERS PREFERRED; Party Members in Reich to Get First Consideration. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/a-moral-sanction.html | A MORAL SANCTION. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | ~pecIal to THe NEw YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/commandera-b-hoff-u-n-retired-dead-descendant-of-the-captain-of-the.html | COMMANDERA. B. HOFF, U. $. N., RETIRED, DEAD; Descendant of the Captain of the Constitution in Wur of 181Z reserved in W.orld War. | True | Special to THE Nw YORK TS. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/bids-low-for-post-office-globe-company-makes-offer-for-building.html | BIDS LOW FOR POST OFFICE; Globe Company Makes Offer for Building East Broadway Station. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/stocks-reach-4year-high-in-heavy-trading-based-on-favorable-news.html | Stocks Reach 4-Year High in Heavy Trading Based on Favorable News Here and Abroad | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/move-to-switch-plea-by-slayer-is-denied-fred-sabella-asks-to-stand.html | MOVE TO SWITCH PLEA BY SLAYER IS DENIED; Fred Sabella Asks to Stand Trial When He Gets Long Term for Second-Degree Murder. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ciuci-and-rice-win-with-a-subpar-67-better-regulation-figures-by.html | CIUCI AND RICE WIN WITH A SUB-PAR 67; Better Regulation Figures by Six Shots to Top Big Field in Pro-Amateur Tourney. | True | By William D. Richardson. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/death-ray-inventor-brings-new-camera-prof-jacques-brettmon-here.html | DEATH RAY INVENTOR BRINGS NEW CAMERA; Prof. Jacques Brettmon Here With a Device for Three-Dimensional Photos. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/foreign-trade-up-during-september-exports-rose-4-in-value-and.html | FOREIGN TRADE UP DURING SEPTEMBER; Exports Rose 4% in Value and Imports 23% Over Totals in Same Month of 1934. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/cupeho-perron.html | CupeHo. -- Perron. | True | !~p/mlal to THE NZW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/aldermen-backed-by-2-parties.html | Aldermen Backed by 2 Parties. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/albert-mayer.html | ALBERT MAYER. | True | Spec&l to TH N-w YORK TLES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lundy-settles-suit-over-tax-on-liquor-government-halts-move-to.html | LUNDY SETTLES SUIT OVER TAX ON LIQUOR; Government Halts Move to Seize Sheepshead Cafe in Dispute Over Stored Cocktails. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/metropolitan-bank-gets-quarters-on-broadway.html | Metropolitan Bank Gets Quarters on Broadway | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/a-point-to-be-considered-mr-lamonts-letter-evokes-comment-on-a.html | A POINT TO BE CONSIDERED.; Mr. Lamont's Letter Evokes Comment on a Phase of the War. | True | FABIAN FRANKLIN | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/australia-raises-wheat-estimate.html | Australia Raises Wheat Estimate. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dr-jf-erdmann-honored-hospital-auditorium-bearing-his-name-is.html | DR. J.F. ERDMANN HONORED; Hospital Auditorium Bearing His Name Is Dedicated. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/salvation-army-adjutant-buried-1.html | Salvation Army Adjutant Buried 1 | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/fall-kills-surveyor-body-is-found-at-foot-of-300foot-cliff-near.html | FALL KILLS SURVEYOR.; Body Is Found at Foot of 300-Foot Cliff Near Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/tea-honors-debutantes-mrs-ww-fleming-for-tropical-ball-aides.html | TEA HONORS DEBUTANTES.; Mrs. W.W. Fleming for Tropical Ball Aides. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/name-taken-off-ballot-court-rules-against-brown-in-staten-island.html | NAME TAKEN OFF BALLOT.; Court Rules Against Brown in Staten Island Contest. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/miss-eleanor-l-poe-becomes-engaged-fiance-homer-j-mck-barlow-both.html | MISS ELEANOR L. POE BECOMES ENGAGED; Fiance Homer J. McK. Barlow --- Both Are Members of Noted Families. | True | ~Special ,*o THz Ngw YORK T~iZS. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/yale-class-day-officers.html | Yale Class Day Officers. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/stock-market-indices-london-p-is-and-berlin-slightly-off.html | STOCK MARKET INDICES.; London, P is and Berlin Slightly Off -- International Average Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/robert-b-austin-58-queens-lawyer-dies-jamaica-attorney-had-been.html | ROBERT B. AUSTIN, 58, QUEENS LAWYER, DIES; Jamaica Attorney Had Been Long Active in Civic and Fraternal Affairs There. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/state-wctu-urges-a-party-uniting-drys-resolution-at-rochester-says.html | STATE W.C.T.U. URGES A PARTY UNITING DRYS; Resolution at Rochester Says Aims Have No Hope in Existing Political Alignments. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/bakers-assail-aaa-on-prices-of-bread-erroneous-and-unfair.html | BAKERS ASSAIL AAA ON PRICES OF BREAD; ' Erroneous and Unfair' Propaganda Charged as Meeting Rejects U.S. Questionnaire. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/joseph-charebois.html | .JOSEPH CHAR/..EBOIS. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/husband-talks-in-sleep-alimony-awarded-wife.html | Husband Talks in Sleep, Alimony Awarded Wife | True | Special to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/boston-university.html | BOSTON UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/restaurateurs-honor-reuben.html | Restaurateurs Honor Reuben. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/asks-200000-for-aunt-jemima.html | Asks $200,000 for Aunt Jemima. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/call-omahas-rider-in-womans-death-saunders-will-go-to-louisville.html | CALL OMAHA'S RIDER IN WOMAN'S DEATH; Saunders Will Go to Louisville for Questioning in Slaying in Highway. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/a-new-gallery.html | A New Gallery. | True | H.D. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/funds-for-his-war-sought-by-il-duce-public-subscription-for-big.html | FUNDS FOR HIS WAR SOUGHT BY IL DUCE; Public Subscription for Big Conversion Loan Opened in Every Bank in Italy. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/george-w-brown.html | GEORGE W. BROWN. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/grant_wright-illustrator-was-a-founder-of-the-bronx-artists-guild.html | GRANT_WRIGHT'; { Illustrator Was a Founder of the Bronx Artists Guild, | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/venice-best-city-le-corbusier-finds-only-one-in-world-suitable-for.html | VENICE 'BEST CITY,' LE CORBUSIER FINDS; Only One in World Suitable for Happy Life, Says French Architect on Visit Here. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/troops-clash-in-kwangsi.html | Troops Clash in Kwangsi. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ask-high-school-nurses-teachers-start-a-movement-for-medical-care.html | ASK HIGH SCHOOL NURSES.; Teachers Start a Movement for Medical Care for Pupils. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ob-english-and-wife-both-ill-end-lives-notes-in-beverly-hills-home.html | O.B. English and Wife, Both Ill, End Lives; Notes in Beverly Hills Home Tell of Poisoning | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/helen-today-for-library-maryland-girl-to-become-bride-ofi.html | HELEN TODAY FOR LIBRARY; Maryland Girl to Become Bride ofI | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/associated-artists-sell-16275-works-new-group-reports-outlets-in-77.html | ASSOCIATED ARTISTS SELL $16,275 WORKS; New Group Reports Outlets in 77 Cities in First Year of Organized Marketing. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mrs-k-l-hett-married-wed-in-cathedral-at-garden-city-to-darcy.html | MRS. K. L. HETT MARRIED.; Wed in Cathedral at Garden City to D'Arcy McGreer. | True | Special to TH~ NEW Yo~ TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/financial-markets-security-prices-range-higher-in-heaviest-trading.html | FINANCIAL MARKETS; Security Prices Range Higher in Heaviest Trading of Year -- Commodities Irregular. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/treasury-to-alter-financing-in-march-relies-on-increased-income-tax.html | TREASURY TO ALTER FINANCING IN MARCH; Relies on Increased Income Tax Payments to Retire $200,000,000 of Bills. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/annual-sports-week-inaugurated-by-barnard-athletic-association.html | Annual Sports Week Inaugurated By Barnard Athletic Association; Informal Swimming Meet, With Miss Lucey Victor in Diving Event, Features Opening at the College -- Main Purpose of Fixture Is to Give Freshmen View of the Activities. | True | By Maribel Y. Vinson. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/museum-leases-for-15-years.html | Museum Leases for 15 Years. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mark-battle-of-trafalgar.html | Mark Battle of Trafalgar. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/tobacco-road-put-under-chicago-ban-mayor-after-seeing-the-play.html | TOBACCO ROAD' PUT UNDER CHICAGO BAN; Mayor, After Seeing the Play, Calls It a 'Mass of Outrageous Obscenity.' | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/sports-of-the-times-still-in-a-huddle.html | Sports of the Times; Still in a Huddle. | True | Reg. U.S. Pat. Off. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/grace-lyons.html | Grace -- Lyons. | True | Special to THg l-w YO~K T~S. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/i-tully-g-a-r-veteran-buried-.html | I Tully, G. A. R. Veteran, Buried. ! | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/roosevelt-defended-first-law.html | Roosevelt Defended First Law. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/christians-urged-to-aid-reich-exiles-mcdonald-in-london-address.html | CHRISTIANS URGED TO AID REICH EXILES; McDonald in London Address Says They Have Duty to Help Jewish Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/gen-ngai-bongping-aide-of-sun-nat-sen-later-became-former-chiefs.html | GEN, NGAI BONG-PING,; Aide of Sun* Nat Sen Later Became Former Chief's Enemy, | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/journalist-awaits-austrian-expulsion-ends-prison-term-in-cell-with.html | JOURNALIST AWAITS AUSTRIAN EXPULSION; Ends Prison Term in Cell With a Burglar and Is to Be Deported Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/60000000-of-notes-awarded-by-state-8month-securities-go-at-rate-of.html | $60,000,000 OF NOTES AWARDED BY STATE; 8-Month Securities Go at Rate of 30-100 of 1%, New Low Cost in Such Financing. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/jamaica-banana-crop-hard-hit.html | Jamaica Banana Crop Hard Hit. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/jadick-outpoints-mcmahon.html | Jadick Outpoints McMahon. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/japan-sees-action-in-outer-mongolia-urga-government-now-studies.html | JAPAN SEES ACTION IN OUTER MONGOLIA; Urga Government Now Studies Demand for Admission of Manchukuoan Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/the-bankhead-act.html | THE BANKHEAD ACT. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/tinkham-arrives-in-geneva.html | Tinkham Arrives in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/central-park-thief-knocks-woman-down-snatches-her-purse-and-flees.html | CENTRAL PARK THIEF KNOCKS WOMAN DOWN; Snatches Her Purse and Flees -- Attack Made at Dusk Near 72d St. on West Side. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/poland-to-get-new-ship-italy-assures-warsaw-she-will-not.html | POLAND TO GET NEW SHIP.; Italy Assures Warsaw She Will Not Requisition the Batory. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/monday-teas-mark-debut-cecilia-drinker-introduced-amy-martin-also.html | MONDAY TEAS MARK DEBUT; Cecilia Drinker Introduced -- Amy Martin Also to Make Bow. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lock-five-in-vault-steal-30000-furs-two-young-thugs-raid-west-29th.html | LOCK FIVE IN VAULT, STEAL $30,000 FURS; Two Young Thugs Raid West 29th St. Plant After Most of Employes Quit for Day. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/italian-hospital-vessel-taking-many-homeward.html | Italian Hospital Vessel Taking Many Homeward | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rockefeller-cash-for-londons-ill-the-national-hospital-receives.html | ROCKEFELLER CASH FOR LONDON'S ILL; The National Hospital Receives From Trust a Conditioned Gift of 60,000. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dr-euwe-defeats-alekhine-at-chess-forces-champion-to-resign-in.html | DR. EUWE DEFEATS ALEKHINE AT CHESS; Forces Champion to Resign in Eighth Game of World Title Series at Amsterdam. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/sweden-honors-jj-sullivan.html | Sweden Honors J.J. Sullivan. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/work-for-the-churches.html | Work for the Churches. | True | HENRY WARE ALLEN | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/buys-tall-flat-on-madison-av-investing-group-acquires-a-sixtysuite.html | BUYS TALL FLAT ON MADISON AV.; Investing Group Acquires a Sixty-Suite Structure at Eighty-ninth St. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/state-senator-kuser-weds-mrs-lm-farry-ceremony-for-jersey-couple.html | STATE SENATOR KUSER WEDS MRS. L.M. FARRY; Ceremony for Jersey Couple Takes Place in Judge Souter's Home at Reno. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/berlin-stocks-firm-and-quiet.html | Berlin Stocks Firm and Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/new-jersey-synod-gets-machen-case-philadelphia-presbytery-in.html | NEW JERSEY SYNOD GETS MACHEN CASE; Philadelphia Presbytery, in Memorial, Challenges Body's Jurisdiction on Charges. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/vivian-b-simmonds-engaged-to-marry-she-will-become-brid-con-nov22.html | VIVIAN B. SIMMONDS ENGAGED TO MARRY; She Will Become Brid c,.on Nov.22 of Edward Goldsborough West, of Long Island Family. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mayor-in-clash-with-proskauer-calls-consolidated-tax-evader-utility.html | Mayor, in Clash With Proskauer, Calls Consolidated Tax Evader; Utility Is Underassessed $40,000,000 Because It Fixes Two Sets of Realty Values, La Guardia Charges--Gas Company Counsel Blames Him for Power Vote Fiasco. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/37500000-loan-for-utility-today-bonds-of-virginia-electric-and.html | $37,500,000 LOAN FOR UTILITY TODAY; Bonds of Virginia Electric and Power Offered -- Principally for Refunding. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/jailed-for-job-swindle-bogus-employer-who-victimized-applicants-is.html | JAILED FOR JOB SWINDLE.; Bogus Employer Who Victimized Applicants Is Sentenced. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ymca-tax-case-heard-city-demands-6800-sales-levy-denying-exemption.html | Y.M.C.A. TAX CASE HEARD.; City Demands $6,800 Sales Levy, Denying Exemption Plea. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/new-railway-financing-permits-for-delaware-hudson-and-atlantic.html | NEW RAILWAY FINANCING.; Permits for Delaware & Hudson and Atlantic Coast Line. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/luncheon-is-given-for-amy-aspegreh-members-of-her-bridal-party-also.html | LUNCHEON IS GIVEN FOR AMY ASPEGREH; Members of Her Bridal Party Also Guests of Mrs. A. Duer Irving at Ritz-Carlton. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/magistrate-kross-injured.html | Magistrate Kross Injured. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/painted-starlings-scare-others.html | Painted Starlings Scare Others. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/james-p-mackenzie.html | JAMES P, MACKENZIE. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/howell-defeats-hoft-new-york-heavyweight-victor-in-amateur.html | HOWELL DEFEATS HOFT.; New York Heavyweight Victor In Amateur Bout—Cicaccio Wins. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/argentina-to-join-world-court.html | Argentina to Join World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/steel-output-up-to-518-the-highest-since-feb-4.html | Steel Output Up to 51.8%, The Highest Since Feb. 4 | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/fv-miller-suicide-in-long-island-home-officer-and-director-of.html | F.V. MILLER SUICIDE IN LONG ISLAND HOME; Officer and Director of Textile Company Here Declared Despondent Over Health. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dartmouth-uses-king-as-regular-halfback-143pound-sophomore-replaces.html | DARTMOUTH USES KING AS REGULAR HALFBACK; 143-Pound Sophomore Replaces Chamberlain, Only Varsity Player on Sidelines. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/british-curb-italy-by-neutral-policy-bar-loading-of-supply-ships-in.html | BRITISH CURB ITALY BY NEUTRAL POLICY; Bar Loading of Supply Ships in Their Ports, Thus Closing Vital Provisions Sources. | True | By Ferdinand Kuhn Jr. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/heads-princeton-council.html | Heads Princeton Council. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/john-flynn.html | JOHN FLYNN. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/terry-victor-in-newark-bout.html | Terry Victor in Newark Bout. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rest-for-the-regulars.html | Rest for the Regulars. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hoffman-sees-deficit-governor-says-jersey-may-have-to-pay-billion.html | HOFFMAN SEES DEFICIT; Governor Says Jersey May Have to Pay Billion As Federal Share. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/omahoney-keeps-title-pins-chief-little-wolf-in-3130-before-10000-in.html | O'MAHONEY KEEPS TITLE.; Pins Chief Little Wolf in 31:30 Before 10,000 in Chicago. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/french-warship-off-to-port-said.html | French Warship Off to Port Said. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/romes-hopes-gain-as-talks-continue-british-envoy-at-the-foreign.html | ROME'S HOPES GAIN AS TALKS CONTINUE; British Envoy at the Foreign Office an Hour -- 'Some Progress' Is Reported. | True | By Arnaldo Cortesi. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/missions-soloist-missing-for-3-days-daddy-kelton-sang-hymns-on.html | MISSION'S SOLOIST MISSING FOR 3 DAYS; Daddy Kelton Sang Hymns on Radio, Tuned Piano and Was Expert Penman. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/aguinaldo-refuses-to-appear.html | Aguinaldo Refuses to Appear. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/wanted-a-church-on-the-east-side-advertisement-attracts-notice-to.html | WANTED: A CHURCH ON THE EAST SIDE; Advertisement Attracts Notice to Needs of the Hungarian Lutheran Congregation. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/new-coward-bill-opens-second-selection-of-three-short-plays-seen-at.html | NEW COWARD BILL OPENS.; Second Selection of Three Short Plays Seen at Manchester. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/sherrill-rebuffs-olympic-ban-plea-scores-agitation-germany-by.html | SHERRILL REBUFFS OLYMPIC BAN PLEA; SCORES AGITATION; Germany, by Putting 2 Jews on Team, Has Fully Met Rules, Committee Member Says. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/jannazzo-draws-in-dublinsky-bout-holds-chicago-rival-even-in.html | JANNAZZO DRAWS IN DUBLINSKY BOUT; Holds Chicago Rival Even in Ten-Round Encounter at the St. Nicholas. | True | By Joseph C. Nichols. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/threaten-strikes-on-state-wpa-jobs-building-trades-unions-would.html | THREATEN STRIKES ON STATE WPA JOBS; Building Trades Unions Would Force 'Prevailing Rate' on All Projects. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/young-republicans-to-meet.html | Young Republicans to Meet. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/miss-mary-a-larking.html | MISS MARY A. LARKING. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/loans-off-in-week-at-member-banks-reserve-system-reports-drop-in.html | LOANS OFF IN WEEK AT MEMBER BANKS; Reserve System Reports Drop in Government Security Holdings in Week to Oct. 16. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/news-of-the-stage-substitute-for-murder-descends-this-evening-on.html | NEWS OF THE STAGE; ' Substitute for Murder' Descends This Evening on The Ethel Barrymore Theatre. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/sees-italobritish-war-irish-blue-shirt-chief-calls-londons-aid-to.html | SEES ITALO-BRITISH WAR.; Irish Blue Shirt Chief Calls London's Aid to League a 'Sham.' | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/nya-planning-jobs-for-94000-pupils-work-expected-to-be-carried-out.html | NYA PLANNING JOBS FOR 94,000 PUPILS; Work Expected to Be Carried Out Through the Various Local Governments. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/flight-of-gold-here-from-europe-abates-only-3000000-engaged-abroad.html | Flight of Gold Here From Europe Abates; Only $3,000,000 Engaged Abroad in the Day | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dern-in-nanking-today-will-confer-with-chinese-premier-and-minister.html | DERN IN NANKING TODAY.; Will Confer With Chinese Premier and Minister of War. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rev-henry-guethner.html | REV. HENRY GUETHNER. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/accepts-100860000-bids-treasury-got-475198000-tenders-for-100000000.html | ACCEPTS $100,860,000 BIDS.; Treasury Got $475,198,000 Tenders for $100,000,000 Bills. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/observation-trains-for-new-york.html | Observation Trains for New York. | True | BLANCHE WATSON | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/soon-over-victor-by-length-margin-greentree-colt-leads-stocks-to.html | SOON OVER VICTOR BY LENGTH MARGIN; Greentree Colt Leads Stocks to Wire in Laurel Feature, With Thursday Third. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/italian-trade-group-arrives-in-brazil-mission-will-go-on-to-buenos.html | ITALIAN TRADE GROUP ARRIVES IN BRAZIL; Mission Will Go On to Buenos Aires and Then Return to Seek Better Sales Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/state-potato-crop-cut-farm-bureau-official-asserts-it-is-37-per.html | STATE POTATO CROP CUT.; Farm Bureau Official Asserts It Is 37 Per Cent Under 1934. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/william-t-mdonald-formerly-chief-stationary-engineer-of-phelps.html | WILLIAM T. M'DONALD,; Formerly Chief Stationary Engineer of Phelps, Dodge. | True | Special to T l-w YORK TIMZS. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/shocks-felling-chimneys-now-total-327.html | Shocks, Felling Chimneys, Now Total 327 | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/holdup-pair-take-700-bind-and-gag-manufacturer-on-his-return-from.html | HOLD-UP PAIR TAKE $700.; Bind and Gag Manufacturer on His Return From Bank. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/9th-century-chapel-unearthed.html | 9th Century Chapel Unearthed. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/flag-oath-foe-pays-fine-lynn-man-drops-appeal-as-minersville-revolt.html | FLAG OATH FOE PAYS FINE.; Lynn Man Drops Appeal as Minersville Revolt Spreads. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/old-prints-shown-at-white-sulphur-battle-between-the-constitution.html | OLD PRINTS SHOWN AT WHITE SULPHUR; Battle Between the Constitution and Java in War of 1812 in Subjects Exhibited. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/navy-hears-coach-outline-his-plans-hamilton-tells-squad-of-special.html | NAVY HEARS COACH OUTLINE HIS PLANS; Hamilton Tells Squad of Special Preparations to Be Made for Test Saturday. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/machine-guns-end-blockade-of-port-used-by-special-guards-to-protect.html | MACHINE GUNS END BLOCKADE OF PORT; Used by Special Guards to Protect Strike-Breaking Longshoremen at Lake Charles. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/jd-stern-on-bank-board-publisher-now-a-director-of-federal-reserve.html | J.D. STERN ON BANK BOARD; Publisher Now a Director of Federal Reserve in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lomax-folkner.html | Lomax -- Folkner. | True | Special to TH~ N~w Yoax T~S. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/s-s-garden-marries-mrs-c-m-lockwood-ceremony-is-held-in-plainfield.html | S. S. GARDEN MARRIES MRS. C. M. LOCKWOOD; Ceremony Is Held in Plainfield Presbyterian Church, Where Bride Acts as Organist. | True | Special to THB N!~W YORK TIMIg8. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ontarios-gold-yield-up-figures-for-september-and-for-nine-months.html | ONTARIO'S GOLD YIELD UP.; Figures for September and for Nine Months Both Above 1934. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/funeral-services-for-greely-today-arctic-hero-will-be-buried-at.html | FUNERAL SERVICES FOR GREELY TODAY; Arctic Hero Will Be Buried at Arlington Cemetery With Full Military Honors. | True | y. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mrs-elmer-dundy.html | MRS. ELMER DUNDY. | True | Special to THE Nsw YORK TLIES, | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mrs-f-b-delehanty.html | MRS. F. B. DELEHANTY, | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/oil-heir-is-accused-warren-weller-said-to-have-destroyed-mothers.html | OIL HEIR IS ACCUSED.; Warren Weller Said to Have Destroyed Mother's Will. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/boys-and-dogs-to-gain-welfare-agencies-cooperating-on-benefit.html | BOYS AND DOGS TO GAIN.; Welfare Agencies Cooperating on Benefit Tonight. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/tokyo-insurance-firms-cut-their-war-risk-rates.html | Tokyo Insurance Firms Cut Their War Risk Rates | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lends-1564723-in-state-holc-finances-372-properties-during-week.html | LENDS $1,564,723 IN STATE.; HOLC Finances 372 Properties During Week. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/will-build-in-white-plains.html | Will Build in White Plains. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/cotton-prices-hit-by-hedging-sales-down-5-to-13-points-the-march.html | COTTON PRICES HIT BY HEDGING SALES; Down 5 to 13 Points, the March and January Going Lowest Since Oct. 2. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/aunt-flor-defeats-antarctic-by-nose-orr-filly-triumphs-after-hard.html | AUNT FLOR DEFEATS ANTARCTIC BY NOSE; Orr Filly Triumphs After Hard Drive in the Feature Race at Agwam Park. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/increase-in-supplies-of-livestock-is-seen-600-packers-meeting-in.html | INCREASE IN SUPPLIES OF LIVESTOCK IS SEEN; 600 Packers, Meeting in Chicago, Optimistic on Business Conditions in General. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/playing-dates-are-announced-by-national-hockey-league-hockey.html | Playing Dates Are Announced by National Hockey League.; HOCKEY CAMPAIGN STARTS ON NOV. 7 | True | By Joseph C. Nichols. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/harvard-grooms-watson-at-tackle-injury-to-maser-causes-shift-on.html | HARVARD GROOMS WATSON AT TACKLE; Injury to Maser Causes Shift on Right Side of Line for Dartmouth Contest. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/henriquez-mat-victor-scores-as-monango-of-ethiopia-falls-through.html | HENRIQUEZ MAT VICTOR.; Scores as Monango of Ethiopia Falls Through Ropes. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/steingut-predicts-gains-expects-democrats-to-increase-assembly.html | STEINGUT PREDICTS GAINS.; Expects Democrats to Increase Assembly Majority. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/college-exathlete-arrested-in-assault-jm-robertson-jr-accused-in.html | COLLEGE EX-ATHLETE ARRESTED IN ASSAULT; J.M. Robertson Jr. Accused in Robbery -- His Alleged Victim in Grave Condition. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/to-speed-reorganization-committees-approve-plan-for-public.html | TO SPEED REORGANIZATION; Committees Approve Plan for Public Utilities Consolidated. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/charles-buermann-real-estate-operator-78-was-active-in-churoh-work.html | CHARLES BUERMANN.; Real Estate Operator, 78, Was Active in Churoh Work, | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/8000000-housing-begun-in-brooklyn-1500-attend-ceremony-at-gravesend.html | $8,000,000 HOUSING BEGUN IN BROOKLYN; 1,500 Attend Ceremony at Gravesend Bay as Dredge Starts Clearing of Land. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/newspaper-linage-up-september-advertising-gained-39-per-cent-over.html | NEWSPAPER LINAGE UP.; September Advertising Gained 3.9 Per Cent Over 1934 Month. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rochester-gas-to-expand-will-spend-700000-on-new-line-for-rural.html | ROCHESTER GAS TO EXPAND; Will Spend $700,000 on New Line for Rural Electrification. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/metropolitan-college-football-teams-map-plans-for-next-saturdays.html | Metropolitan College Football Teams Map Plans for Next Saturday's Games; WESTPHAL EXCELS IN COLUMBIA DRILL | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/aaa-rule-brings-sugar-price-drop-new-regulation-for-withdrawals.html | AAA RULE BRINGS SUGAR PRICE DROP; New Regulation for Withdrawals Viewed as Giving Refiners Wider Leeway. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/port-chester-lots-sold-residences-planned-by-buyers-at-westchester.html | PORT CHESTER LOTS SOLD.; Residences Planned by Buyers at Westchester Auction. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/city-college-dinner-tonight.html | City College Dinner Tonight. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/tax-on-pier-is-contested.html | Tax on Pier Is Contested. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/baldwins-son-a-labor-nominee.html | Baldwin's Son a Labor Nominee. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/city-dolls-return-with-many-gifts-mr-and-mrs-america-lifesize-wax.html | CITY DOLLS RETURN WITH MANY GIFTS; Mr. and Mrs. America, Life-Size Wax Figures That Toured Japan, Received by Mayor. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/parade-route-settled-peace-group-gets-permit-to-use-central-park.html | PARADE ROUTE SETTLED.; Peace Group Gets Permit to Use Central Park West Saturday. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/herndon-cheered-as-martyr-by-2000-convicted-negro-in-farewell-at.html | HERNDON CHEERED AS MARTYR BY 2,000; Convicted Negro, in Farewell at Union Square, Repeats He Is Victim of Tyranny. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/woman-injured-in-rocket-blast-stratosphere-experimenters-secret.html | WOMAN INJURED IN ROCKET BLAST; Stratosphere Experimenters' Secret Fuel Explodes at Tests in Yonkers Lot. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/city-seeks-to-keep-sales-tax-to-july-1-works-also-on-plan-to-extend.html | CITY SEEKS TO KEEP SALES TAX TO JULY 1; Works Also on Plan to Extend Two Other Relief Levies to Get Total of $33,500,000. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/japanese-soften-on-chinese-policy-tension-is-eased-after-tokyo.html | JAPANESE SOFTEN ON CHINESE POLICY; Tension Is Eased After Tokyo Envoys Get Orders to Deal Exclusively With Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/traitors-men-loyal.html | Traitor's Men Loyal. | True | By G.l. Steer. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-in.html | ARGENTINE BANK REPORTS.; Ratio of Gold Reserve to Notes In Circulation 143.2 Per Cent. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/col-charles-hunter-retired-dies-at-77-west-pointer-had-seen-service.html | COL. CHARLES HUNTER, RETIRED, DIES AT 77; West Pointer Had Seen Service in Puerto Rico, China and the Philippines. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/speedier-motor-boat-competition-next-year-forecast-as-result-of.html | Speedier Motor Boat Competition Next Year Forecast as Result of Liberal Rule Changes | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/worlds-fair-to-get-state-chamber-aid-committee-urges-that-actual.html | WORLD'S FAIR TO GET STATE CHAMBER AID; Committee Urges That Actual Work of Preparation Be Begun at Once. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/leopold-spitz-48-bar-leader-dead-counsel-in-railroad-affairs-was.html | LEOPOLD SPITZ, 48, BAR LEADER,, DEAD; Counsel in Railroad Affairs Was Lawyer for Freight and Rubber Firms. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/womens-hospital-drive-leader.html | Women's Hospital Drive Leader. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/last-scrap-sold-of-old-cup-yacht-enterprise-the-defender-five-years.html | LAST SCRAP SOLD OF OLD CUP YACHT; Enterprise, the Defender Five Years Ago, Completely Disposed Of in New London. | True | By James Robbins. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/37000-tickets-already-sold.html | 37,000 Tickets Already Sold. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/jute-roads-in-austria.html | Jute Roads in Austria. | True | OTTO GUTTMANN | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/penn-eleven-lists-8-games-for-1936-brown-replaces-columbia-but-yale.html | PENN ELEVEN LISTS 8 GAMES FOR 1936; Brown Replaces Columbia, but Yale, Princeton, Navy and Michigan Appear Again. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lyons-sees-mystery-in-missing-radio-borough-president-adds-another.html | LYONS SEES MYSTERY IN MISSING RADIO; Borough President Adds Another Enigma to That of Lost Hat and Detention Pen Key. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/gold-bribery-jury-is-unable-to-agree-discharged-after-debating.html | GOLD BRIBERY JURY IS UNABLE TO AGREE; Discharged After Debating Seven Hours on Evidence Involving a Refiner. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/crash-victim-dies-in-burning-auto-caught-behind-steering-wheel-of.html | CRASH VICTIM DIES IN BURNING AUTO; Caught Behind Steering Wheel of Wrecked Car When the Gasoline Tank Explodes. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dr-henry-shomber.html | DR. HENRY SHOMBER. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/grisman-leaves-for-chicago.html | Grisman Leaves for Chicago. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/armistice-day-observance.html | Armistice Day Observance. | True | DOUGLAS JOHNSON | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/iwrs-goudy-dead-a-type-designer-aided-husband-in-creating-new-fonts.html | IWRS. GOUDY DEAD; A TYPE DESIGNER; Aided Husband in Creating New Fonts and Became a H and-Type Compositor. | True | Special to T[ NW YoRx Taus. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/centred-traffic-lights.html | Centred Traffic Lights. | True | W.T. M'GUIRE | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/georgetown-at-full-strength-for-struggle.html | Georgetown at Full Strength for Struggle | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/trinity-wins-fight-over-church-land-supreme-court-refuses-to.html | TRINITY WINS FIGHT OVER CHURCH LAND; Supreme Court Refuses to Interfere With Lower Court Decision Upholding Its Title. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ruth-nichols-hurt-her-pilot-killed-noted-flier-in-critical.html | RUTH NICHOLS HURT, HER PILOT KILLED; Noted Flier in Critical Condition From Burns and Injuries Received at Troy. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/the-play-jb-priestleys-eden-end-a-portrait-of-village-life-in-the.html | THE PLAY; J.B. Priestley's 'Eden End,' a Portrait of Village Life in the North of England. | True | By Brooks Atkinson. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/chicago-banks-cut-rate-reduce-interest-on-savings-from-2-to-1-12.html | CHICAGO BANKS CUT RATE.; Reduce Interest on Savings From 2 to 1 1/2%, Effective Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/gugsa-hopes-to-seize-makale.html | Gugsa Hopes to Seize Makale. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/book-notes.html | BOOK NOTES | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/neutrality-stand-praised-by-women-national-antiwar-committee.html | NEUTRALITY STAND PRAISED BY WOMEN; National Anti-War Committee Commends Roosevelt and Bids Him to Carry On. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rev-adolph-walz-retired-lutheran-minister-dies-in-hillside-nj-at.html | REV. ADOLPH WALZ.; Retired Lutheran Minister Dies in Hillside, N. J., at 73. | True | Speclal to Tm NEW YORK TES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/400-clubwomen-meet-dorothy-thompson-tells-them-of-rediscovering.html | 400 CLUBWOMEN MEET.; Dorothy Thompson Tells Them of 'Rediscovering America.' | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ft-clayton-inquiry-by-president-sought-waldman-challenges-col-heidt.html | FT. CLAYTON INQUIRY BY PRESIDENT SOUGHT; Waldman Challenges Col. Heidt to Join Him in Requesting an Impartial Investigation. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/broker-is-killed-in-fall-at-hotel-body-of-bw-van-kleeck-of.html | BROKER IS KILLED IN FALL AT HOTEL; Body of B.W. Van Kleeck of Philadelphia Is Found on Roof of Extension. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/jobless-leaps-to-death-man-63-plunges-11-stories-from-broadway.html | JOBLESS, LEAPS TO DEATH.; Man, 63, Plunges 11 Stories From Broadway Building. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/frank-e-price-exclerk-of-assembly-an-election-commissioner-in.html | FRANK E. PRICE.; Ex-Clerk of Assembly an Election Commissioner In Cortland. | True | BpectsJ to TI NIW Yoltx: TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/business-failures-up-weeks-figures-for-nation-is-224-dun-bradstreet.html | BUSINESS FAILURES UP.; Week's Figures for Nation Is 224, Dun & Bradstreet Reports. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/-surprise-is-too-late-for-maid-devoted-to-family-for-50-years-life-.html | ' Surprise' Is Too Late for Maid, Devoted to Family for 50 Years; Life of Gussie Schuster a Simple Story of Loyal Service to Three Generations - - For Anniversary Today Her Employer Planned News Item Quite Different From This One. | True | By Milton Bracker. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/to-conduct-at-festival-koussevitzky-to-direct-boston-players-in.html | TO CONDUCT AT FESTIVAL.; Koussevitzky to Direct Boston Players in Berkshires. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/delivery-strike-ends-metropolitan-news-company-to-grant-some-pay.html | DELIVERY STRIKE ENDS.; Metropolitan News Company to Grant Some Pay Rises. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/fairbanks-morses-plan-holders-to-vote-on-setup-to-wipe-out-arrears.html | FAIRBANKS, MORSE'S PLAN.; Holders to Vote on Set-Up to Wipe Out Arrears on Preferred. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/augustus-van-wyck-left-910023-estate-supreme-court-justice-willed.html | AUGUSTUS VAN WYCK LEFT $910,023 ESTATE; Supreme Court Justice Willed Property to 2 Children -- Mrs. A.K. Babcock Had $227,411. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/charity-tax-case-lost-by-washington-star-court-bars-review-of-45000.html | Charity Tax Case Lost by Washington Star; Court Bars Review of $45,000 Deductions | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/italy-challenged-on-bullet-denial-ethiopian-statement-renews-charge.html | ITALY CHALLENGED ON BULLET DENIAL; Ethiopian Statement Renews Charge Dum-Dum Missiles, Gas Are Being Used. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mrs-franklin-canby.html | MRS. FRANKLIN CANBY. | True | Special to T NEW Yo TXMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/says-britain-backs-locarno.html | Says Britain Backs Locarno. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ethiopia-gets-arms-by-caravan.html | Ethiopia Gets Arms by Caravan. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/yugoslav-minister-here-on-normandie-new-envoy-hopeful-war-in-europe.html | YUGOSLAV MINISTER HERE ON NORMANDIE; New Envoy Hopeful War in Europe Will Be Averted -- To Pass 3 Days in City. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/to-spur-gifted-pupils-de-witt-clinton-high-to-aid-them-in-school.html | TO SPUR GIFTED PUPILS.; De Witt Clinton High to Aid Them in 'School Within School.' | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/general-foods-net-drops-in-9-months-company-earned-8770437-to-sept.html | GENERAL FOODS' NET DROPS IN 9 MONTHS; Company Earned $8,770,437 to Sept. 30, Against $9,031,734 the Year Before. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/party-today-for-library-barnard-school-fund-will-gain-by-cards-at.html | PARTY TODAY FOR LIBRARY.; Barnard School Fund Will Gain by Cards at Waldorf-Astoria. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/wadsworth-fears-big-national-debt-next-administration-must-be-able.html | WADSWORTH FEARS BIG NATIONAL DEBT; Next Administration Must Be Able to Say 'No,' He Asserts in Economy League Plea. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/monets-paintings-reveal-contrasts-stages-in-his-development-as.html | MONET'S PAINTINGS REVEAL CONTRASTS; Stages in His Development as Impressionist Shown in Durand-Ruel Exhibition. | True | By Edward Alden Jewell. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/budapest-greets-new-molnar-play-critics-acclaim-the-great-love-as.html | BUDAPEST GREETS NEW MOLNAR PLAY; Critics Acclaim 'The Great Love' as One of the Best of His Works. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/turnesas-triumph-in-oneday-event-mike-pairs-with-chapman-to-post-65.html | TURNESAS TRIUMPH IN ONE-DAY EVENT; Mike Pairs With Chapman to Post 65 and Take Amateur-Pro Prize at Sunningdale. | True | By Louis Effrat. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/plans-8000000-issue-hiram-walkergooderham-and-worts-ltd-to-fund-us.html | PLANS $8,000,000 ISSUE; Hiram Walker-Gooderham and Worts, Ltd., to Fund U.S. Costs. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/recital-is-given-by-miss-garrigue-pianist-heard-in-varied-list-of.html | RECITAL IS GIVEN BY MISS GARRIGUE; Pianist Heard in Varied List of Composers, From Bach to Prokofieff and Medtner. | True | By Olin Downes. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/flower-show-plans-laid-federated-state-clubs-to-sponsor-1936.html | FLOWER SHOW PLANS LAID.; Federated State Clubs to Sponsor 1936 International Exhibit. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/man-hit-by-auto-dies.html | Man, Hit By Auto, Dies. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/a-city-hospital-unfit.html | A City Hospital Unfit. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/watch-for-radio-fading-engineers-find-no-new-traces-of-expected.html | WATCH FOR RADIO FADING.; Engineers Find No New Traces of Expected Mysterious Trouble. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/two-army-regulars-lost-for-yale-game-injuries-to-keep-preston-and.html | TWO ARMY REGULARS LOST FOR YALE GAME; Injuries to Keep Preston and Goldenberg Out of Action -- Defense Stressed in Drill. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dies-at-desk-of-heart-attack.html | Dies at Desk of Heart Attack. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/negro-welfare-group-formed.html | Negro Welfare Group Formed. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/silent-drive-is-opened-104550-sought-in-campaign-to-aid-visiting.html | SILENT DRIVE IS OPENED.; $104,550 Sought In Campaign to Aid Visiting Nurse Agency. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/babe-risko-wins-at-scranton.html | Babe Risko Wins at Scranton. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/little-house-to-close-nov-4.html | Little House to Close Nov. 4. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/af-of-l-rejects-lundeen-measure-executive-council-defeats.html | A.F. OF L. REJECTS LUNDEEN MEASURE; Executive Council Defeats Resolution as Green Says It Was Drafted by Reds. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/stevens-students-start-tour.html | Stevens Students Start Tour. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/long-workout-at-ithaca.html | Long Workout at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/august-pschorr.html | AUGUST PSCHORR. | True | Bpecial C&ble to TES NKW YORI TiMSS. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/now-runs-truscon-steel-republic-steel-effects-transfer-of-control.html | NOW RUNS TRUSCON STEEL; Republic Steel Effects Transfer of Control -- Will Link Facilities. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/federal-aid-for-students-allowance-with-supplementary-funds-enough.html | FEDERAL AID FOR STUDENTS.; Allowance With Supplementary Funds Enough for College Course. | True | HAROLD C. JAQUITH, President Illinois College | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/high-court-speeds-cotton-law-test-government-must-show-cause-by-nov.html | HIGH COURT SPEEDS COTTON LAW TEST; Government Must Show Cause by Nov. 11 Why Georgia Should Not Enter Fight. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/chicago-cardinals-arrive-to-drill-at-polo-grounds-for-game-with.html | CHICAGO CARDINALS ARRIVE; To Drill at Polo Grounds for Game With Football Giants Sunday. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/guffey-heads-campaign-new-senator-is-picked-for-democratic.html | GUFFEY HEADS CAMPAIGN.; New Senator is Picked for Democratic Committee Post. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/principal-blamed-in-a-school-rift-upa-president-says-head-of-bronx.html | PRINCIPAL BLAMED IN A SCHOOL RIFT; U.P.A. President Says Head of Bronx P.S. 44 Caused the Parents to Disband. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/mrs-sarah-hartshornu.html | MRS. SARAH HARTSHORNu. | True | Special to THE NW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/newport-officers-hosts-to-japanese-navy-men-entertain-visiting.html | NEWPORT OFFICERS HOSTS TO JAPANESE; Navy Men Entertain Visiting Attache and Aides, Who Inspect War College. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/stocks-in-london-paris-and-berlin-british-market-rises-as-bears.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rises as Bears Cover on Better News -- Rally in Government Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/miss-kate-l-perkins.html | MISS KATE L. PERKINS. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/frankh-f0ster84-theolo6ian-dead-made-emeritus-professor-of-church.html | FRANKH. F0STER,84, THEOLO6IAN, DEAD; Made Emeritus Professor of Church History at Oberlin Theological Seminary. | True | .pecial to THE ls YORK Tms. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/limit-set-at-nov-1-on-safety-oil-cans-mcelligott-will-enforce-use.html | LIMIT SET AT NOV. 1 ON SAFETY OIL CANS; McElligott Will Enforce Use of New Type of Containers in Homes After That Date. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/futility-of-demonstrations.html | Futility of 'Demonstrations.' | True | ROBIN DOUGLAS | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/arthur-henderson.html | ARTHUR HENDERSON. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/old-crop-futures-close-38c-a-bushel-higher-and-july-contracts-12c.html | Old Crop Futures Close 3/8c a Bushel Higher and July Contracts 1/2c Lower.; VISIBLE SUPPLY DECLINES | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/irma-b-williams-is-wed-in-salvador-daughter-of-elizabeth-exmayor.html | IRMA B. WILLIAMS IS WED IN SALVADOR; Daughter of Elizabeth Ex-Mayor Bnde of A. Roy MacNaught, F ellow-M? _~siona___ry. | True | Special to TIt~ NEW YORK TEMPS. I | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/rites-for-mrs-mattingly-services-will-be-held-tomorrow-for-social.html | RITES FOR MRS. MATTINGLY; Services Will Be Held Tomorrow for Social Service Worker. | True | Special to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/shifty-reserve-back-breaks-away-for-long-gains-in-45minute.html | Shifty Reserve Back Breaks Away for Long Gains in 45-Minute Scrimmage -- Rawls and Marks Also Account for Tallies -- Cornell Heartened by Stofer's Return. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hint-sent-to-us-on-kellogg-pact-league-notifies-nonmembers-of-steps.html | HINT SENT TO U.S. ON KELLOGG PACT; League Notifies Non-Members of Steps in War and Asks What Action They Plan. | True | By Clarence K. Streit. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/education-of-john-jay.html | EDUCATION OF JOHN JAY. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/frazierlemke-act-held-still-invalid-although-amended-federal-court.html | FRAZIER-LEMKE ACT HELD STILL INVALID, ALTHOUGH AMENDED; Federal Court at Peoria Rules Congress Failed to Legalize Farm Aid Law. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/three-rioters-are-shot-dead.html | Three Rioters Are Shot Dead. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/charity-sale-today-everybodys-thrift-shop-to-open-its-fifteenth.html | CHARITY SALE TODAY.; Everybody's Thrift Shop to Open Its Fifteenth Season. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ftc-accuses-6-concerns-four-of-those-cited-on-trade-practices-are.html | FTC ACCUSES 6 CONCERNS; Four of Those Cited on Trade Practices Are in New York. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/asks-aid-to-get-settlement.html | Asks Aid to Get Settlement. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/bush-is-greenwich-moderator.html | Bush Is Greenwich Moderator. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/strike-at-plainfield-conn-mill.html | Strike at Plainfield, Conn., Mill | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/relief-staff-cut-held-up-on-threat-of-strike-by-6500-erb-agrees-to.html | RELIEF STAFF CUT HELD UP ON THREAT OF STRIKE BY 6,500; ERB Agrees to Reconsider Its Plan to Reduce Force by 10% at Protest Hearing. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/moses-plans-to-raze-central-park-casino-says-he-will-build.html | MOSES PLANS TO RAZE CENTRAL PARK CASINO; Says He Will Build Playground on Site if City Is Upheld in Eviction Suit. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/argentina-jails-italian-publisher-held-pending-trial-of-slander-and.html | ARGENTINA JAILS ITALIAN.; Publisher Held Pending Trial of Slander and Libel Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/us-to-head-board-to-fix-chaco-guilt-both-paraguay-and-bolivia-will.html | U.S. TO HEAD BOARD TO FIX CHACO GUILT; Both Paraguay and Bolivia Will Name Neutral Governments to Serve as Representatives. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/harry-f-nichols.html | HARRY F. NICHOLS. | True | oectal to "HE N.]' YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/finishes-contempt-term-balky-racket-witness-to-face-grand-jury.html | FINISHES CONTEMPT TERM.; Balky Racket Witness to Face Grand Jury Again Today. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/civil-law-service-provided-for-needy-appellate-division-adopts-rule.html | CIVIL LAW SERVICE PROVIDED FOR NEEDY; Appellate Division Adopts Rule Permitting Assignment of Counsel in Suits. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/war-and-economics.html | WAR AND ECONOMICS. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/reverse-popularity.html | REVERSE POPULARITY. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/la-paz-387-years-old-bolivian-capital-celebrates-medal-given-to-gen.html | LA PAZ 387 YEARS OLD.; Bolivian Capital Celebrates -- Medal Given to Gen. Penaranda. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/will-rogerss-son-rodeo-winner.html | Will Rogers's Son Rodeo Winner. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/holiday-loss-cut-store-sales-here-brought-about-decline-of-03.html | HOLIDAY LOSS CUT STORE SALES HERE; Brought About Decline of 0.3% During First Half of Month, Reserve Bank Reports. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/investment-trust-holds-62657248-assets-of-the-massachusetts.html | INVESTMENT TRUST HOLDS $62,657,248; Assets of the Massachusetts Investors Up to Equivalent of $21.66 a Share on Sept. 30. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/labor-peers-elect-snell-former-farm-laborer-succeeds-ponsonby-as.html | LABOR PEERS ELECT SNELL; Former Farm Laborer Succeeds Ponsonby as Opposition Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/park-police.html | PARK POLICE. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dinner-and-supper-dance-is-arranged-event-on-nov-1-to-help.html | Dinner and Supper Dance Is Arranged; Event on Nov. 1 to Help Opportunity Shop | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/feature-race-at-empire-city-track-captured-by-mrs-hastingss-old.html | Feature Race at Empire City Track Captured by Mrs. Hastings's Old Story; OLD STORY SCORES IN HIGH NOON PURSE | True | By Bryan Field. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/walkers-home-is-burned-laura-la-plante-actress-rescued-as-english.html | WALKER'S HOME IS BURNED.; Laura La Plante, Actress, Rescued as English Cottage Is Razed. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/colden-explains-praise-of-barber-did-not-know-that-pisani-was.html | COLDEN EXPLAINS PRAISE OF BARBER; Did Not Know That Pisani Was Indicted When He Spoke at Dinner, He Says. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/witness-is-arrested-man-called-by-holdup-defense-is-accused-in-the.html | WITNESS IS ARRESTED.; Man Called by Hold-Up Defense Is Accused in the Crime. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/one-killed-two-hurt-in-jersey.html | One Killed, Two Hurt in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/paris-market-buoyant.html | Paris Market Buoyant. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/business-expansion-continued-in-month-electric-power-output-at.html | BUSINESS EXPANSION CONTINUED IN MONTH; Electric Power Output at Record, Board Says -- Quarter's Profits Considerably Better. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/nyu-eleven-to-guard-against-letdown.html | N.Y.U. Eleven to Guard Against Letdown; | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hl-smith-gets-fha-post-he-succeeds-the-late-f-leo-smith-as-chief.html | H.L. SMITH GETS FHA POST; He Succeeds the Late F. Leo Smith as Chief Architect. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/storm-enters-windward-passage.html | Storm Enters Windward Passage. | True | Special Cable to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/walker-expected-to-arrive-oct-31-exmayor-and-wife-scheduled-to-sail.html | WALKER EXPECTED TO ARRIVE OCT. 31; Ex-Mayor and Wife Scheduled to Sail on the Manhattan -- He Bans Big Reception. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/miss-rgiiiii-tate-his-segret-bridal-marriage-to-r-d-sandrock-is.html | MISS .--RGII'III TATE] HIS SEGRET BRIDAL; Marriage to R. D. Sandrock Is Revealed in a Maryland Horse Show Program. | True | Special to T~ NEW YORX T,--S. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/screen-notes.html | SCREEN NOTES | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ethiopia-is-arming-as-italians-delay-munitions-arrive-in-increasing.html | ETHIOPIA IS ARMING AS ITALIANS DELAY; Munitions Arrive in Increasing Volume -- New Forces Receive Modern Rifles. | True | By Harold Denny. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hapsburg-secret-hushed-in-vienna-book-by-the-widow-of-crown-prince.html | HAPSBURG SECRET HUSHED IN VIENNA; Book by the Widow of Crown Prince Rudolf Is Seized by the Austrian Police. | True | By G.e.r. Gedye. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/union-official-held-in-strike.html | Union Official Held in Strike. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/city-to-redeem-5000000-bills.html | City to Redeem $5,000,000 Bills. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/investment-group-setting-up-code-formation-of-national-body-to.html | INVESTMENT GROUP SETTING UP CODE; Formation of National Body to Control Over-Counter Markets Assured. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/heisman-discusses-football-strategy-stresses-importance-of-quick.html | HEISMAN DISCUSSES FOOTBALL STRATEGY; Stresses Importance of Quick Thinking by Quarterback in Talk at Downtown A.C. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/thomas-b-montgomery.html | THOMAS B. MONTGOMERY. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/eight-irish-horses-arrive-for-show-jumpers-which-will-be-seen-in.html | EIGHT IRISH HORSES ARRIVE FOR SHOW; Jumpers Which Will Be Seen in National Exhibition Are in Splendid Condition. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/fifty-patients-moved-transfer-due-to-shortcircuit-in-brooklyn.html | FIFTY PATIENTS MOVED.; Transfer Due to Short-Circuit in Brooklyn Hospital. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/brokers-margins-likely-for-banks-reserve-boards-new-rules-expected.html | BROKERS MARGINS LIKELY FOR BANKS; Reserve Board's New Rules Expected to Apply Sliding Scale to Loans. | True | Special to THE NEW YORK TIMES. | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/pan-american-bids-on-pacific-service-company-offers-to-carry-air.html | PAN AMERICAN BIDS ON PACIFIC SERVICE; Company Offers to Carry Air Mail to China at Full Rates Allowed by Law. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/r-vl-reids-have-a-son.html | R. ,Vl. Reids Have a Son. | True | Special to THE NEW YORK TIM~S. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/toddkoch.html | Todd~Koch. | True | Special to T~m Nsw YORK T~S. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/harlow-is-honor-guest-coach-and-bingham-are-feted-at-harvard-club.html | HARLOW IS HONOR GUEST.; Coach and Bingham Are Feted at Harvard Club Dinner Here. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/iss-de-rham-wed-to-abi-w-oarr-she-becomes-bride-of-former.html | ~ISS DE RHAM WED TO $ABI~ W. OARR; She Becomes Bride of Former Pole-Vaulting Champion at Colony Club Here, | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/david-lessner.html | DAVID LESSNER. | True | Special to THE Nv.v/ YORK TXES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/for-study-of-consumers-research-head-of-general-motors-addresses.html | FOR STUDY OF CONSUMERS; Research Head of General Motors Addresses Laundry Owners. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/governor-hoffmans-plan-new-jersey-executive-explains-his-proposed.html | GOVERNOR HOFFMAN'S PLAN.; New Jersey Executive Explains His Proposed Amendment. | True | HAROLD G. HOFFMAN | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/camera-boxes-four-rounds.html | Camera Boxes Four Rounds. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/to-build-in-john-street-plans-filed-for-150000-office-and-storage.html | TO BUILD IN JOHN STREET.; Plans Filed for $150,000 Office and Storage Structure. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/federal-bonds-up-others-irregular-advance-432-to-1332-point-as.html | FEDERAL BONDS UP; OTHERS IRREGULAR; Advance 4-32 to 13-32 Point as Morgenthau, Back, Cites Demand in Europe. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/henderson-aroused-respect-at-geneva-death-of-statesman-cause-of.html | HENDERSON AROUSED RESPECT AT GENEVA; Death of Statesman Cause of Genuine Sorrow Among His Many Colleagues. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/british-exhibition-a-year-old.html | British Exhibition a Year Old. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/pope-approached-on-church-peace-archbishop-of-canterbury-says.html | POPE APPROACHED ON CHURCH PEACE; Archbishop of Canterbury Says Pontiff Is Unwilling to Take Any New Steps. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/ludendorff-urges-rule-by-war-lord-writes-that-a-general-should.html | LUDENDORFF URGES RULE BY WAR LORD; Writes That a General Should Command Reich Both in Peace and During Strife. | True | By Otto Tolischus. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/41-rate-intimated-by-newsprint-men-trade-is-being-told-at-quebec.html | $41 RATE INTIMATED BY NEWSPRINT MEN; Trade Is Being Told at Quebec That Great Northern's 1936 Price Will Prevail. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lawyer-saves-burglar-he-finds-looting-home.html | Lawyer Saves Burglar He Finds Looting Home | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/dinghy-races-listed-larchmont-yc-schedule-for-two-series-is.html | DINGHY RACES LISTED.; Larchmont Y.C. Schedule for Two Series Is Announced. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/police-department-police-department.html | Police Department.; Police Department. | True | | C1B 278457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/bagley-gets-radio-medal-columbia-system-award-given-for-educators.html | BAGLEY GETS RADIO MEDAL; Columbia System Award Given for Educator's School of the Air. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/grace-moore-to-sing-at-the-metropolitan-will-return-to-opera-house.html | GRACE MOORE TO SING AT THE METROPOLITAN; Will Return to Opera House This Season After an Absence of 3 Years. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/neath-rugby-victor-3011.html | Neath Rugby Victor, 30-11. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/turnbull-tillman.html | Turnbull -- Tillman. | True | Special to THI~N~W YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/glen-cove-lists-5120-voters.html | Glen Cove Lists 5,120 Voters. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/bond-salesman-cleared-samuel-golub-freed-of-charge-of-sending.html | BOND SALESMAN CLEARED.; Samuel Golub Freed of Charge of Sending Threatening Letter. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/israel-weinstein.html | ISRAEL WEINSTEIN. | True | pectl to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/front-page-4-no-title-parley-on-navies-will-begin-soon.html | Front Page 4 -- No Title; PARLEY ON NAVIES WILL BEGIN SOON | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/barbara-reynolds-new-rochelle-bride-marriage-to-deane-ashton-libby.html | BARBARA REYNOLDS NEW ROCHELLE BRIDE; Marriage to Deane Ashton Libby Takes Place on 25th Date of Her Parents' Wedding. | True | Special to T~NEW YORK T~ZS. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/hope-fades-for-37-of-foundered-ship-crew-of-the-vardulia-is-feared.html | HOPE FADES FOR 37 OF FOUNDERED SHIP; Crew of the Vardulia Is Feared Lost in Atlantic -- Estonian Wreck Kills 11 on Vessel. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/not-dragged-into-conflict.html | Not "Dragged" Into Conflict. | True | JOHN COLE M'KIM | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/commodity-markets-prices-of-futures-erratic-silk-continues-advance.html | COMMODITY MARKETS.; Prices of Futures Erratic -- Silk Continues Advance -- Copper Declines -- Cash List Mixed. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/sec-suit-hearing-postponed.html | SEC Suit Hearing Postponed. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/levin-in-draw-on-mat-he-and-la-chappelle-fall-from-ring-and-are.html | LEVIN IN DRAW ON MAT.; He and La Chappelle Fall From Ring and Are Counted Out. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/61509-is-raised-by-jewish-women-sum-is-result-of-first-week-of.html | $61,509 IS RAISED BY JEWISH WOMEN; Sum Is Result of First Week of Their Drive to Reach Quota of $365,000. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/large-suites-taken-in-park-av-houses-late-october-leases-reported.html | LARGE SUITES TAKEN IN PARK AV. HOUSES; Late October Leases Reported in Apartment Buildings in Manhattan. | True | | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/new-airplane-device-records-weather-and-flashes-radio-report-each.html | New Airplane Device Records Weather And Flashes Radio Report Each 30 Seconds | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/spanish-opposition-may-air-scandal-deputies-indicate-intention-to.html | SPANISH OPPOSITION MAY AIR 'SCANDAL'; Deputies Indicate Intention to Interpellate Government on Charges of Bribery. | True | Wireless to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-22 | 1935-10-22 | https://www.nytimes.com/1935/10/22/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 278457 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/woman-athlete-here-fears-antisemitism-stella-walsh-polish-champion.html | WOMAN ATHLETE, HERE, FEARS ANTI-SEMITISM; Stella Walsh, Polish Champion, Tells of German Insult to Jewish Girl at Meet. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/philatelist-sues-farley-philadelphia-youth-seeks-return-of-seized.html | PHILATELIST SUES FARLEY.; Philadelphia Youth Seeks Return of Seized Stamps. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/reade-wins-jury-minutes-not-in-astor-theatre-night-it-was-wrecked.html | READE WINS JURY MINUTES; Not in Astor Theatre Night It Was Wrecked, Lawyer Says. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/tariff-increased-on-polands-rye-us-orders-countervailing-duty.html | TARIFF INCREASED ON POLAND'S RYE; U.S. Orders Countervailing Duty Imposed Also on Rye Flour Shipped Here. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/walkers-may-delay-their-return-to-us-former-mayor-and-his-wife-go.html | WALKERS MAY DELAY THEIR RETURN TO U.S.; Former Mayor and His Wife Go to England as Result of Burning of Cottage. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/new-deal-backed-by-presbyterians-synod-of-new-york-adopts-social.html | NEW DEAL BACKED BY PRESBYTERIANS; Synod of New York Adopts Social Service Committee Report After Spirited Debate. ASSAILS ITALIAN INVASION Calls for Support of League and Endorses Washington's Neutrality -- Our War Games Decried. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/william-d-harrigan.html | WILLIAM D. HARRIGAN. | True | Special to THE IIEW Yoa TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/-crime-marches-on-tonight-jumbo-set-back-to-nov-2-pride-and.html | ' Crime Marches On' Tonight -- 'Jumbo' Set Back to Nov. 2 -- 'Pride and Prejudice' Due Week of Nov. 4. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/commodity-markets-most-futures-decline-profittaking-in-rubber-and.html | COMMODITY MARKETS.; Most Futures Decline; Profit-Taking in Rubber and Silk a Feature -- December Sugar Sold. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/rites-today-for-l-e-mitchell.html | Rites Today for L. E. Mitchell. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/war-scare-driving-british-investors-into-our-securities-dk.html | War Scare Driving British Investors Into Our Securities, D.K. Worcester Says | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/picture-insult-to-spain-government-asks-paramount-to-withdraw-devil.html | PICTURE 'INSULT TO SPAIN.'; Government Asks Paramount to Withdraw 'Devil Is a Woman.' | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lawyers-seek-ban-on-publicity-evils-judicial-council-recommends.html | LAWYERS SEEK BAN ON PUBLICITY EVILS; Judicial Council Recommends Curbs Inspired by Incidents at Hauptmann Trial. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/pacific-coast-business-holds-up.html | Pacific Coast Business Holds Up. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/screen-notes.html | SCREEN NOTES | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/sale-to-benefit-nursery-sliver-cross-day-charity-will-gain-by-event.html | SALE TO BENEFIT NURSERY; Sliver Cross Day Charity Will Gain by Event Oct. 29. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/badgros-injury-is-slight.html | Badgro's Injury Is Slight. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mutual-support.html | MUTUAL SUPPORT." | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/perils-of-publicity.html | Perils of Publicity. | True | MARK STARR. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/a-ready-budget-balancer-city-financing-methods-urged-as-means-to.html | A READY BUDGET BALANCER.; City Financing Methods Urged as Means to Increase Funds. | True | ERNEST FLAGG. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/slain-man-left-in-auto-body-found-in-locked-car-which-had-been-set.html | SLAIN MAN LEFT IN AUTO.; Body Found in Locked Car Which Had Been Set Afire in Brooklyn. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/buffalo-awards-4000000-bonds-refunding-liens-go-to-banking-group.html | BUFFALO AWARDS $4,000,000 BONDS; Refunding Liens Go to Banking Group Which Bid 100.3599 for 3.40% Coupon. PUERTO RICO SELLS ISSUES Syndicate Here Underwrites $3,898,000 Loans -- Other Municipal Offerings. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ethiopia-isolates-jailed-exruler-lij-yasus-gilded-cage-is-moved-to.html | ETHIOPIA ISOLATES JAILED EX-RULER; Lij Yasu's Gilded Cage Is Moved to Forestall Any Italian-Inspired Coup. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/sidky-condemns-britain-on-egypt-expremier-assails-the-military.html | SIDKY CONDEMNS BRITAIN ON EGYPT; Ex-Premier Assails the Military Steps and Sees Cairo Being 'Squeezed' Into a War. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/columbia-gives-assets-sets-valuation-at-151990386-budget-is.html | COLUMBIA GIVES ASSETS.; Sets Valuation at $151,990,386 -Budget Is, $14,853,385. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/the-john-hp-goulds-hosts-in-berkshire-give-a-dinner-for-several-new.html | THE JOHN H.P. GOULDS HOSTS IN BERKSHIRE; Give a Dinner for Several New Yorkers at Their Home, Mahkeenac Farm. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/committee-plans-new-play-venture-project-for-50000-members-to-see.html | COMMITTEE PLANS NEW PLAY VENTURE; Project for 50,000 Members to See Six Shows at $11 a Year Gets Under Way. GUARANTEE FOR INVESTORS They Will Receive Contracts for Life Insurance -- Group May Also Make Movies. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/goddard-haist.html | Goddard -- Haist | True | Special to THw NEW YORE Tr. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lehigh-valleys-notes-extended.html | Lehigh Valley's Notes Extended. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ornithological-observations.html | Ornithological Observations. | True | EDITH FRANCES CLAFLIN. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/clergy-give-backing-to-social-security-but-survey-shows-divergent.html | CLERGY GIVE BACKING TO SOCIAL SECURITY; But Survey Shows Divergent Opinions on Details of the President's Program. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/french-cruisers-leave-toulon.html | French Cruisers Leave Toulon. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/swedish-play-in-london-the-hangman-affords-sinister-role-for-frank.html | SWEDISH PLAY IN LONDON.; ' The Hangman' Affords Sinister Role for Frank Vosper. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/vienna-ousts-heimwehr-guard.html | Vienna Ousts Heimwehr Guard. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/new-montreal-market-canadas-first-open-trading-in-butter-eggs-and.html | NEW MONTREAL MARKET.; Canada's First Open Trading in Butter, Eggs and Cheese Starts. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-c-r-prescott-85-clubwoman-is-dead-descendant-of-miles-standish.html | MRS. C. R. PRESCOTT, 85, CLUBWOMAN, IS DEAD; Descendant of Miles Standish Was a Charter Member of Orange Organization. | True | Special to THI ITEw ZORIC TTg. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/court-of-appeals-bars-referendum-on-power-project-unanimously-holds.html | COURT OF APPEALS BARS REFERENDUM ON POWER PROJECT; Unanimously Holds Local Law Void Because It Fails to Pledge City's Credit. MAYOR TO SEEK CHANGE Utilities 'Cornered' Now, He Says -- Moves to Increase Phone Company Taxes. COURT OF APPEALS BARS POWER VOTE | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ferryboat-race-a-la-mississippi-looms-as-a-new-event-for-hudson.html | Ferryboat Race a la Mississippi Looms as a New Event for Hudson; Battle of River Speedsters Proposed, With 500 Cheering, Flag-Waving Commuters on Each -- Sidewheeler Cap'n Leaps to Idea While Railroads Study Prowess of Their Fleets. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/radio-link-set-up-direct-to-ethiopia-fcc-grants-press-wirelss-plea.html | RADIO LINK SET UP DIRECT TO ETHIOPIA; FCC Grants Press Wireless Plea for 7,000-Mile Circuit to Addis Ababa. LONDON DELAY ELIMINATED RCA Asks Establishment of 2 More Services and Approval Soon Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-fm-gould-gives-dinner-at-newport-she-will-also-entertain-today.html | MRS. F.M. GOULD GIVES DINNER AT NEWPORT; She Will Also Entertain Today for Local Unit of English Speaking Union. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/armstrong-cork.html | Armstrong Cork. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/son-to-mrs-js-williams.html | Son to Mrs. J.S. Williams. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/kostka-will-be-ready-sunday.html | Kostka Will Be Ready Sunday. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bernon-s-prentices-arrive-in-hot-springs-mr-and-mrs-john-w-cross.html | BERNON S. PRENTICES ARRIVE IN HOT SPRINGS; Mr. and Mrs. John W. Cross and the E.H.B. Watsons Hosts at Cascades Club. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/t6plitz-forman.html | T6plitz -- Forman. | True | Special to THI IW YOl. TIMX8. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/will-head-navy-board-admiral-upham-to-be-chairman-of-advisory-group.html | WILL HEAD NAVY BOARD.; Admiral Upham to Be Chairman of Advisory Group. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/guild-pickets-freed-harlem-paper-drops-case-on-the-pledge-to-end.html | GUILD PICKETS FREED.; Harlem Paper Drops Case on the Pledge to End Mass Tactics. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/colonial-daughters-meet.html | Colonial Daughters Meet. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/women-to-get-camps-of-bonus-marchers-sites-near-charleston-sc.html | WOMEN TO GET CAMPS OF BONUS MARCHERS; Sites Near Charleston, S.C., Evacuated by Veterans Will Be Reoccupied on Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/neutrality-measure-not-applied-by-egypt.html | Neutrality Measure Not Applied by Egypt; | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/flies-here-from-mexico-pacific-coast-student-arrives-in-30-hours.html | FLIES HERE FROM MEXICO.; Pacific Coast Student Arrives in 30 Hours -- Made Four Stops. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/judge-loses-vote-plea-johnson-overruled-in-action-to-get-fusion.html | JUDGE LOSES VOTE PLEA.; Johnson Overruled in Action to Get Fusion Slate Listing. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/foster-obrlen.html | Foster -- O'Brlen. | True | Special to THE YORK Trs. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/auto-kills-youth-in-park-victim-17-struck-at-east-drive-and-102d-st.html | AUTO KILLS YOUTH IN PARK; Victim, 17, Struck at East Drive and 102d St. by Clerk, 21. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/du-pont-profits-jump-in-quarter-148-a-share-earned-against-124-in.html | DU PONT PROFITS JUMP IN QUARTER; $1.48 a Share Earned, Against $1.24 in Third Three Months of 1934. NINE-MONTH TOTAL DIPS Reports Made by Corporations in Various Lines, With Comparative Figures. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/laval-reaffirms-faith-in-policies-french-premier-repeats-his.html | LAVAL REAFFIRMS FAITH IN POLICIES; French Premier Repeats His Determined Opposition to Any Devaluation Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/turkey-applies-embargo.html | Turkey Applies Embargo. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/fattest-man-is-dead-638pound-argentine-with-7foot-waistline-a.html | FATTEST MAN IS DEAD.; 638-Pound Argentine With 7-Foot Waistline a Pneumonia Victim. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/miss-dorothy-dengler.html | MISS DOROTHY DENGLER, | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/report-is-denied-in-rome.html | Report Is Denied in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/had-a-ttost-of-niclnmes.html | Had a TTost of NicL-N.mes, | True | By Pho Sotd Press. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/garment-men-act-to-end-set-prices-would-enable-manufacturers-to.html | GARMENT MEN ACT TO END SET PRICES; Would Enable Manufacturers to Reflect Increased Costs in Advancing Market. SEVEN GROUPS FOR MOVE Committee to Study Upward Trend and Fight for 'Freedom From Fixed Price Yoke.' | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/1184160-opposed-earle-plan.html | 1,184,160 Opposed Earle Plan. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/checks-for-6544-mailed-to-tigers-sum-sets-record-for-world-series.html | CHECKS FOR $6,544 MAILED TO TIGERS; Sum Sets Record for World Series Cut -- Cubs Fail to Receive Their Awards. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/buys-candlewood-isle-site.html | Buys Candlewood Isle Site. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/police-shakeup-rumored-demotion-of-detectives-all-over-city.html | POLICE SHAKE-UP RUMORED; Demotion of Detectives All Over City Predicted for Today. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-hg-collins-has-son.html | Mrs. H.G. Collins Has Son. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/omahoney-tosses-dusek.html | O'Mahoney Tosses Dusek. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dorothy-woolley-becomes-engaged-sarah-lawrence-alumna-will-be-wed.html | DOROTHY WOOLLEY BECOMES ENGAGED; Sarah Lawrence Alumna Will 'Be Wed to Frank Buohner, a Newspaper Man. HE, ATTENDED PRINCETON Was Chairman of The Tiger, College Publication; Later Studied at Columbia. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/city-officials-loot-art-display-sent-by-japan-as-goodwill-token.html | City Officials 'Loot' Art Display Sent by Japan as Good-Will Token; Estimate Board Members Carry Off Valuable Prints and Carvings From Collection When Invited to 'Take Something Home to the Kids' -- Raid Puts Mayor in Embarrassing Position. CITY CHIEFS 'LOOT' JAPANESE EXHIBIT | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/oil-production-rises-slightly-daily-average-last-week-in-nation.html | OIL PRODUCTION RISES SLIGHTLY; Daily Average Last Week in Nation 2,782,800 Barrels, Increase of 1,050. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/nyu-cub-harriers-score.html | N.Y.U. Cub Harriers Score. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/sec-calls-hearing-on-foreign-bonds-protective-council-and-other.html | SEC CALLS HEARING ON FOREIGN BONDS; Protective Council and Other Groups Are Asked to Explain Progress and Procedure. ASBURY PARK INQUIRY SET Commission Will Go Into Readjustment of Debt on Which City Defaulted. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/congress-in-brazil-acts-remains-in-session-to-complete-all-pending.html | CONGRESS IN BRAZIL ACTS.; Remains in Session to Complete All Pending Legislation. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/smoothness-is-aim-of-manhattan-in-north-carolina-state-drive-whalen.html | Smoothness Is Aim of Manhattan In North Carolina State Drive; Whalen, Zuck, Fusia and Tuckey, Regular Back Field, Work to Perfect Attack in Lengthy Scrimmage Against Freshmen -- Daly Takes Kurtz's End Post -- Moser Excels at Tackle. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/loses-alienation-action-wife-of-dr-jf-somberg-sued-his-former.html | LOSES ALIENATION ACTION.; Wife of Dr. J.F. Somberg Sued His Former Secretary for $100,000. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bridge-for-charity-today-virginia-women-in-new-york-will-give-party.html | BRIDGE FOR CHARITY TODAY; Virginia Women in New York Will Give Party in Waldorf. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/blocks-cortes-trial-of-ministers-in-spain-premier-proposes-instead.html | BLOCKS CORTES 'TRIAL' OF MINISTERS IN SPAIN; Premier Proposes Instead Board to Investigate Charges of Bribery by Mexican. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bradley-blaglen.html | Bradley -- Blagden. | True | Special to THZ YOP. K Tzs. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/prison-guard-killed-by-gunmen.html | Prison Guard Killed by Gunmen. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/sets-speed-boat-mark-notre-dame-averages-7608-miles-per-hour-on.html | SETS SPEED BOAT MARK.; Notre Dame Averages 76.08 Miles Per Hour on Detroit River. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/virginia-electric-bonds-sold.html | Virginia Electric Bonds Sold. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/nanking-greets-dern-many-chinese-officials-welcome-the-secretary-of.html | NANKING GREETS DERN.; Many Chinese Officials Welcome the Secretary of War. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/frank-l-crockers-hosts-they-entertain-at-dinner-party-in-plazas.html | FRANK L. CROCKERS HOSTS; They Entertain at Dinner Party in Plaza's Persian Room. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/gen-liggett-very-ill-second-in-command-of-aef-is-in-hospital-on.html | GEN. LIGGETT VERY ILL.; Second in Command of A.E.F. Is in Hospital on Coast. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/loft-sues-for-4250000-indiana-action-charges-monopoly-in-glucose.html | LOFT SUES FOR $4,250,000.; Indiana Action Charges Monopoly in Glucose Manufacture. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/deaths-in-city-rose-116-in-last-week-average-for-the-past-six-years.html | DEATHS IN CITY ROSE 116 IN LAST WEEK; Average for the Past Six Years, However, Declines -- Auto Toll Shows Decrease. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/s-w-frai-ikel-59-publisher-dead-had-been-owner-of-art-news-since.html | S. W. FRAI, IKEL, 59, PUBLISHER, DEAD; Had Been Owner of Art News Since 1921 -- Or&anized an Advertising Agency. DIRECTOR OF EXPOSITION The Moving Spirit in Show of Antiques Last Year -- Was Known to Many Aetlsts. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/commodity-club-to-hear-of-aaa.html | Commodity Club to Hear of AAA | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ontario-stays-ending-of-power-contracts-parley-with-utility.html | ONTARIO STAYS ENDING OF POWER CONTRACTS; Parley With Utility Interests of Quebec Brings Hope of Reduction in Cost. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/l-h-maxoh-weds-miss-barthm-ceremony-performed-by-dr-samuel-h.html | L. H. MAXOH WEDS MISS BARTHM; Ceremony Performed by Dr, Samuel H, Goldenson in Temple Emanu-E!. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/william-t-titus.html | WILLIAM T. TITUS. | True | B!oedal to TH lqlw YORK TXMIS. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/in-time-for-the-fair.html | IN TIME FOR THE FAIR. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/isber-salomon.html | Isber -- Salomon. | True | I SpeCial to T N YoRz "rlzB. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/einstein-and-smith-ask-aid-for-exiles-say-christian-refugees-from.html | EINSTEIN AND SMITH ASK AID FOR EXILES; Say Christian Refugees From Germany Face Starvation in Various Parts of World. DENOUNCE FASCIST TERROR To Leave Victims to Fate Would Be Blow to Human Solidarity, Scientist Declares. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/gain-by-utility-holder-commonwealth-southern-earns-567-a-share.html | GAIN BY UTILITY HOLDER.; Commonwealth & Southern Earns $5.67 a Share, Against $5.38. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/holds-jews-responsible-nazi-says-if-hitler-is-harmed-they-will-lose.html | HOLDS JEWS RESPONSIBLE.; Nazi Says if Hitler Is Harmed They Will Lose Their Heads. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/spain-bars-arms-to-italy.html | Spain Bars Arms to Italy. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/post-lauds-straus-plan-housing-official-backs-a-subsidy-to-wipe-out.html | POST LAUDS STRAUS PLAN.; Housing Official Backs a Subsidy to Wipe Out Slums. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/realty-men-open-convention-today-national-association-members-meet.html | REALTY MEN OPEN CONVENTION TODAY; National Association Members Meet in Atlantic City for Annual Session. | True | Special to THE NEW YORK TIMES. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lord-carson-dies-ulster-5tatesi-victim-of-lymphatic-leukemia-at-81.html | LORD CARSON DIES; ULSTER 5TATESI; Victim of Lymphatic Leukemia at 81 -- Career Notable in Law ahd Politics. | True | Wrelesm to Tt NEW YO TS, | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/howard-j-miller.html | HOWARD J. MILLER | True | . E[3eclaJ to TH 'w OE "8. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/louis-to-fight-paulino-in-the-garden-on-dec-13-heavyweights-listed.html | Louis to Fight Paulino In the Garden on Dec. 13; Heavyweights Listed to Go 15 Rounds for Christmas Fund Under Joint Auspices of Jacobs and Garden Corporation. | True | By Fred van Ness. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/kerosene-containers.html | Kerosene Containers. | True | COMMENTATOR. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/gold-mine-earns-more-wrighthargreaves-reports-profit-of-3846045-in.html | GOLD MINE EARNS MORE.; Wright-Hargreaves Reports Profit of $3,846,045 in Year. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/freed-in-auto-deaths-woman-driver-acquitted-by-jury-on-manslaughter.html | FREED IN AUTO DEATHS; Woman Driver Acquitted by Jury on Manslaughter Charge. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/glee-club-to-open-season.html | Glee Club to Open Season. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/broadway-exchange-holders-act.html | Broadway Exchange Holders Act | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/siamese-cat-here-has-litter-of-ten-foster-mother-sought-for-her.html | SIAMESE CAT HERE HAS LITTER OF TEN; Foster Mother Sought for Her Oversized Family, Which Is Said to Be a Record. QUEST A DIFFICULT ONE Eye-Droppers or Doll Bottles Probably Will Be Used to Rear the 9 That Lived. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/worden-gord.html | Worden -- Gord. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bane-gets-key-post-in-social-security-welfare-expert-will-be.html | BANE GETS KEY POST IN SOCIAL SECURITY; Welfare Expert Will Be Executive Director -- Three Others Chosen for Main Jobs. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/nyu-will-build-400000-addition-federal-funds-to-help-erect-new.html | N.Y.U. WILL BUILD $400,000 ADDITION; Federal Funds to Help Erect New Plant, a Part of the Engineering College. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mortgagebond-co-plan-reorganization-effective-as-approved-by-state.html | MORTGAGE-BOND CO. PLAN.; Reorganization Effective as Approved by State Supreme Court. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/indicted-in-stock-fraud-3-brokers-accused-in-alleged-gold-mine.html | INDICTED IN STOCK FRAUD.; 3 Brokers Accused in Alleged Gold Mine Deals. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/collective-security.html | COLLECTIVE SECURITY. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/italy-buying-up-cotton-10000-bales-leaving-egypt-this-week-cash-is.html | ITALY BUYING UP COTTON.; 10,000 Bales Leaving Egypt This Week -- Cash Is Being Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/knight-shaw.html | Knight -- -Shaw. | True | Special to TH Nw YORK TIMHB. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-nderbeck-noted-golff-dies-former-national-champion-51-succumbs.html | MRS. NDERBECK, NOTED GOLFF, DIES; Former National Champion, 51, Succumbs to Stroke at Home in Cynwyd, | True | Speol to T NEW YORK Ti3a3cs. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/the-play-six-characters-in-an-impish-comedy-entitled-substitute-for.html | THE PLAY; Six Characters in an Impish Comedy Entitled 'Substitute for Murder,' at the Ethel Barrymore. | True | By Brooks Atkinson. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/the-louis-k-pitmans-have-son.html | The Louis K. Pitmans Have Son. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/chosen-star-farmer-kansas-youth-grew-16-hogs-into-1916-in-five.html | CHOSEN 'STAR FARMER.'; Kansas Youth Grew 16 Hogs Into $1,916 in Five Years. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/yugoslavia-orders-3-warships.html | Yugoslavia Orders 3 Warships. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/readers-will-run-paper-american-agriculturist-is-turned-over-to-new.html | READERS WILL RUN PAPER; American Agriculturist Is Turned Over to New Gannett Foundation. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/negroes-isolate-west-indies-city-kingstown-st-vincent-blocked-off.html | NEGROES ISOLATE WEST INDIES CITY; Kingstown, St. Vincent, Blocked Off From Rest of Island After 2 Days of Riots. MARTIAL LAW IS IGNORED Armed Sailors From British Ship Patrol Streets -- Strikers Loot Many Stores and Homes. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/speech-gratifies-french-reassured-by-renunciation-of-a-british-lone.html | SPEECH GRATIFIES FRENCH.; Reassured by Renunciation of a British Lone Hand Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/peter-foley.html | PETER FOLEY, | True | Special to .E Naw No rzzg. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/200-at-dinner-mark-churchs-150th-year-dr-buttrick-at-celebration-of.html | 200 AT DINNER MARK CHURCH'S 150TH YEAR; Dr. Buttrick at Celebration of Fourth Presbyterian Talks on Economic Inequality. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/four-hurt-in-rodeo-events.html | Four Hurt in Rodeo Events. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/scrimmage-at-south-bend.html | Scrimmage at South Bend. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dealer-opens-his-mail-looking-only-for-a-12-check-but-finds-one-for.html | Dealer Opens His Mail Looking Only for a $12 Check, but Finds One for Quarter of a Million -- California Fanchers Cause Mix-Up in Cotton Control Vouchers. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/opera-season-seen-for-philadelphia-metropolitan-officials-hold-a.html | OPERA SEASON SEEN FOR PHILADELPHIA; Metropolitan Officials Hold a Conference With Patrons of Music There. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/5pound-fish-pulls-man-from-boat-in-bermuda.html | 5-Pound Fish Pulls Man From Boat in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/stock-seat-brings-less-130000-off-5000-is-paid-curb-membership-sold.html | STOCK SEAT BRINGS LESS; $130,000, Off $5,000, Is Paid -- Curb Membership Sold. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/strike-halts-elevators-imperial-building-workers-win-pay-rise-after.html | STRIKE HALTS ELEVATORS.; Imperial Building Workers Win Pay Rise After 2-Hour Stoppage. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/financial-markets-profittaking-in-industrials-rails-and-utilities.html | FINANCIAL MARKETS; Profit-Taking in Industrials; Rails and Utilities Advance -- Commodity Prices Mixed. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/3-fordham-teams-work-on-aerials-improvement-noted-as-mautte-and.html | 3 FORDHAM TEAMS WORK ON AERIALS; Improvement Noted as Mautte and Palau Pass Pigskin to Mitkus and Paquin. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/court-of-appeals-decision-barring-power-referendum-from-the-ballot.html | Court of Appeals Decision Barring Power Referendum From the Ballot | True | Special to THE NEW YORK TIMES. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/discovery-captures-10000-added-stake-vanderbilt-star-defeats-golden.html | DISCOVERY CAPTURES $10,000 ADDED STAKE; Vanderbilt Star Defeats Golden Rock by Twelve Lengths in Cincinnati Handicap. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/1939-worlds-fair-now-a-legal-fact-court-approves-incorporation.html | 1939 WORLD'S FAIR NOW A LEGAL FACT; Court Approves Incorporation Papers With Names of 109 Prominent New Yorkers. SIX DIRECTORS ARE NAMED Permanent Officers Will Be Chosen Soon -- Appropriate Name Sought for Event. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/sports-of-the-times-rank-football-or-a-general-alarm.html | Sports of the Times; Rank Football, or a General Alarm. | True | Reg. U.S. Pat. Off. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/russian-executed-for-1920-betrayal-white-guard-officer-hid-his-past.html | RUSSIAN EXECUTED FOR 1920 BETRAYAL; White Guard Officer Hid His Past to Rise to High Rank in Red Army. 20 TROTSKYISTS SEIZED Kharkov Workers Accused of Ruining Locomotives and Issuing Bad Fuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/italy-encouraged-by-britains-tone-foreign-secretarys-speech-is-held.html | ITALY ENCOURAGED BY BRITAIN'S TONE; Foreign Secretary's Speech Is Held to Reflect a Conciliatory Trend. | True | By Arnaldo Cortesi. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/hearings-on-utility-plan-reorganization-sought-for-the-central-west.html | HEARINGS ON UTILITY PLAN; Reorganization Sought for the Central West Public Service. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/yonkers-dentist-ends-life.html | Yonkers Dentist Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/defense-against-west-point-power-plays-is-mapped-by-yale-football.html | Defense Against West Point Power Plays Is Mapped by Yale Football Team; YALE GETS READY FOR LINE OFFENSE | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/warns-on-us-property-greece-expects-to-use-some-in-saloniki-for-war.html | WARNS ON U.S. PROPERTY.; Greece Expects to Use Some in Saloniki for War Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/concert-at-country-club-sleepy-hollow-has-last-of-music-and.html | CONCERT AT COUNTRY CLUB; Sleepy Hollow Has Last of Music and Literature Series. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/heads-grace-cotton-in-liverpool.html | Heads Grace Cotton in Liverpool | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/republican-women-assail-roosevelt-new-deal-is-called-peril-to.html | REPUBLICAN WOMEN ASSAIL ROOSEVELT; New Deal Is Called Peril to Business -- Lehman Regime Also Is Target. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/corn-prices-rise-other-grains-ease-december-and-may-wheat-end-38c.html | CORN PRICES RISE; OTHER GRAINS EASE; December and May Wheat End 3/8c Off and July Even in Light Chicago Trading. FOREIGN MARKETS LOWER Domestic Commercial Situations Dictate Operations -- Oats Irregular, Rye Down. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/two-nations-in-army-link-finland-and-estonia-broaden-exchange-of.html | TWO NATIONS IN ARMY LINK; Finland and Estonia Broaden Exchange of Military Data. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bernard-a-grimes-news-editor-dead-headed-staff-of-printers-ink-a.html | BERNARD A. GRIMES, NEWS EDITOR, DEAD; Headed Staff of Printers' Ink, a Journal for Advertisers-Succumbs Suddenly at 39. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/painters-society-opens-17th-show-sixty-canvases-and-one-piece-of.html | PAINTERS' SOCIETY OPENS 17TH SHOW; Sixty Canvases and One Piece of Sculpture Are Seen at Varnishing Reception. FEWER THAN OTHER YEARS Works Will Be Exhibited Until Nov. 5 at American Fine Arts Society Gallery. | True | By Edward Alden Jewell.h.d. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/greece-opposes-republican-rally.html | Greece Opposes Republican Rally | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/stock-issue-voted-by-boston-edison-directors-plan-to-raise-about.html | STOCK ISSUE VOTED BY BOSTON EDISON; Directors Plan to Raise About $12,500,000 With 89,146 Shares at $140. STATE'S APPROVAL ASKED Present Holders to Be Allowed to Subscribe on Basis of One for Each Six Held. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/asks-hand-in-roads-plan-committee-for-rock-island-stock-again-seeks.html | ASKS HAND IN ROAD'S PLAN; Committee for Rock Island Stock Again Seeks a Say on C. & E.I. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/support-of-amendment-asked.html | Support of Amendment Asked. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/more-than-5000-file-for-counter-trading-sec-still-getting.html | MORE THAN 5,000 FILE FOR COUNTER TRADING; SEC Still Getting Applications for Registration -- They Are Due Before Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/george-t-muller.html | GEORGE T. MULLER. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-eugene-field.html | MRS. EUGENE FIELD. | True | Special to THE NZW YOaK TIMSS. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/saban-vanquishes-fischer-on-points-gains-decision-in-6round-bout-at.html | SABAN VANQUISHES FISCHER ON POINTS; Gains Decision in 6-Round Bout at Coliseum -- Dunne Defeats Rotanti in Semi-Final. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/of-jiss-g-s-thomas.html | of J[iss G. S. Thomas. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/brooklyn-swim-on-monday.html | Brooklyn Swim on Monday. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mayor-denies-liquor-charge.html | Mayor Denies Liquor Charge. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/hugo-wiesner.html | HUGO WIESNER. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/assembly-drive-urged-republican-homestretch-effort-asked-by-colonel.html | ASSEMBLY DRIVE URGED.; Republican 'Home-Stretch' Effort Asked by Colonel Roosevelt. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/three-judges-heard-in-court-theft-case-testify-at-trial-of-two.html | THREE JUDGES HEARD IN COURT THEFT CASE; Testify at Trial of Two Former Aides Accused of Altering Records on Missing Fees. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ulster-flags-at-hlfstaff.html | Ulster Flags at Hlfstaff. | True | Wireless to T[ NW YORK 'rs. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/sherrill-assailed-for-olympic-stand-fair-play-group-leader-is-among.html | SHERRILL ASSAILED FOR OLYMPIC STAND; Fair Play Group Leader Is Among Those Attacking the Views of the General. COMMITTEE MEN BACK HIM Insist There Is No Reason for a Boycott -- Official Policy to Be Announced Soon. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/syndicate-offers-telephone-bonds-5200000-of-first-mortgage-4s-of.html | SYNDICATE OFFERS TELEPHONE BONDS; $5,200,000 of First Mortgage 4s of Pennsylvania Company to Be Sold at 101. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/15000-prize-for-a-book-bross-grant-will-go-to-the-linking-of.html | $15,000 PRIZE FOR A BOOK.; Bross Grant Will Go to the Linking of Science and Religion. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/500-in-wpa-return-to-industry-daily-rate-of-resignations-is-4-to-5.html | 500 IN WPA RETURN TO INDUSTRY DAILY; Rate of Resignations Is 4 to 5 Times That of the Past Ten Weeks, Ridder Reveals. NO LET-UP IN APPLICANTS Administrator Denies That Civil Service Project Is to Be Aimed at Radicals. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/play-opens-in-capital-dramatic-version-of-pride-and-prejudice-well.html | PLAY OPENS IN CAPITAL; Dramatic Version of 'Pride and Prejudice' Well Received. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/nichols-crash-laid-to-air-currents-mechanic-says-downdraft-hit.html | NICHOLS CRASH LAID TO AIR CURRENTS; Mechanic Says Downdraft Hit Craft as Pilot Headed for Airport. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/two-ways-out.html | Two Ways Out. | True | HOME CRAFT. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/two-pacific-gas-additions.html | Two Pacific Gas Additions. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/spofford-returns-to-princeton-team-injured-back-dons-uniform-and.html | SPOFFORD RETURNS TO PRINCETON TEAM; Injured Back Dons Uniform and May Be in Shape to Face Cornell Saturday. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/chilean-workers-back-sanctions.html | Chilean Workers Back Sanctions. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/borah-says-party-holds-key-to-1936-he-writes-to-rome-ny-man-that.html | BORAH SAYS PARTY HOLDS KEY TO 1936; He Writes to Rome, N.Y., Man That Roosevelt Re-election Depends on Republican Votes. HITS SOME IN 'OLD GUARD' But He Is Fighting That Group Only Where Their Policies Harm People's Interests. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/vincent-youmans-weds.html | Vincent Youmans Weds. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/aaa-ginning-tax-cut-to-545-cents-price-of-cotton-taxexemption.html | AAA GINNING TAX CUT TO 5.45 CENTS; Price of Cotton Tax-Exemption Certificates Is Also Reduced to 4 Cents a Pound. NEW POOL TO BE OPENED Federal Bureaus Take Up Shortage of Ships Needed for Lint Exports Rise. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/texas-league-prosperous.html | Texas League Prosperous. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/huge-meteor-seen-falling-over-city-three-persons-tell-of-flash-like.html | HUGE METEOR SEEN FALLING OVER CITY; Three Persons Tell of Flash Like Plunging Traffic Light in Northwestern Sky. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/william-c-nester.html | WILLIAM C. NESTER, | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cuddy-kenney.html | Cuddy -- Kenney. | True | Bpecial to T Imw YORK Tfrs. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/rise-in-revenues-seen-by-railroads-lehigh-valley-and-katy-expect.html | RISE IN REVENUES SEEN BY RAILROADS; Lehigh Valley and Katy Expect This Year's Receipts Will Exceed Those of 1934. TRAFFIC INCREASES CITED Financial Statements Issued by the New York Central and Other Carriers. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/hails-immunity-aid-in-child-pneumonia-dr-ch-smith-holds-serum-will.html | HAILS IMMUNITY AID IN CHILD PNEUMONIA; Dr. C.H. Smith Holds Serum Will Play Increasingly Important Part in Treatment. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/miss-jeanette-sayre-becomes-betrothed-south-orange-girl-will-be.html | MISS JEANETTE SAYRE BECOMES BETROTHED; South Orange Girl Will Be Bride of Edward H. German, a Dartmouth Alumnus. | True | .qDectal to Ta NEW Yo: TS. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/miller-retains-world-ring-title-nba-featherweight-ruler-gets.html | MILLER RETAINS WORLD RING TITLE; N.B.A. Featherweight Ruler Gets 15-Round Verdict Over Cormier at Boston. CHAMPION STARTS WELL He Wins 6 of First 7 Rounds and Withstands Late Rally Staged by Challenger. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/killed-at-union-league-club.html | Killed at Union League Club. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/race-pride-scored-by-mrs-roosevelt-she-advises-barnard-girls-to.html | RACE PRIDE SCORED BY MRS. ROOSEVELT; She Advises Barnard Girls to Avoid Superior Feeling and Cultivate World View. TAKES SUBWAY TO TRAIN Rides With Students After Her Plea for True Democracy -Warns of War Hysteria. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/train-is-fired-on-broker-wounded-bullet-sent-from-tall-grass-near.html | TRAIN IS FIRED ON; BROKER WOUNDED; Bullet Sent From Tall Grass Near Tracks at Englewood Hits E.J. Bullwinkel. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/shamrock-handicap-easily-captured-by-arden-farms-quel-jeu-at-empire.html | Shamrock Handicap Easily Captured by Arden Farms' Quel Jeu at Empire City; QUEL JEU, 9 TO 5, IS 4-LENGTH VICTOR Flashes Powerful Burst of Speed to Beat Spanish Way in Empire Feature. ROUND TABLE HOME FIRST Adrian's Racer, Coupled With Apprentice, Defeats Hermie Roy, With Red Jug Third. | True | By Bbyan Field. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/battle-in-north-is-denied-negus-hears-from-ayelu.html | Battle in North Is Denied; Negus Hears From Ayelu | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/charles-lyon-rogers.html | CHARLES LYON ROGERS. | True | -lClal tO T E OR '.IL'I} ,.E:S. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/us-will-restate-policy-to-league-reply-to-communication-is-expected.html | U.S. WILL RESTATE POLICY TO LEAGUE; Reply to Communication Is Expected to Be Made When Roosevelt Returns. TO DEFINE NEUTRALITY ACT Capital Speculates Whether President May Also Seek Business Cooperation. U.S. TO RESTATE POLICY TO LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/paris-slackened-by-profittaking.html | Paris Slackened by Profit-Taking. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/pastors-ad-finds-churches-for-sale-phone-calls-keep-wife-busy.html | PASTOR'S AD FINDS CHURCHES FOR SALE; Phone Calls Keep Wife Busy Jotting Down Offers From All Parts of City. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/book-notes.html | BOOK NOTES | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cancer-drive-here-set-committee-to-seek-30000-in-week-beginning.html | CANCER DRIVE HERE SET.; Committee to Seek $30,000 in Week Beginning Monday. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/centre-of-stage-for-hitler-opening-of-games-arranged-to-give-him.html | CENTRE OF STAGE FOR HITLER; Opening of Games Arranged to Give Him Leading Role. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/model-building-code-up-state-bureau-begins-hearings-on-basis-for.html | MODEL BUILDING CODE UP.; State Bureau Begins Hearings on Basis for Local Reforms. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/engineer-dies-at-throttle.html | Engineer Dies at Throttle. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/us-trade-unhurt-by-neutral-decree-exporters-agree-at-luncheon-that.html | U.S. TRADE UNHURT BY NEUTRAL DECREE; Exporters Agree at Luncheon That Mediterranean Orders Are Holding Up. SPAIN APPLIES EMBARGO Turkey and Iraq Also Support League on Arms to Italy -New Zealand to Act. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/no-action-on-market-taken-by-the-reserve-conditions-preclude.html | NO ACTION ON MARKET TAKEN BY THE RESERVE; Conditions Preclude Selling of Government Bonds -- Excess Reserves at Records. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/miss-marjorie-gates-engaged-i.html | Miss Marjorie Gates Engaged. I | True | Special to THE lw Noa 'IS. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/costly-leaf-fires.html | Costly Leaf Fires. | True | G. HARRIS DANZBERGER. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/heads-franklin-society-wj-dwyer-succeeds-tp-sylvan-as-president.html | HEADS FRANKLIN SOCIETY.; W.J. Dwyer Succeeds T.P. Sylvan as President -- Other Changes. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dooling-gets-mahon-row-9th-ad-democrats-demand-leader-work-for.html | DOOLING GETS MAHON ROW; 9th A.D. Democrats Demand Leader Work for Candidates. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/simone-exhibit-at-store-works-of-noted-sculptor-to-be-offered-for.html | SIMONE EXHIBIT AT STORE.; Works of Noted Sculptor to Be Offered for Sale Monday. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-ep-riley-left-fundfor-theblii-lighthouse-and-church-share.html | !MRS. E.P. RILEY LEFT FUNDFOR THEBLII; ' Lighthouse' and Church Share Almost Entire Estate of F. F. Proctor's Daughter. MISS G. S. THOMAS'S GIFTS Will Aids Many Institutions-Appraisal Shows Dr. Joseph Henschel Had $149,992. | True | Special to T N YORK Ts. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/fire-destroys-farrar-birthplace.html | Fire Destroys Farrar Birthplace. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/egyptian-prince-in-ethiopia.html | Egyptian Prince in Ethiopia. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bahamas-prepare-for-storm.html | Bahamas Prepare for Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/24-new-ccc-camps-ordered-in-state-total-of-129-will-be-established.html | 24 NEW CCC CAMPS ORDERED IN STATE; Total of 129 Will Be Established to Continue Work Through the Winter. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/faithful-servant-buried-funeral-held-for-woman-who-worked-in-home.html | FAITHFUL SERVANT BURIED; Funeral Held for Woman Who Worked in Home Here Fifty Years. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/gold-and-silver-imports.html | GOLD AND SILVER IMPORTS. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ernest-procter-dies-on-trip-to-scotland-lte-wa-on-way-to-pot-a-art.html | ERNEST PROCTER DIES ON TRIP TO SCOTLAND; lte Wa on Way to Pot a Art Teacher in Glasgow -- With Wife Had Job in Burma. | True | Special Cable to THe. NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/investors-active-in-urban-market-deals-include-bronx-house-at.html | INVESTORS ACTIVE IN URBAN MARKET; Deals Include Bronx House at Corner of Home and Stebbins Streets. 138TH STREET PLOT SOLD Acquired by Haulage Firm, Which Will Build on Site -Flat Bought for Remodeling. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/research-called-mainly-a-gamble-efficiency-rules-do-not-apply-dr.html | RESEARCH CALLED MAINLY A GAMBLE; Efficiency Rules Do Not Apply, Dr. Mees Tells Industrialists and Bankers. COLOR PHOTOS ARE CITED Youths' Experiments Resulted in a New Industry, Visitors Hear at Rochester. | True | By Waldemar Kaempffertspecial To the New York Times. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-whitney-adds-to-estate.html | Mrs. Whitney Adds to Estate. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/chicago-mail-order.html | Chicago Mail Order. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/thomas-tucker-big-league-baseball-star-of-90s-once.html | THOMAS TUCKER. ]; Big League Baseball Star of 90s Once Played? ___. r _Brooklyn. | True | Special to THE NEW YORK TIdiES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/to-edit-williams-yearbook.html | To Edit Williams Yearbook. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/retzlaff-defeats-smith-north-dakota-heavyweight-gains-10round.html | RETZLAFF DEFEATS SMITH.; North Dakota Heavyweight Gains 10-Round Decision. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/0-ge0g_ze-w_-gese-i-rochester-n-y-gyneoologist-was.html | 0,. GE0,G_ZE w_, GE,SE,.; I Rochester, N. Y., Gyneoologist Was | True | I | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/hurricane-kills-4-injures-29-in-cuba-property-is-widely-damaged-and.html | HURRICANE KILLS 4, INJURES 29 IN CUBA; Property Is Widely Damaged and Troops Patrol Santiago as Electricity Fails. U.S. NAVAL STATION SAFE But Rivers Are Out of Banks in Guantanamo Area -- Bahamas Awaiting the Storm. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/emphasize-attack-in-harvard-drill-first-and-second-varsities-clash.html | EMPHASIZE ATTACK IN HARVARD DRILL; First and Second Varsities Clash, Then Each Engages Scrubs in Scrimmage. REGULARS DISPLAY POWER Stage Two 70-Yard Touchdown Marches -- Hedblom Excels in Hitting the Line. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mayors-ban-on-politics-irks-republicans-hatch-only-job-holder-still.html | Mayor's Ban on Politics Irks Republicans; Hatch Only Job Holder Still in Party Post | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/24-dwellings-planned-for-block-in-brooklyn.html | 24 Dwellings Planned For Block in Brooklyn | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/gain-by-stauning-in-danish-election-premiers-party-gets-9-seats.html | GAIN BY STAUNING IN DANISH ELECTION; Premier's Party Gets 9 Seats More in Folketing, Giving Him Majority of 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/unrest-in-diredawa.html | Unrest in Diredawa. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/jersey-synod-puts-machen-row-aside-declines-to-pass-on-question-of.html | JERSEY SYNOD PUTS MACHEN ROW ASIDE; Declines to Pass on Question of Constitutionality of Mission Board Mandate. APPEALS GROUP CREATED Judicial Commission to Hear the Pleas of 2 Convicted Men -Nationalism Study Urged. | True | From a Staff Correspondent. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/alekhine-conquers-euwe-in-ninth-game-gains-early-advantage-to-score.html | ALEKHINE CONQUERS EUWE IN NINTH GAME; Gains Early Advantage to Score in 40 Moves of Chess Match at Amsterdam. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/15-games-for-fordham-maroon-quintet-to-play-three-of-its-contests.html | 15 GAMES FOR FORDHAM.; Maroon Quintet to Play Three of Its Contests in Garden. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/all-failure-groups-up-increases-shown-in-distribution-and.html | ALL FAILURE GROUPS UP.; Increases Shown in Distribution and Manufacturing Divisions. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/stocks-in-london-paris-and-berlin-wall-streets-firmness-buoys-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Wall Street's Firmness Buoys the English Market and Cheers French Views. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/flat-renting-brisk-east-side-attracts-the-bulk-tenants-in-days.html | FLAT RENTING BRISK.; East Side Attracts the Bulk Tenants in Day's Listing. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/japanese-proposals-accepted-by-chinese-countrywide-suppression-of.html | JAPANESE PROPOSALS ACCEPTED BY CHINESE; Country-Wide Suppression of Anti-Tokyo Activities Called For in Plans. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/no-quaker-has-sought-relief-in-depression.html | No Quaker Has Sought Relief in Depression | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/france-moves-to-disarm-political-leagues-as-rivalry-develops-into.html | France Moves to Disarm Political Leagues As Rivalry Develops Into Acute Situation | True | By P.j. Philip.wireless To the New York Times. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/94349-for-new-york-state.html | $94,349 for New York State. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dr-glueck-decries-penologic-jitters-crime-cure-lies-in-more.html | DR. GLUECK DECRIES 'PENOLOGIC JITTERS'; Crime Cure Lies in More Intelligent Use of Society's Weapons, He Tells Social Workers. BARS LENIENCY, SEVERITY Would Fit Sentence More to Criminal's Attitude -- Relief Cost Defended at Buffalo Meeting. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/rev-isaac-gelles-69-east-side-rabbi-dies-was-active-in-jewish.html | REV. ISAAC GELLES, 69, EAST SIDE RABBI, DIES; Was Active in Jewish Charities and Schools in City and in the Rockaways. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/warns-utility-men-on-multiple-roles-federal-power-board-says.html | WARNS UTILITY MEN ON MULTIPLE ROLES; Federal Power Board Says Interlocking Directorates Must Be Filed by Friday. FEW APPLICATIONS ARE IN Commission Discounts Theory Delay Is Deliberate to Test Law's Constitutionality. | True | Special to THE NEW YORK TIMES. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ousts-5-for-dirt-in-harvard-paper-county-official-forcing-out.html | OUSTS 5 FOR 'DIRT' IN HARVARD PAPER; County Official, Forcing Out Advocate Staff, Scores 'Childish Efforts.' | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/15-feared-lost-in-stormy-sea.html | 15 Feared Lost in Stormy Sea. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lord-carson.html | LORD CARSON. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bankers-elect-jg-parr-he-and-other-officers-chosen-by-north-jersey.html | BANKERS ELECT, J.G. PARR.; He and Other Officers Chosen by North Jersey Clearing House. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/groundwork-laid-to-test-labor-act-boards-power-challenged-by.html | GROUNDWORK LAID TO TEST LABOR ACT; Board's Power Challenged by Greyhound Bus Lines at Hearing on Employes' Cases. FIVE SHOPMEN TESTIFY Contend at Pittsburgh Session That They Lost Jobs for Joining an 'Outside' Union. | True | By Louis Stark.special To the New York Times. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/our-part-in-the-war-mr-duffus-elucidates-views-given-in-dwight.html | OUR PART IN THE WAR.; Mr. Duffus Elucidates Views Given In 'Dwight Morrow' Review. | True | R.L. DUFFUS. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/prr-station-escalators-150000-order-placed-for-five-substitutes-for.html | P.R.R. STATION ESCALATORS; $150,000 Order Placed for Five Substitutes for Stairways. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/jersey-town-rejects-pwa-aid.html | Jersey Town Rejects PWA Aid. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/to-vote-on-murray-bonds-corporations-board-acts-today-on-calling.html | TO VOTE ON MURRAY BONDS; Corporation's Board Acts Today on Calling $1,446,000 Issue. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dr-ludlow-elected-a-suffragan-bishop-south-orange-rector-chosen-on.html | DR. LUDLOW ELECTED A SUFFRAGAN BISHOP; South Orange Rector Chosen on 11th Ballot for New Post in Newark Episcopal Diocese. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dr-j-c-blood6ood-i-cancer-foe-dead-educator-67-long-at-johns.html | DR. J. C. BLOOD6OOD, I CANCER FOE, DEAD; Educator, 67, Long at Johns Hopkins, Is a Victim of Coronary Thrombosis, | True | Special to THE blEW YORK TZMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/new-zealand-ready-to-act.html | New Zealand Ready to Act. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/14617000-of-gold-engaged-in-britain-largest-amount-taken-in-the.html | $14,617,000 OF GOLD ENGAGED IN BRITAIN; Largest Amount Taken in the English Market During the Present Movement Here. DEAL IS CALLED PUZZLING Sterling, Franc, Belga and Yen Advance in Local Market for Foreign Exchange. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dr-henschel-left-149992.html | Dr. Henschel Left $149,992. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/higher-tin-quotas-urged-international-group-proposes-80-of-standard.html | HIGHER TIN QUOTAS URGED.; International Group Proposes 80% of 'Standard' Tonnage. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ethiopians-weigh-attack-in-north-plan-counterdrive-to-prevent.html | ETHIOPIANS WEIGH ATTACK IN NORTH; Plan Counter-Drive to Prevent Dispatching of Troops in Eritrea to Somaliland. WOULD BAR JIJIGA THRUST War Minister Off to Head Big Force at Dessye -- Ethiopian-French Tension at Diredawa. | True | By G.l. Steer.special Cable To the New York Times. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/high-prices-and-politics.html | High Prices and Politics. | True | WHIDDEN GRAHAM. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/corporate-bonds-in-brisk-demand-many-issues-are-bid-up-under.html | CORPORATE BONDS IN BRISK DEMAND; Many Issues Are Bid Up Under Leadership of Speculative and Second-Grade Loans. RAILROAD LIENS ADVANCE Federal Securities Mixed -- Foreign List Marked by Buying of Italian Dollar Bonds. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ministerial-student-vanishes-from-ship-leslie-c-barnes-disappears.html | MINISTERIAL STUDENT VANISHES FROM SHIP; Leslie C. Barnes Disappears on His Way From Easton to Resume Studies in Cambridge. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/sheet-steel-industry-at-63.html | Sheet Steel Industry at 63%. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bermuda-tourney-listed-fishing-contest-to-start-dec-20-and-run.html | BERMUDA TOURNEY LISTED; Fishing Contest to Start Dec. 20 and Run Until Jan. 10. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/to-sing-southern-songs-louise-alice-williams-will-give-evening-in.html | TO SING SOUTHERN SONGS.; Louise Alice Williams Will Give 'Evening in Dixie' Tonight. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/philadelphia-bridge-today.html | Philadelphia Bridge Today. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/safety-orator-fined-for-speed.html | Safety Orator Fined for Speed. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dartmouth-in-long-drill-football-men-work-till-after-dusk-under-new.html | DARTMOUTH IN LONG DRILL; Football Men Work Till After Dusk Under New Are Lights. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cocoa-seat-sells-at-2500.html | Cocoa Seat Sells at $2,500. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/curb-on-recovery-laid-to-roosevelt-former-governor-miller-scores.html | CURB ON RECOVERY LAID TO ROOSEVELT.; Former Governor Miller Scores Federal Policies as Clamp on Recuperative Forces. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mellody-in-the-ring.html | Mellody in the Ring. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/wh-hamilton-heads-rail-board.html | W.H. Hamilton Heads Rail Board | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ciiari_i-iinrn-riegf_i_.html | CI-IARI_I I-IL.NRN RIEGF_I_. | True | Special to TIIE NEW N02K TIES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/edward-j-anthony-brooklyn-veteran-92-was-in-the-escort-for-lincolns.html | EDWARD J. ANTHONY.; Brooklyn Veteran, 92, Was in the Escort for Lincoln's Body. | True | Special to Tm NEw YORK TLES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/e-arthur-lozier-50-newspaper-man-dies-representative-for-associated.html | E. ARTHUR LOZIER, 50, NEWSPAPER MAN, DIES; Representative for Associated Press in Brooklyn and at Floyd Bennett Airport. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/explains-park-shutout-moses-says-brooklyn-plots-never-were-meant.html | EXPLAINS PARK 'SHUTOUT.'; Moses Says Brooklyn Plots Never Were Meant for Public Strolls. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/peace-meeting-in-uproar-bloc-of-200-in-boston-forces-through-picket.html | PEACE MEETING IN UPROAR; Bloc of 200 in Boston Forces Through Picket Resolution. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/maria-jeritza-back-she-and-winfield-sheehan-to-go-on-to-coast-later.html | MARIA JERITZA BACK.; She and Winfield Sheehan to Go On to Coast Later. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/gertrude-tebbin-wed-to-e-p-sypher-the-rev-dr-edwin-a-hartney.html | GERTRUDE STEBBIN$ WED TO E. P. SYPHER; The Rev. Dr. Edwin A. Hartney Performs oeremon at Home of Brlde' s Mother. | True | Special to THE NEW YORE TIES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/kansas-power-to-absorb-unit.html | Kansas Power to Absorb Unit. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lake-superior-district-power.html | Lake Superior District Power. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/many-firms-locate-in-midtown-area-manufacturing-and-retail.html | MANY FIRMS LOCATE IN MIDTOWN AREA; Manufacturing and Retail Businesses Sign Contracts for New Quarters. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/army-seeks-defense-for-the-yale-plays-concentrates-on-blues-running.html | ARMY SEEKS DEFENSE FOR THE YALE PLAYS; Concentrates on Blue's Running Attack in Scrimmage With the Plebe Eleven. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/second-turf-figure-is-sought-in-slaying-louisville-police-ask.html | SECOND TURF FIGURE IS SOUGHT IN SLAYING; Louisville Police Ask Arrest of Tony Sani, Former Jockey -Saunders Has Not Appeared. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/argentina-to-offer-note-issue-to-public-25000000peso-flotation-is.html | ARGENTINA TO OFFER NOTE ISSUE TO PUBLIC; 25,000,000-Peso Flotation Is Planned to Feel Pulse of the Money Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/brooklyn-sales-by-bank-several-properties-disposed-of-by-dime.html | BROOKLYN SALES BY BANK.; Several Properties Disposed Of by Dime Savings. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cotton-steadier-as-hedging-lifts-demand-from-domestic-and-foreign.html | COTTON STEADIER AS HEDGING LIFTS; Demand From Domestic and Foreign Interests Raises Prices 2 to 11 Points. SPOT TRADING INCREASES Southern Markets Report Sales of 61,000 Bales, Against 22,000 a Year Ago. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/the-wrecked-car-racket-victim-in-connecticut-warns-motorists-of-a.html | THE 'WRECKED CAR' RACKET.; Victim in Connecticut Warns Motorists of a Not Unfamiliar Scheme. | True | VIOLET ALLEYN STOREY. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mcarl-breaks-jam-in-wpas-projects-1500000000-free-700000000-now.html | M'CARL BREAKS JAM IN WPA'S PROJECTS; $1,500,000,000 FREE; $700,000,000 Now Available to States and Job Peak in November Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/la-chappelle-is-victor-beats-siano-in-mat-feature-at-st-nicholas.html | LA CHAPPELLE IS VICTOR.; Beats Siano in Mat Feature at St. Nicholas -- Wallick Draws. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/surrender-of-chiefs-reported.html | Surrender of Chiefs Reported. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/many-problems-await-return.html | Many Problems Await Return. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/shortage-of-butter-and-cream-in-berlin-housewives-are-told-it-is.html | SHORTAGE OF BUTTER AND CREAM IN BERLIN; Housewives Are Told It Is Their Patriotic Duty to Use Substitutes. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/fashion-fete-by-alumnae-marymount-graduates-to-give-benefit-on.html | FASHION FETE BY ALUMNAE; Marymount Graduates to Give Benefit on Saturday. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/seeks-inquirer-earnings-heir-to-mrs-elverson-calls-for-philadelphia.html | SEEKS INQUIRER EARNINGS.; Heir to Mrs. Elverson Calls for Philadelphia Newspaper Figures. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/haverford-dance-class-nov-22.html | Haverford Dance Class Nov. 22. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/murals-approved-of-5-wpa-artists-sketches-for-three-schools-and-a.html | MURALS APPROVED OF 5 WPA ARTISTS; Sketches for Three Schools and a Hospital Passed by the City Art Commission. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/nazi-official-loses-job-slept-as-hitler-talked.html | Nazi Official Loses Job; Slept as Hitler Talked | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/mrs-ab-see-gives-tea-entertain-metropolitan-opera-guild-committee.html | MRS. A.B. SEE GIVES TEA.; Entertain Metropolitan Opera Guild Committee of Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dwyer-to-start-at-end-replaces-mauer-in-city-college-lineup-new.html | DWYER TO START AT END.; Replaces Mauer in City College Line-Up -- New Plays Rehearsed. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/plans-announced-by-dorothy-hodge-ruth-adalr-to-be-maid-of-honor-at.html | PLANS ANNOUNCED BY DOROTHY HODGE; Ruth Adalr to Be Maid of Honor at Wedding to James R. Gibson on Nov. 12. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/high-court-backs-naming-of-holley-judge-collinss-power-to-order-a.html | HIGH COURT BACKS NAMING OF HOLLEY; Judge Collins's Power to Order a Recount Upheld by Appeals Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/troth-alqlqoiljiqced-of-s-edioids-menier-of-new-york-faxnily-fiancee.html | TROTH AlqlqOIJIqCED OF SS EDIOIDS; Menier of New York Faxnily Fiancee of Rainald Gilfrid Lewthwaite of England. SHE STUDIED ART ABROAD Parents Founded International House in This City -- Wedding Here in January. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/she-is-undecided-regarding-italian-vessels.html | She Is Undecided Regarding Italian Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/72679-saw-racing-at-aqueduct-meet-attendance-up-from-54929-in-1934.html | 72,679 SAW RACING AT AQUEDUCT MEET; Attendance Up From 54,929 in 1934, Best Gain of Year on New York Tracks. BIG INCREASE IN RECEIPTS Purse Awards and State Taxes Higher -- Change of Dates Is Held Partly Responsible. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/fought-irsh-home-lule.html | Fought Ir/sh Home lule. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cotton-spinning-gains-operated-at-939-in-september-against-543-year.html | COTTON SPINNING GAINS.; Operated at 93.9% in September, Against 54.3% Year Ago. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/paper-says-norris-will-not-run-again-omaha-worldherald-asserts.html | PAPER SAYS NORRIS WILL NOT RUN AGAIN; Omaha World-Herald Asserts Friends of Senator Have Revealed His Decision. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/prices-of-hogs-drop-as-receipts-increase-arrivals-at-chicago.html | PRICES OF HOGS DROP AS RECEIPTS INCREASE; Arrivals at Chicago Heaviest for a Tuesday in Eight Months -- Losses 10 to 25 Cents. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/two-dead-eight-shot-in-dock-strike-riot-machine-gun-rifle-and.html | TWO DEAD, EIGHT SHOT IN DOCK STRIKE RIOT; Machine Gun, Rifle and Pistol Fire Rakes Waterfront in Lake Charles. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/visits-the-virgin-islands-representative-mitchell-negro-is-guest-of.html | VISITS THE VIRGIN ISLANDS.; Representative Mitchell, Negro, Is Guest of Governor Cramer. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/new-haven-loses-plea-for-rfc-loan-rejection-by-icc-expected-to.html | NEW HAVEN LOSES PLEA FOR RFC LOAN; Rejection by I.C.C. Expected to Force Reorganization Under Trusteeship. $5,000,000 WAS SOUGHT Wall St. Not Surprised, but It Thinks P.R.R. Could Have Helped Road. NEW HAVEN LOSES PLEA FOR RFC LOAN | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/wpa-raises-wages-for-upstate-labor-hours-per-month-are-reduced.html | WPA RAISES WAGES FOR UP-STATE LABOR; Hours Per Month Are Reduced -- Effort to Give Skilled Workers Prevailing Rate Promised. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/3d-hospital-death-now-under-inquiry-bath-in-scalding-water-is-fatal.html | 3D HOSPITAL DEATH NOW UNDER INQUIRY; Bath in Scalding Water Is Fatal to 18-Year-Old Girl, Patient at Creedmoor. PROSECUTOR GETS DATA Learned of the Case Through Unofficial Channels, Says Queens Official. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/dr-james-h-leary.html | DR. JAMES H. LEARY. | True | special to T lqv YoR TrM3CS. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/holders-lose-plea-on-wickwire-spencer-judge-rules-cash-offer-is-an.html | HOLDERS LOSE PLEA ON WICKWIRE SPENCER; Judge Rules Cash Offer Is an Indication of Vague in Reorganization Case. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cool-wave-today-to-end-5day-indian-summer.html | Cool Wave Today to End 5-Day 'Indian Summer' | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/funds-for-ethiopia-raised-by-students-medicinal-supplies-also-are.html | FUNDS FOR ETHIOPIA RAISED BY STUDENTS; Medicinal Supplies Also Are Being Contributed on City College Campus. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/bridge-at-nyack-sharply-opposed-it-would-menace-navigation.html | BRIDGE AT NYACK SHARPLY OPPOSED; It Would Menace Navigation, Merchants Group Will Tell Army Board Friday. BACKED BY ENGINEERS' Economic Desirability' of the Proposed New Hudson Span Also Is Questioned. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/kathleeh-nlayer-hohored-at-party-parents-entertain-at-dlnnlw-for.html | KATHLEEH nlAYER HOHORED AT PARTY; Parents Entertain at DlnnlW. for Her and Fiance, Bryan Sheedy, in Rof Garden. JOHN R. WILDMANS HOS '' F.' Mrs. John Hunter Gives Lunohcea for Virginia Van Siclen, Who Will Be Bride Saturday'. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/invasion-of-chaco-laid-to-argentina-paraguay-declares-neighbor-has.html | INVASION' OF CHACO LAID TO ARGENTINA; Paraguay Declares Neighbor Has Occupied Fourteen Forts Along Pilcomayo River. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/amundsens-siste-ferd.html | AMUNDSEN'S "SISTE FERD." | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/school-fires-drive-1450-to-the-street-25-cripples-are-carried-out.html | SCHOOL FIRES DRIVE 1,450 TO THE STREET; 25 Cripples Are Carried Out at P. S. 2 -- 1,200 Led to Safety in Brooklyn. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/i-captain-f-h-hessels-member-of-the-old-guard-of-new-york-for-many.html | I CAPTAIN F. H. HESSELS.; Member of the Old Guard of New York for Many Yeara. | True | Special to THE NEW YORE TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/get-preview-of-chevrolet.html | Get Preview of Chevrolet. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cornells-varsity-intact-rehearses-attack-in-scrimmage-against-the.html | CORNELL'S VARSITY INTACT.; Rehearses Attack in Scrimmage Against the Second Eleven. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/federal-fund-aids-100532-students-nya-to-give-1503795-each-month-to.html | FEDERAL FUND AIDS 100,532 STUDENTS; NYA to Give $1,503,795 Each Month to 1,514 Colleges and Universities. NEW YORK TO GET $178,035 Amount Will Go to 11,869 Students -- $19,950 for 1,330 in New Jersey Colleges. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/two-soccer-games-carded.html | Two Soccer Games Carded. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/nyu-practices-on-fundamentals-charging-tackling-and-blocking-occupy.html | N.Y.U. PRACTICES ON FUNDAMENTALS; Charging, Tackling and Blocking Occupy Squad in 3-Hour Drill at Ohio Field. SIEGEL RETURNS TO TEAM Quarterback and Sharp, End, Work in Varsity Line-Up -- Men in Shape for Hard Contest. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/columbia-coaches-carry-on-search-for-varsity-players-among-the.html | Columbia Coaches Carry On Search for Varsity Players Among the Reserves; NEW PLAYERS AIM IN COLUMBIA WORK Reserve Squad Is Combed in Search for Men to Plug the Weak Varsity Spots. WESTPHAL LEADS PASSERS Sophomore Back and McMahon, Another Newcomer, Show to Advantage in Session. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/imports-near-record-for-farm-products-meat-lard-corn-and-wheat.html | IMPORTS NEAR RECORD FOR FARM PRODUCTS; Meat, Lard, Corn and Wheat Flour Show Sharp Rises in First Nine Months. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/seeks-6hour-goodyear-day.html | Seeks 6-Hour Goodyear Day. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/berlin-weak-and-dull.html | Berlin Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/park-av-assessment-upheld-in-tax-suit-city-wins-action-to-reduce.html | PARK AV. ASSESSMENT UPHELD IN TAX SUIT; City Wins Action to Reduce $2,600,000 Levy -- 5 1/2% Held Fair Return on Property. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/boat-racing-rules-for-225s-discussed-drivers-laud-craft-as-having.html | BOAT RACING RULES FOR 225S DISCUSSED; Drivers Laud Craft as Having Caused Revival in Inboard Competition. TITLE EVENTS RESTRICTED European Four-Liter Design Not Eligible -- $700 Fixed as Top Motor Price. | True | By Clarence E. Lovejoy. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/chinese-seamen-join-world-union.html | Chinese Seamen Join World Union. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/calls-for-buying-halt-coat-producers-asked-to-await-mill-action-on.html | CALLS FOR BUYING HALT.; Coat Producers Asked to Await Mill Action on Discounts. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/student-16-ends-life-bronx-youth-worried-by-studies-writes-till.html | STUDENT, 16, ENDS LIFE.; Bronx Youth, Worried by Studies, Writes Till Felled by Gas. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/loesser-excels-in-piano-recital-gives-many-of-little-known-numbers.html | LOESSER EXCELS IN PIANO RECITAL; Gives Many of Little Known Numbers of 'Age of Reason' in Town Hall Program. | True | N.S. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/frisco-line-denies-11500000-fraud-hw-taft-argues-to-dismiss-suits.html | FRISCO LINE DENIES $11,500,000 FRAUD; H.W. Taft Argues to Dismiss Suits of Trustees Over Purchases of Stock. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/golfing-luncheons-at-white-sulphur-sidney-z-mitchell-is-guest-at.html | GOLFING LUNCHEONS AT WHITE SULPHUR; Sidney Z. Mitchell Is Guest at Dinner of Mrs. G.B. Maxwell -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/new-grand-jury-gets-crempa-case-judge-charging-panel-says-a-house.html | NEW GRAND JURY GETS CREMPA CASE; Judge, Charging Panel, Says a House Is Man's Castle, but Must Not Be a Fort. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/john-a-cranston-92-retired-banker-dies-former-member-of-the.html | JOHN A. CRANSTON, 92, RETIRED BANKER, DIES; Former Member of the Delaware Legislature Was at One Time a Lumber Merchant. | True | SpeCIB1 to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ruppert-anxious-to-get-infielder-yankee-owner-wants-some-one-to.html | RUPPERT ANXIOUS TO GET INFIELDER; Yankee Owner Wants Some One to Replace Lazzeri, He Says, in Coast Statement. LIKES CRAMER AND MYER Plans Trades With Athletics and Senators -- Holds High Hopes for Outfielder Di Maggio. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/trial-by-jury-system-viewed-as-outmoded-but-102-proposal-is.html | TRIAL BY JURY.; System Viewed as Outmoded, but 10-2 Proposal Is Approved. | True | ORLO J. PRICE. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/contract-ship-rates-upheld-at-hearing-most-of-witnesses-at-board.html | CONTRACT SHIP RATES UPHELD AT HEARING; Most of Witnesses at Board Session Approve System, but a Few Object. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/insignia-for-fabrics.html | Insignia for Fabrics. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/advertising-men-to-hear-woolley.html | Advertising Men to Hear Woolley | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lima-applauds-iturbi-his-two-concerts-in-peru-arouse-unusual.html | LIMA APPLAUDS ITURBI.; His Two Concerts in Peru Arouse Unusual Enthusiasm. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/amos-p-wilder-iii.html | Amos P. Wilder III. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/committee-renamed-by-nj-golf-group-executives-kept-in-office-by.html | COMMITTEE RENAMED BY N.J. GOLF GROUP; Executives Kept in Office by Annual Election -- Porter and Kellerman Take Trophy. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/italian-flier-to-speak.html | Italian Flier to Speak. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/the-chief-points-of-hoares-address-on-the-ethiopian-crisis.html | The Chief Points of Hoare's Address on the Ethiopian Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/emperor-forgives-foe.html | Emperor Forgives Foe. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/koenigsberg-honors-sculptor.html | Koenigsberg Honors Sculptor. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/4-detectives-face-charges-in-inquiry-in-garage-murder-three-accused.html | 4 DETECTIVES FACE CHARGES IN INQUIRY IN GARAGE MURDER; Three Accused of Returning Evidence After Grand Jury Failed to Indict 3 Men. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/peace-parley-is-expected-as-hoare-tells-commons-sanctions-can-be.html | PEACE PARLEY IS EXPECTED AS HOARE TELLS COMMONS SANCTIONS CAN BE AVOIDED; NEW 3-POWER TALKS SEEN Meeting of Hoare, Laval and Mussolini Next Week Indicated. MILD TONE MARKS DEBATE Foreign Secretary Points Out There Is Still Chance to Bar Action Against 'Old Friend.' BANS MILITARY SANCTIONS Believes Economic Penalties Can Shorten the War -- Rome Denies Conference Plan. NEW PEACE TALKS NEAR, LONDON SAYS | True | By Charles A. Selden.wireless To the New York Times. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/heads-5th-av-hospital-halsey-takes-office-after-merger-with-flower.html | HEADS 5TH AV. HOSPITAL.; Halsey Takes Office After Merger With Flower Hospital. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/to-launch-2-destroyers-philadelphia-navy-yard-will-also-lay-down.html | TO LAUNCH 2 DESTROYERS.; Philadelphia Navy Yard Will Also Lay Down Cruiser Monday. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/geneva-is-anxious-awaiting-us-reply-holds-stand-on-sanctions-may-be.html | GENEVA IS ANXIOUS AWAITING U.S. REPLY; Holds Stand on Sanctions May Be Decisive in Making Worse or Easing the Conflict. MANY QUESTIONS RAISED League Fears the Effect of a Non-Committal Answer With No Moral Backing for Stand. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/hamilton-plans-only-one-change-in-starting-eleven-for-notre-dame.html | Hamilton Plans Only One Change in Starting Eleven for Notre Dame Game as Players Strive to Correct Their Faults -33 Ramblers Will Begin Trip East Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/de-bono-tells-goal.html | De Bono Tells Goal. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/2500000-of-6s-called-denver-salt-lake-railroad-to-issue-equal.html | $2,500,000 OF 6s CALLED.; Denver & Salt Lake Railroad to Issue Equal Amount of 4s. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/michigan-stands-pat-same-lineup-that-beat-wisconsin-will-face.html | MICHIGAN STANDS PAT.; Same Line-Up That Beat Wisconsin Will Face Columbia. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/cities-of-light.html | CITIES OF LIGHT. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/fisherman-drowned-2-saved.html | Fisherman Drowned, 2 Saved. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/court-denies-bias-in-schultzs-case-judge-clark-says-the-charge-sets.html | COURT DENIES BIAS IN SCHULTZ'S CASE; Judge Clark Says the Charge 'Sets New Low Water Mark in Criminal Justice.' | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/lp-lochner-is-honored-head-of-berlin-correspondents-guest-at.html | L.P. LOCHNER IS HONORED; Head of Berlin Correspondents Guest at Luncheon Here. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/association-backs-park-police-plan-mayor-urged-to-seek-funds-to.html | ASSOCIATION BACKS PARK POLICE PLAN; Mayor Urged to Seek Funds to Permit Hiring of 300 for Protective Duty. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/fronts-quiet-says-de-bono.html | Fronts Quiet, Says de Bono. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/helena-shocks-subside-city-begins-rebuilding-as-relief-agencies-may.html | HELENA SHOCKS SUBSIDE.; City Begins Rebuilding as Relief Agencies May Cooperation Plans. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/government-loses-aaa-appeal.html | Government Loses AAA Appeal. | True | | C1B 277729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/ioan-m-coghitl-wed-on-bermuda-liner-to-lieut-commander-r-c.html | ISoan M. Coghitl Wed on Bermuda Liner { To Lieut. Commander R. C. Haslett.Sm{th } | True | 15'pecfal Cable to Tmw NJlw Yoaw Tni. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/knighted-for-courtesy-sweden-decorates-valentine-aide-for-services.html | KNIGHTED FOR COURTESY.; Sweden Decorates Valentine Aide for Services to Its Nationals. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/max-oboussier-dies-reich-shipping-man-resigned-on-jan-1-as-chairman.html | MAX OBOUSSIER DIES, REICH SHIPPING MAN; Resigned on Jan. 1 as Chairman of Hamburg-American Line-Found Dead in Home. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/catholic-congress-opens-in-peru-today-square-in-heart-of-lima-is.html | CATHOLIC CONGRESS OPENS IN PERU TODAY; Square in Heart of Lima Is Made Into Open-Air Nave for Four-Day Festival. | True | Special Cable to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/23-held-in-bulgarian-putsch.html | 23 Held in Bulgarian Putsch. | True | Wireless to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/kerston-girl-leaves-hospital.html | Kerston Girl Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/james-roosevelt-in-court.html | James Roosevelt in Court. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/argentina-curbs-wine-output.html | Argentina Curbs Wine Output. | True | | C1B 277729 |
| 1935-10-23 | 1935-10-23 | https://www.nytimes.com/1935/10/23/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 277729 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/dewey-gets-cafe-papers-grossel-delivers-documents-in-restaurant.html | DEWEY GETS CAFE PAPERS.; Grossel Delivers Documents in Restaurant Inquiry. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/princeton-to-play-army-on-gridiron-games-are-scheduled-for-1938-and.html | PRINCETON TO PLAY ARMY ON GRIDIRON; Games Are Scheduled for 1938 and 1940 in Renewal of Football Relations. STANFORD COMING HERE Will Oppose Columbia Next Year -- Fordham Books Georgia Eleven for 1936. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/chinese-unrest-spreads-farmers-in-north-shout-slogans-against.html | CHINESE UNREST SPREADS.; Farmers in North Shout Slogans Against Nationalist Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/to-increase-molybdenum-stock.html | To Increase Molybdenum Stock. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/book-notes.html | BOOK NOTES | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/news-of-the-stage-tonight-mulatto-play-genius-play-set-back-a-day.html | NEWS OF THE STAGE; Tonight: 'Mulatto' -- 'Play, Genius, Play!' Set Back A Day -- Celia Adler Leaves 'Mother' | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/japan-delays-on-policy.html | Japan Delays on Policy. | True | By Hugh Byas.wireless To the Hew York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/krebs-sails-for-halifax.html | Krebs Sails for Halifax, | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/settlement-benefit-nov-7.html | Settlement Benefit Nov. 7. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/chicago-board-backs-tobacco-road-ban-city-council-upholds-mayor-in.html | CHICAGO BOARD BACKS 'TOBACCO ROAD' BAN; City Council Upholds Mayor in Closing the Show as Producers Ask Federal Writ. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/george-hoadly-cincinnati-attorney-was-son-of-a-former-governor-of.html | GEORGE HOADLY.; Cincinnati Attorney Was Son of a Former Governor of Ohio. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/two-killed-in-crash-at-naval-plane-drill-navy-and-marine.html | TWO KILLED IN CRASH AT NAVAL PLANE DRILL; Navy and Marine Lieutenants Are Victims at Pensacola -Two Hurt at Plattsburg. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/army-ends-hard-work-rain-falls-throughout-practice-squad-leaves.html | ARMY ENDS HARD WORK.; Rain Falls Throughout Practice -Squad Leaves Today. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/coughlan-van-schaick.html | Coughlan -- Van Schaick | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/grannys-trade-and-seabiscuit-home-first-in-races-at-empire-city.html | Grannys Trade and Seabiscuit Home First in Races at Empire City Track; SEABISCUIT TAKES ARDSLEY HANDICAP Wheatley Stable Racer Wins From Neap by 3 Lengths in Empire Feature. GRANNYS TRADE TRIUMPHS Scores Over Singing Heart and Armstrong, Favorite -Rainey Rides Two Victors. | True | By Bryan Field. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/de-lancey-iii-in-hospital.html | De Lancey III, in Hospital. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/lefthanded-tribute.html | Left-Handed Tribute. | True | P.I. CADILLY | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/paris-weak-causing-surprise.html | Paris Weak, Causing Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/at-t-inquiry-delayed-public-hearings-not-expected-to-begin-until.html | A.T. & T. INQUIRY DELAYED; Public Hearings Not Expected to Begin Until January. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/warders-accuser-held-ziniti-figure-in-city-trust-case-indicted-for.html | WARDER'S ACCUSER HELD.; Ziniti, Figure in City Trust Case, Indicted for Grand Larceny. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sir-john-pybus-55-exminister-dead-director-of-times-of-london.html | SIR JOHN PYBUS, 55, EX-MINISTER, DEAD; Director of Times of London Company Was Prominent as Business Leader. INSURANCE CONCERN HEAD Called to Transport Post in the British Government by Prime Minister MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/cards-preparing-for-giant-battle-creighton-has-high-hopes-for.html | CARDS PREPARING FOR GIANT BATTLE; Creighton Has High Hopes for Chicago Eleven -- Kercheval's 91-Yard Kick a Record. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/die-for-ethiopian-coins-bought-by-italy-in-vienna.html | Die for Ethiopian Coins Bought by Italy in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/nicholas-adams-jewish-comedy-actor-last-seen-on-broadway-in.html | NICHOLAS ADAMS.; Jewish Comedy Actor Last Seen on Broadway in 'Dodsworth.' | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/kathleen-mayer-and-bryan-de-f-sheedy-married-in-chapel-of-st.html | Kathleen Mayer and Bryan de F. Sheedy Married in Chapel of St. Bartholomew's | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/526-americans-on-roma.html | 526 Americans on Roma. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mrs-george-h-mifflin-publishers-widow-hostess-to-famous-literary.html | MRS. GEORGE H. MIFFLIN.; Publisher's Widow Hostess to Famous Literary Figures. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/allen-files-secretly-as-senate-candidate-louisiana-governor.html | ALLEN FILES SECRETLY AS SENATE CANDIDATE; Louisiana Governor Qualifies Himself for Democratic Primaries in a Surprise Move. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/kermit-roosevelt-jr-pays-a-speeding-fine-going-70-to-75-because.html | KERMIT ROOSEVELT JR. PAYS A SPEEDING FINE; Going 70 to 75 Because Dash Light Was Out and He Was 'Week Late' for Classes. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/guth-quits-loft-carkner-elected-former-president-sells-stock-in.html | GUTH QUITS LOFT; CARKNER ELECTED; Former President Sells Stock in Candy Company He Headed Six Years. WON POST IN BITTER FIGHT New Chief Purchases Some of Predecessor's Interest -- No Personnel Change. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ruth-nichols-improved-coroner-at-troy-awaits-her-recovery-for-crash.html | RUTH NICHOLS IMPROVED.; Coroner at Troy Awaits Her Recovery for Crash Inquest. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sunday-set-to-honor-theodore-roosevelt-lehman-in-proclamation-calls.html | SUNDAY SET TO HONOR THEODORE ROOSEVELT; Lehman in Proclamation Calls Upon People of State to Pay Fitting Tribute. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ministry-formed-by-mackenzie-king-liberal-becomes-prime-minister-of.html | MINISTRY FORMED BY MACKENZIE KING; Liberal Becomes Prime Minister of Canada for the Third Time After Election Victory. SEVEN LAWYERS IN CABINET Federal-Provincial Conference Is Planned Soon to Meet the Unemployment Problem. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/roosevelts-train-is-halted-for-sailfish-pacific-trophy-put-aboard.html | Roosevelt's Train Is Halted for Sailfish; Pacific Trophy Put Aboard for Smithsonian | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/elsie-schauffler-in-hospital.html | Elsie Schauffler in Hospital. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/picture-producer-registers-issue-columbia-files-notice-of-3750000.html | PICTURE PRODUCER REGISTERS ISSUE; Columbia Files Notice of $3,750,000 in Preferred Stock, $50 a Share. LARGE SUM FOR EXPANSION $318,897 Is Scheduled for Redemption of Outstanding Convertible Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/preserves-sent-to-white-house.html | Preserves Sent to White House. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/research-spurs-new-rubber-uses-experts-on-tour-visit-goodrich-plant.html | RESEARCH SPURS NEW RUBBER USES; Experts on Tour Visit Goodrich Plant and Learn How Plane 'De-Icer' Developed. STORY OF KOROSEAL TOLD No Accident or Guessing Attended Dr. Semon's Production of 'Synthetic' Material. | True | By Waldemar Kaempffert.special To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/investment-trust-increases-assets-united-states-foreign-securities.html | INVESTMENT TRUST INCREASES ASSETS; United States & Foreign Securities Reports $151 a Share, Against $129.76 Dec. 31. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/seven-artists-win-prizes-in-chicago-their-entries-singled-out-for.html | SEVEN ARTISTS WIN PRIZES IN CHICAGO; Their Entries Singled Out for Honors Among 3,000 at Art Institute Show. PAINTINGS IN WIDE RANGE Representational Pictures Seen Near Impressionistic Works -- Sculpture Pleases. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/estonian-backs-britain-tonisson-urges-support-for-defender-of-small.html | ESTONIAN BACKS BRITAIN.; Tonisson Urges Support for Defender of Small Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/bankers-acceptances-up-only-slightly-displaced-by-increased-foreign.html | Bankers' Acceptances Up Only Slightly; Displaced by Increased Foreign Deposits | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fail-to-cut-off-italian-wing.html | Fail to Cut Off Italian Wing. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/federal-inquiry-on-rates-closes-gulfintercoastal-lines-get-until.html | FEDERAL INQUIRY ON RATES CLOSES; Gulf-Intercoastal Lines Get Until Nov. 20 to File Briefs in Defense of Contracts. MAJORITY FAVOR SYSTEM Some Shippers Threaten to Give Trade to Railroads if Rules are Revoked. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/utility-hearings-postponed.html | Utility Hearings Postponed. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/red-cross-goal-is-400000-here-city-urged-to-give-freely-to-rollcall.html | RED CROSS GOAL IS $400,000 HERE; City Urged to Give Freely to Roll-Call From Armistice Day to Thanksgiving. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fewer-idle-swedish-ships.html | Fewer Idle Swedish Ships. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/date-acceptance-awaited.html | Date Acceptance Awaited. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/police-cases-put-off-in-druckman-inquiry-valentine-decides-to-delay.html | POLICE CASES PUT OFF IN DRUCKMAN INQUIRY; Valentine Decides to Delay Trials of Detectives Until After the Election. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/7th-killing-is-laid-to-fearmad-thug-police-say-louis-ambergs-death.html | 7TH KILLING IS LAID TO FEAR-MAD THUG; Police Say Louis Amberg's Death Is One of Series Linked to Slaying of Policeman. GUNMAN, 21, IS NAMED Latest Victim, a Brownsville Racketeer, Found Hacked by Axe in Burning Auto. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/men-say-bus-line-used-intimidation-dismissals-and-threats-marked.html | MEN SAY BUS LINE USED INTIMIDATION; Dismissals and Threats Marked the Greyhound's Fight on Unions, They Testify. MEMBER HITS BOARD POLICY Carmody at Labor Hearing in Pittsburgh Criticizes Agent's Posing as Employe. | True | By Louis Stark.special To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/2-russian-bandits-put-to-death.html | 2 Russian Bandits Put to Death. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/plans-new-seaplane-service.html | Plans New Seaplane Service. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/what-brought-us-into-the-war.html | WHAT BROUGHT US INTO THE WAR | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/central-park-plan-is-in-full-swing-wpa-workers-make-progress-on.html | CENTRAL PARK PLAN IS IN FULL SWING; WPA Workers Make Progress on $2,000,000 Project for Improvement of Area. 2,600 MEN ARE EMPLOYED Play Field for Older Persons Is Being Built at 106th St. and West Drive. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/big-bank-loan-paid-rfc-6721704-owed-by-guardian-national-of-detroit.html | BIG BANK LOAN PAID RFC.; $6,721,704 Owed by Guardian National of Detroit Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/cotton-advanced-by-frost-reports-purchases-increased-by-fear-of.html | COTTON ADVANCED BY FROST REPORTS; Purchases Increased by Fear of Yield Being Reduced in Western Districts. GAINS ARE 17 TO 25 POINTS Foreigners Buy Here; Italians Active in Alexandria and Japanese in India. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/bars-hiring-of-nonpuerto-ricans.html | Bars Hiring of Non-Puerto Ricans. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/breathing-space-distrusted.html | Breathing Space' Distrusted. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/deny-hitler-asked-jewish-doctor.html | Deny Hitler Asked Jewish Doctor | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/stalin-model-son-says-sob-story-soviet-papers-print-sentimental.html | STALIN MODEL SON, SAYS 'SOB STORY'; Soviet Papers Print Sentimental Account of His Visit to 75-Year-Old Mother. HER PRIDE IN HIM RELATED ' Joseph Joked a Lot and Was Gay and Happy,' Parent Is Quoted as Saying. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/furlough-pay-trial-on-100-civil-service-engineers-sue-city-for.html | FURLOUGH PAY TRIAL ON.; 100 Civil Service Engineers Sue City for $35,000. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fights-nicaraguan-money-law.html | Fights Nicaraguan Money Law. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/twelve-plead-guilty-in-fish-conspiracy-admit-having-fixed-prices-by.html | TWELVE PLEAD GUILTY IN FISH CONSPIRACY; Admit Having Fixed Prices by Intimidation at Trial in Federal Court. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ccc-again-builds-a-war-cantonment-company-at-camp-pike-ark-one-of.html | CCC AGAIN BUILDS A WAR CANTONMENT; Company at Camp Pike, Ark., One of Eight on Like Tasks in 7th Corps Area Alone. ROADS AND RANGES GRADED Water Supply Far More Than Adequate for State's National Guard or C.M.T.C. Units. | True | By Capt. Hilton H. Railey.special To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/dies-during-tobacco-raid-boston-merchant-is-stricken-in-agents.html | DIES DURING TOBACCO RAID; Boston Merchant Is Stricken in Agents' 'Bootleg' Round-Up. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/president-renews-pledge-of-no-war-ending-long-cruise-he-tells-20000.html | PRESIDENT RENEWS PLEDGE OF NO WAR; Ending Long Cruise, He Tells 20,000 at Charleston That We Will Keep Aloof. COUNTRY 'COMING BACK' Recovery an Obvious Fact and Not Due to Chance, He Holds -- Back at Desk Today. PRESIDENT RENEWS PLEDGE OF NO WAR | True | By Charles W. Hurd.special To the New York Times. | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/825-profit-bait-in-stock-swindle-rich-victims-tell-of-lavish.html | 825% PROFIT BAIT IN STOCK SWINDLE; Rich Victims Tell of Lavish Dinners at Which Peterson 'Let' Friends Invest. STATE GETS AN INJUNCTION Charges Prisoner, With Wife's Aid, Took $450,000 -- Had Signed $4,500,000 Notes. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/miss-nadine-a-morris-to-wed-army-officer-staten-island-girl-is.html | MISS NADINE A. MORRIS TO WED ARMY OFFICER; Staten Island Girl Is Affianced to Lieutenant Leo W. H. Shaughnessey of Bay State. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE EW oRE TIES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/british-sailors-seize-42-kingstown-rioters-island-quiets-down-after.html | BRITISH SAILORS SEIZE 42 KINGSTOWN RIOTERS; Island Quiets Down After Two Days of Strife -- State of Emergency Declared. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-zealand-backs-sanctions.html | New Zealand Backs Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/scottish-team-beats-irish.html | Scottish Team Beats Irish. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/carr-kelly.html | Carr -- Kelly. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/johnston-heads-bankers-club.html | Johnston Heads Bankers' Club. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/negro-red-gains-respite-meeting-here-learns-of-delay-on.html | NEGRO RED GAINS RESPITE.; Meeting Here Learns of Delay on Insurrection Sentence. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/on-the-presidents-desk.html | ON THE PRESIDENT'S DESK. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-bank-group-limited-in-duties-investment-committee-will-not.html | NEW BANK GROUP LIMITED IN DUTIES; Investment Committee Will Not Displace Other Organizations, Griswold Says. CONSULTATION CHIEF AIM Rules and Enforcement to Remain a Function of SEC, Head of Proposed Body States. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/stimson-criticizes-our-war-trade-ban-holds-presidents-proclamation.html | STIMSON CRITICIZES OUR WAR TRADE BAN; Holds President's Proclamation Does Not Go Far Enough to Block Italy's Program. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sues-for-jones-beach-injury.html | Sues for Jones Beach Injury. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/canadas-wheat-exports-drop.html | Canada's Wheat Exports Drop. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/troop-and-munitions-ships-sail.html | Troop and Munitions Ships Sail. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/badami-outpoints-bashara-in-8-rounds-captures-decision-in-new-lenox.html | BADAMI OUTPOINTS BASHARA IN 8 ROUNDS; Captures Decision in New Lenox Feature Bout -- Balsamo Victor Over Rodriguez in Second. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/5-touchdowns-scored-by-princeton-squad-team-drawn-from-second-and.html | 5 TOUCHDOWNS SCORED BY PRINCETON SQUAD; Team Drawn From Second and Third Elevens Shows Power Against Yearling Unit. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/traffic-complaints-drivers-find-fault-with-conditions-on-main.html | TRAFFIC COMPLAINTS.; Drivers Find Fault With Conditions on Main Thoroughfares. | True | RALPH N. TAYLOR | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/rail-bonds-rise-ignore-new-haven-secondgrade-issues-make-good.html | RAIL BONDS RISE, IGNORE NEW HAVEN; Second-Grade Issues Make Good Showing in Spite of Reorganization Plea. ERIE LOANS ARE IN DEMAND Trading Volume Up Slightly on Stock Exchange, Led by Corporate Issues. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/shakeup-in-line-and-back-field-marks-columbias-practice-for.html | Shake-Up in Line and Back Field Marks Columbia's Practice for Michigan; LITTLE PROMOTES FOUR TO 1ST TEAM Columbia Shift Sends Maroon, Waldo and Klingensmith to Varsity Forward Wall. M'MAHON IN BACK FIELD Replaces Foster and Bolsters Kicking Game -- Squad Works on Defense Under Lights. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/railroad-sifts-train-shooting.html | Railroad Sifts Train Shooting. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/east-river-pollution-wards-island-plant-will-not-it-is-held-end-the.html | EAST RIVER POLLUTION.; Wards Island Plant Will Not, It Is Held, End the Nuisance. | True | GEORGE A. SOPER | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/merger-approved-in-united-founders-boards-of-8-concerns-in-group.html | MERGER APPROVED IN UNITED FOUNDERS; Boards of 8 Concerns in Group for Formation of American General Corporation. SET-UP TO BE SIMPLIFIED Equity-United Founders Plan Recognizes Utility Act - Stockholders to Vote. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/schaeffer-signs-statement.html | Schaeffer Signs Statement. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/60000000-added-to-funds-for-wpa-mccarl-has-now-released-760000000.html | $60,000,000 ADDED TO FUNDS FOR WPA; McCarl Has Now Released $760,000,000 for Carrying on Work Relief. $8,839,041 MORE FOR CITY Total Share to Date Is $104,000,000 -- President Approves $1,017,000 for New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/baer-mayer.html | Baer -- Mayer. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/shakeup-ordered-among-detectives-valentine-after-investigation.html | SHAKE-UP ORDERED AMONG DETECTIVES; Valentine, After Investigation, Announces Move Affecting 104 in Division. 21 GO BACK TO UNIFORM Chiquette, Who Pursued 'Radio Burglar,' and Trainor Are Among Men Demoted. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/george-colon-rites-today.html | George Colon Rites Today. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sussex-triumphs-in-rugby.html | Sussex Triumphs in Rugby. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/flash-over-city-held-to-be-large-meteor-dr-fisher-doubts-that.html | FLASH OVER CITY HELD TO BE LARGE METEOR; Dr. Fisher Doubts That Flaming Object Seen by Many Tuesday Was Very Near Earth. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | pecla! to Zsw ORK TZ. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/600-pay-tribute-to-barbusse.html | 600 Pay Tribute to Barbusse. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-radio-device-spurs-television-dr-zworykin-shows-engineers.html | NEW RADIO DEVICE SPURS TELEVISION; Dr. Zworykin Shows Engineers Amplifier That Converts Light Into Electricity. NOISES ARE ELIMINATED This Advantage Over Ordinary Tubes Held to Be Special Aid in Television Field. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/on-navy-selection-board-high-officers-named-by-swanson-to-recommend.html | ON NAVY SELECTION BOARD; High Officers Named by Swanson to Recommend Promotions. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/2-weeks-grace-expected-italy-thinks-london-and-paris-will-ask.html | 2 WEEKS' GRACE EXPECTED; Italy Thinks London and Paris Will Ask League to Grant Delay. SIMILAR BELIEF IN BRITAIN Avenol Confers at the Foreign Office to Give Geneva Slant on Tripartite Talks. NEW MEDITERRANEAN DEAL Rome Reported Ready to Call Back 2 Libyan Divisions and Britain Four Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/eileen-huban-dies-noted-as-actress-her-performance-in-1917-play-the.html | EILEEN HUBAN DIES; NOTED AS ACTRESS; Her Performance in 1917 Play, 'The Grasshopper,' Won Cheers of Audience. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/westchester-vote-list-large.html | Westchester Vote List Large. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/dorothea-bailey-plans-her-bridal-her-marriage-to-harold-alvin.html | DOROTHEA BAILEY PLANS HER BRIDAL; Her Marriage to Harold Alvin Chandor Jr. Will Take Place in St. James's Church. NUPTIALS SET FOR NOV. 12 Rosalie Fellows Bailey and Mrs. Ambrose Helier to Be Maid and Matron of Honor. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/julian-w-woodwell-exchief-engineer-of-treasury-department-at.html | JULIAN W. WOODWELL; Ex-Chief Engineer of Treasury Department at Washington. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/train-campaign-orators-republican-women-open-school-to-prepare-for.html | TRAIN CAMPAIGN ORATORS.; Republican Women Open School to Prepare for 1936 Election. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/miss-delza-dances-at-hunter.html | Miss Delza Dances at Hunter. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/7-in-litter-of-10-die-as-cat-nurse-fails-siamese-decatuplets-broken.html | 7 IN LITTER OF 10 DIE AS CAT NURSE FAILS; Siamese 'Decatuplets' Broken Up Despite Rescue Visit by Foster Mother. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/34-mexican-rebels-killed.html | 34 Mexican Rebels Killed. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/rising-prices-held-spur-to-recovery-dickinson-asserts-business-has.html | RISING PRICES HELD SPUR TO RECOVERY; Dickinson Asserts Business Has Profited From Aiding Workers and Farmers. SEES STEADY TRADE GAIN 10 to 15% Increase in Volume in Next Year Predicted by Rost at Marketing Session. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/endorses-worlds-fair-retail-dry-goods-association-also-approves.html | ENDORSES WORLD'S FAIR.; Retail Dry Goods Association Also Approves East River Tunnel. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/quick-ruling-asked-by-aaa-on-tax-suit-supreme-court-is-urged-to-set.html | QUICK RULING ASKED BY AAA ON TAX SUIT; Supreme Court Is Urged to Set the Hoosac Mills Case for Hearing on Nov. 20. FEDERAL BUDGET MENACED Solicitor General Bases Plea on Excess of Benefit Payments Over Processing Revenues. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mrs-william-roth.html | MRS. WILLIAM ROTH. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-york-girl-rescued-saved-by-boston-aviator-after-leap-from.html | NEW YORK GIRL RESCUED.; Saved by Boston Aviator After Leap From Bridge. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/henry-rutherford.html | HENRY RUTHERFORD. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/will-push-war-inquiry-chaco-peace-parley-wont-drop-plan-for-placing.html | WILL PUSH WAR INQUIRY.; Chaco Peace Parley Won't Drop Plan for Placing the Blame. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-haven-files-under-section-77-forced-to-seek-reorganization.html | NEW HAVEN FILES UNDER SECTION 77; Forced to Seek Reorganization Because of Inability to Get New Funds. HEARING IS SET FOR NOV. 6 Stocks of the Company Hammered to Record Low Levels -- Palmer Cites Difficulties. NEW HAVEN FILES UNDER SECTION 77 | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/cricket-batsmen-topped-by-ormsby-staten-island-player-with-three.html | CRICKET BATSMEN TOPPED BY ORMSBY; Staten Island Player, With Three Centuries to Credit, Gained League Honors. BOWLERS LED BY FLICK Crescent Star Had Best Mark, but Green Took Most Wickets During the Season. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/britain-increases-dole-advances-allowance-for-children-as-general.html | BRITAIN INCREASES DOLE.; Advances Allowance for Children as General Election Nears. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/murray-g-sawyer-sales-representative-in-east-and-west-africa.html | MURRAY G. SAWYER.; Sales Representative in East and West Africa. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/jersey-parents-group-meets.html | Jersey Parents' Group Meets. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/relief-union-calls-stoppage-today-erb-affirms-cut-6000-workers-will.html | RELIEF UNION CALLS STOPPAGE TODAY; ERB AFFIRMS CUT; 6,000 Workers Will Stay Out for Three Hours to Protest Decision to Lay Off 900. FIRST REDUCTIONS NOV. 1 Knauth Promises Substitute Jobs, but Ridder Says He Has No Openings as Yet. STOPPAGE CALLED BY ERB WORKERS | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/police-deaf-to-motorists-plea-for-less-stringent-parking-rules.html | Police Deaf to Motorists' Plea For Less Stringent Parking Rules; Officials Reply to Complaints That Unreasonable Regulations Have Closed City to Private Auto Owners -- 1,000,000 Cars to Be Controlled, They Remind. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/miss-harriet-camac-to-be-wed-tomorrow-marriage-to-dr-j-e-elmendorf.html | MISS HARRIET CAMAC TO BE WED TOMORROW; Marriage to Dr. J. E. Elmendorf to Take Place in Newburgh, Residence of Her Father. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/grazianis-drive-beginning.html | Graziani's Drive Beginning. | True | By Laurence Stallings.wireless To The New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/hearst-invited-to-atlantic-city.html | Hearst Invited to Atlantic City. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/berlin-prices-continue-down.html | Berlin Prices Continue Down. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/coxbigelow.html | Cox-Bigelow. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/brokers-to-study-segregation-plan-limiting-of-functions-to-be-chief.html | BROKERS TO STUDY SEGREGATION PLAN; Limiting of Functions to Be Chief Topic at Conference in Chicago on Monday. SEC'S HEADS TO ATTEND Members of Smaller Exchanges Say Separation of Duties Would End Business. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mrs-g-h-gould-honored-governor-lehman-congratulates-her-on-80th.html | MRS. G. H. GOULD HONORED; Governor Lehman Congratulates Her on 80th Birthday. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/expels-seven-flag-objectors.html | Expels Seven Flag Objectors. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/quit-salmagundi-club-leppert-resents-place-assigned-to-his.html | QUIT SALMAGUNDI CLUB.; Leppert Resents Place Assigned to His Roosevelt Sketch. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/german-propaganda-termed-successful-work-among-foreign-teachers.html | GERMAN PROPAGANDA TERMED SUCCESSFUL; Work Among Foreign Teachers Studying in Berlin Bearing Fruit, Tageblatt Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/p-m-crandell-dies-suburban-mayor-executive-of-new-rochelle-is.html | P. M. CRANDELL DIES; SUBURBAN MAYOR; Executive of New Rochelle Is Stricken After an Address in School Auditorium. FORMERLY A SUPERVISOR Friend of King of Sweden, With Whom He Played Golf, Had Toured World 4 Times. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/wilhelm-f-loeper-supporter-of-hitler-had-been-governor-of-two.html | WILHELM F. LOEPER.; Supporter of Hitler Had Been Governor of Two States. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fountain-to-honor-army-surgeon.html | Fountain to Honor Army Surgeon. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/engaged-by-us-steel-consulting-engineers-to-aid-with-plant-program.html | ENGAGED BY U.S. STEEL.; Consulting Engineers to Aid With Plant Program -- Other Changes. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/cambria-road-to-issue-bonds.html | Cambria Road to Issue Bonds. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/dodge-aide-quits-post-victor-house-special-assistant-to-return-to.html | DODGE AIDE QUITS POST.; Victor House, Special Assistant, to Return to Private Practice. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/recital-by-louise-williams.html | Recital by Louise Williams. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/natures-own-regalia.html | Nature's Own Regalia. | True | ITJIOT V-Hrr | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/city-seeks-extension-of-emergency-taxes-mayor-to-ask-legislative.html | CITY SEEKS EXTENSION OF EMERGENCY TAXES; Mayor to Ask Legislative Action to Continue Sales, Business and Utility Levies in 1936. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/wpa-upholds-herzog-on-his-payrise-order-aubrey-williams-rules-that.html | WPA UPHOLDS HERZOG ON HIS PAY-RISE ORDER; Aubrey Williams Rules That 10 Per Cent Differential May Be Used in This State. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/starhemberg-soldiers-rebel.html | Starhemberg Soldiers Rebel. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/brooklyn-college-soccer-victor-20-tallies-by-goldstein-gleimer-at.html | BROOKLYN COLLEGE SOCCER VICTOR, 2-0; Tallies by Goldstein, Gleimer at Close Produce League Triumph Over St. John's. LOSERS MAKE FINE STAND But Work of Bonanno at Goal Proves Futile -- Winners Unbeaten Since 1933. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/reich-to-maintain-trade-with-italy-formally-notified-of-league.html | REICH TO MAINTAIN TRADE WITH ITALY; Formally Notified of League Sanctions, She Plans to Insist on Neutrality. TOKYO ATTITUDE SIMILAR Yugoslavia Puts Into Effect the Geneva Boycott -- New Zealand Backs It. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/child-to-mrs-a-de-ropp-jr.html | Child to Mrs. A. de Ropp Jr. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/detail-of-drawn-game-alekhine-and-euwe-ended-fifth-of-chess-series.html | DETAIL OF DRAWN GAME.; Alekhine and Euwe Ended Fifth of Chess Series After 34 Moves. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/audubon-societies-to-meet.html | Audubon Societies to Meet. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/wheat-prices-dip-after-an-upturn-break-of-2c-a-bushel-from-top-mark.html | WHEAT PRICES DIP AFTER AN UPTURN; Break of 2c a Bushel From Top Mark Leaves the List 5/8 to 1 1/8c Net Lower. CORN'S TREND IS UPWARD Rye in Chicago Rises 3/8 to 1 1/8c as Result of Ruling to Raise Duty on Polish Grain. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/lehman-to-use-radio-in-home-rule-appeal-despite-opposition-of-labor.html | LEHMAN TO USE RADIO IN HOME RULE APPEAL; Despite Opposition of Labor Federation, He Will Urge County Reform Tonight. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/shushan-acquitted-in-a-stormy-scene-friends-of-long-rush-news.html | SHUSHAN ACQUITTED IN A STORMY SCENE; Friends of Long Rush News Camera Men When Jury Returns Verdict on Tax Charge. SENATOR'S GUARDS JOIN Woodcock is Silent but Counsel for Defense Sees End to 'Political' Prosecutions. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/profit-doubled-by-oil-company-phillips-petroleum-earned-in-nine.html | PROFIT DOUBLED BY OIL COMPANY; Phillips Petroleum Earned in Nine Months $9,850,428, Against $4,208,706. EQUALED $2.37 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/heads-nyu-finance-club.html | Heads N.Y.U. Finance Club. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/news-of-art.html | NEWS OF ART | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/eucharistic-services-are-begun-in-peru-30000-attend-ceremony-of.html | EUCHARISTIC SERVICES ARE BEGUN IN PERU; 30,000 Attend Ceremony of Welcoming Papal Legate at First National Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/casey-on-dartmouth-varsity.html | Casey on Dartmouth Varsity. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/vote-florida-canal-bonds.html | Vote Florida Canal Bonds. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sessions-of-synod-end-in-protests-rejection-by-jersey-body-of.html | SESSIONS OF SYNOD END IN PROTESTS; Rejection by Jersey Body of Complaints by Machen Ally Called Unconstitutional. | True | From a Staff Correspondent. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/gelfond-ribner.html | Gelfond -- Ribner. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/snell-enlists-democrats-for-republican-cabinet.html | Snell Enlists Democrats For Republican Cabinet | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/engine-limits-set-by-gold-cup-board-boats-must-have-motors-of-600.html | ENGINE LIMITS SET BY GOLD CUP BOARD; Boats Must Have Motors of 600 to 732 Cubic Inch Piston Displacement. FRENCH CHALLENGE SEEN Three Foreign Craft Likely to Compete -- Changes in Rules Presage Higher Speed. | True | By Clarence E. Lovejoy. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/a-rebuke-for-the-mayor.html | A REBUKE FOR THE MAYOR. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/28-nations-apply-sanctions.html | 28 Nations Apply Sanctions. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/capt-w-f-brennan-police-veteran-dies-the-ambassador-who-retired-in.html | CAPT. W. F. BRENNAN, POLICE VETERAN, DIES; ' The Ambassador,' Who Retired in 1926, Had Been Member of Department 42 Years. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sees-higher-tire-prices-officer-of-lee-company-says-rise-may-come.html | SEES HIGHER TIRE PRICES.; Officer of Lee Company Says Rise May Come in a Few Weeks. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mrs-melvin-h-jones.html | MRS. MELVIN H. JONES. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/3-more-priests-go-to-prison-in-reich-one-gets-5-years-for-currency.html | 3 MORE PRIESTS GO TO PRISON IN REICH; One Gets 5 Years for Currency Smuggling and Two 150,000Mark Fines Are Imposed. ANOTHER PRIEST A SUICIDE Judge Announces That Former Head of Dominican Group Killed Himself in Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to TH EW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/gold-engagements-fall-to-2548000-smaller-amount-in-tune-with-38.html | GOLD ENGAGEMENTS FALL TO $2,548,000; Smaller Amount in Tune With 3/8 Cent Rise in Pound, Main Sufferer From Flow. GOLD-BLOC MONEY WEAKER The French and the Swiss Franc, Guilder and Belga Off as Lira Advances a Point. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/oconnell-excels-in-nyu-kicking-former-curtis-high-athlete-is-star.html | O'CONNELL EXCELS IN N.Y.U. KICKING; Former Curtis High Athlete Is Star in Workout -- Varsity in Defensive Session. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/schultz-out-on-bail-on-income-tax-charges.html | Schultz Out on Bail On Income Tax Charges | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/john-duffield-prince-jr-brooklyn-lawyer-specialized-in-real-estate.html | JOHN DUFFIELD PRINCE JR.; Brooklyn Lawyer Specialized in Real Estate Practice. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/use-of-tin-rises-148-world-consumption-in-first-eight-months-of.html | USE OF TIN RISES 14.8%; World Consumption in First Eight Months of Year 90,910 Tons, | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/yugoslavia-begins-boycott.html | Yugoslavia Begins Boycott. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/giannini-engaged-by-metropolitan-american-soprano-should-have-been.html | GIANNINI ENGAGED BY METROPOLITAN; American Soprano Should Have Been in Opera Here Years Ago, Johnson Says. SEVERAL REVIVALS LISTED New Ballet Planned -- Report of Guild Shows Gain in Receipts and Subscriptions. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/5th-av-is-tied-up-by-blast-in-street-throngs-imperiled-as-fumes.html | 5TH AV. IS TIED UP BY BLAST IN STREET; Throngs Imperiled as Fumes Under Ground Explode, Sending Manhole Covers Flying. STORES FORCED TO CLOSE Lights Fail and Elevators Stall in the 39th Street Area in Midafternoon. UNDERGROUND BLAST DISRUPTS A SECTION OF MIDTOWN AREA. 5TH AV. IS TIED UP BY BLAST IN STREET | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/social-security-held-here-to-stay-dr-rubinow-at-buffalo-conference.html | SOCIAL SECURITY HELD HERE TO STAY; Dr. Rubinow at Buffalo Conference Says an Upset in Court Would Not Block States. TRANSIENT AID A PROBLEM Federal Government Is Urged to Continue Job, as It Alone Can Assume Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/rome-sees-tension-eased-rome-requests-sanctions-delay.html | Rome Sees Tension Eased.; ROME REQUESTS SANCTIONS DELAY | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/lesson-seen-for-britain-prime-minister-insists-she-must-now-take.html | LESSON' SEEN FOR BRITAIN; Prime Minister Insists She Must Now 'Take Risks for Peace.' TO SEEK VOTERS' MANDATE Demand for Rearming Will Be Issue of General Vote Nov. 14, He Says in Commons. MORE PEACE HOPE EVIDENT Cabinet Head Hints at Chance to Avert Sanctions Against Italy -- Lloyd George Caustic. BALDWIN DEMANDS MORE ARMAMENT | True | By Charles A. Selden.wireless To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/bond-group-inquiry-opponents-of-plans-urged-on-asbury-park-called.html | BOND GROUP INQUIRY.; Opponents of Plans Urged on Asbury Park Called by SEC. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/boys-clubs-are-formed-westchester-recreation-board-urges.html | BOYS CLUBS ARE FORMED.; Westchester Recreation Board Urges Experimental Units. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fights-pwa-power-fund.html | Fights PWA Power Fund. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/financial-markets-stocks-close-irregularly-higher-in-active-trading.html | FINANCIAL MARKETS; Stocks Close Irregularly Higher in Active Trading, Bonds Gain -- Wheat Off; Cotton Advances. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/parkinson-scores-federal-meddling-calls-on-textile-institute-men-to.html | PARKINSON SCORES FEDERAL MEDDLING; Calls on Textile Institute Men to Recapture Influence in Shaping Legislation. DORR SEES IMPROVEMENT Resolution at Annual Meeting Urges Government to Limit Imports From Japan. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/three-elected-by-curb-exchange.html | Three Elected by Curb Exchange | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/armstrong-cork-raises-pay.html | Armstrong Cork Raises Pay. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/42-named-to-start-in-cambridgeshire-strassburgers-boethius-only.html | 42 NAMED TO START IN CAMBRIDGESHIRE; Strassburger's Boethius Only American-Owned Horse in the Final Acceptances. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/seek-coat-label-use-by-chains.html | Seek Coat Label Use by Chains. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/clipper-heads-for-home-leaves-honolulu-on-last-lap-of-return-flight.html | CLIPPER HEADS FOR HOME.; Leaves Honolulu on Last Lap of Return Flight From Guam. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mahoney-in-clash-with-gen-sherrill-aau-head-asked-why-jews-are.html | MAHONEY IN CLASH WITH GEN. SHERRILL.; A.A.U. Head, Asked Why Jews Are Barred From Athletic Club, Condemns Practice. NEW OLYMPIC VOTE TAKEN American Association Polls Its Members on Participation in the Berlin Games. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/debutantes-feted-at-luncheon-party-misses-edith-and-ethel-prosser.html | DEBUTANTES FETED AT LUNCHEON PARTY; Misses Edith and Ethel Prosser Entertain for Jane Rovensky and Clarissa Doremus. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/barnard-girl-wins-story-prize.html | Barnard Girl Wins Story Prize. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/schultz-is-shot-one-aide-killed-and-3-wounded-attack-in-newark-cafe.html | SCHULTZ IS SHOT, ONE AIDE KILLED AND 3 WOUNDED; ATTACK IN NEWARK CAFE Beer Runner and Three Companions Assailed by Two Gunmen. HIS CONDITION IS GRAVE He Is Hit in Abdomen by Two Machine Gunners as His Henchmen Return Fire. LINK TO BROOKLYN KILLING Witnesses in Broadway Shooting Pick Picture of Stern, Man Sought in Amberg Death. SCHULTZ IS SHOT, ONE AIDE KILLED | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/white-sulphur-hears-portnoff-in-recital-colonists-attend-organ.html | WHITE SULPHUR HEARS PORTNOFF IN RECITAL; Colonists Attend Organ Concert in Greenbrier Console Room -T. W. Stemmlers Arrive. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/card-party-for-hospital-saturday-event-will-be-for-benefit-of.html | CARD PARTY FOR HOSPITAL.; Saturday Event Will Be for Benefit of Institute. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ethiopia-dismayed-by-hoares-speech-officials-believing-military.html | ETHIOPIA DISMAYED BY HOARE'S SPEECH; Officials, Believing Military Sanctions Necessary, Feel Britain Has Let Them Down. SEE LICENSE TO MUSSOLINI Hold Scant Hope for Settlement at Last Moment -- Say They Are 'Alone but Unafraid.' | True | By Harold Denny.wireless To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/roadway-open-to-skaters.html | Roadway Open to Skaters. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/2000-townsend-aides-assemble-in-chicago-first-delegates-arrive-for.html | 2,000 TOWNSEND AIDES ASSEMBLE IN CHICAGO; First Delegates Arrive for Convention Today in Support of $200-a-Month Old-Age Pension. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/youth-finds-aid-in-graduate-study-over-4000-who-are-seeking-master.html | YOUTH FINDS AID IN GRADUATE STUDY; Over 4,000 Who Are Seeking Master and Doctor Degrees Are Being Helped. NEW YORK TOTAL IS 1,562 Youth AdministrationRules That Apprentices Must Be Paid by Employers. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mrs-william-p-douglas-widow-of-owner-of-defender-of-americas-cup-in.html | MRS. WILLIAM P. DOUGLAS.; Widow of Owner of Defender of America's Cup in 1871. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/trend-of-business-in-new-england-rises-council-reports-activity-in.html | TREND OF BUSINESS IN NEW ENGLAND RISES; Council Reports Activity in the Southern Areas Reaching Peak of 1929. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ship-lost-off-jamaica-heavy-seas-prevent-rescue-cuban-storm-toll.html | SHIP LOST OFF JAMAICA.; Heavy Seas Prevent Rescue -Cuban Storm Toll Light. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-movie-medal-given-to-dr-wente-physicist-is-rewarded-for-his.html | NEW MOVIE MEDAL GIVEN TO DR. WENTE; Physicist Is Rewarded for His Work in Acoustics and Acoustical Equipment. HAYS PREDICTS BIG GAINS He Tells Engineers Third Dimensional and Color Photography and Improved Sound Are Near. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/6513458-cleared-by-pacific-lighting-corporation-and-subsidiaries.html | $6,513,458 CLEARED BY PACIFIC LIGHTING; Corporation and Subsidiaries Net Equivalent of $4.05 a Share in 12 Months. $4,998,819 IN YEAR BEFORE Domestic and Commercial Sales Rise 12 Per Cent -- Other Public Utilities Report. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/exchange-seat-at-140000.html | Exchange Seat at $140,000. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/6-killed-7-hurt-in-auto-mishaps-daughter-of-bergen-police-chief-is.html | 6 KILLED, 7 HURT IN AUTO MISHAPS; Daughter of Bergen Police Chief Is Victim of Crash in Fog in Englewood. TWO DIE IN CANAL PLUNGE Long Island Men Are Found in Water at Babylon -- Head of Blair Academy Hurt. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/athens-stop-given-up-by-kingsfordsmith-baghdad-is-believed-to-be.html | ATHENS STOP GIVEN UP BY KINGSFORD-SMITH; Baghdad Is Believed to Be Goal on Second Leg of England-Australia Flight. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/h-herbermann-57-shipping-man-dies-founder-of-american-export-lines.html | H. HERBERMANN, 57, SHIPPING MAN, DIES; Founder of American Export Lines Began Career as Laborer on Railroad. HELD SOVIET CONTRACT Advocated Subsidies, Citing Jobs Provided and Trade Fostered by Merchant Marine. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/irt-lines-had-gain-in-traffic-last-month.html | I.R.T. Lines Had Gain In Traffic Last Month | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/laundry-ad-drive-urged.html | Laundry Ad Drive Urged. | True | Special to THE NEW YORK TIMES. | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/p-e-costello-dies-exrepresentative-member-of-philadelphia-city.html | P. E. COSTELLO DIES; EX-REPRESENTATIVE; Member of Philadelphia City Council 25 Years Served in Congress Three Terms. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/chinese-ask-aid-to-bar-famine.html | Chinese Ask Aid to Bar Famine. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mobilizing-of-all-reported.html | Mobilizing of All Reported. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/percy-r-todd-dies-railroad-executive-head-of-bangor-aroostook-was.html | PERCY R. TODD DIES; RAILROAD EXECUTIVE; Head of Bangor & Aroostook Was Director of All New England Lines in War. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/la-guardia-sharp-to-budget-critics-rebukes-riegelman-for-calling.html | LA GUARDIA SHARP TO BUDGET CRITICS; Rebukes Riegelman for Calling Pay Accruals From Vacant Jobs a 'Slush Fund.' $24,9,30,627 SLASH URGED Lefkowitz Attacks Demand as That of 'Organized Wealth,' Not of New York Citizens. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/commodity-markets-price-movements-mixed-in-quiet-trading-rubber.html | COMMODITY MARKETS; Price Movements Mixed in Quiet, Trading -- Rubber Futures Rise -- Cash List Irregular. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mrs-astor-lists-committee.html | Mrs. Astor Lists Committee. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/schultz-in-mat-bout-tonight.html | Schultz in Mat Bout Tonight | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/canadas-nickel-exports-rise.html | Canada's Nickel Exports Rise. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/uses-double-censorship-italian-army-keeps-both-military-and.html | USES DOUBLE CENSORSHIP; Italian Army Keeps Both Military and Political Experts on Job. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/financier-jailed-in-ohio-painter-who-refused-to-give-bank-crash.html | FINANCIER JAILED IN OHIO.; Painter, Who Refused to Give Bank Crash Data, Starts 40-Day Term. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/suicide-at-monte-carlo-kentucky-woman-said-to-have-lost-heavily-at.html | SUICIDE AT MONTE CARLO.; Kentucky Woman Said to Have Lost Heavily at Gambling. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/big-ten-teams-listed.html | Big Ten Teams Listed. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/residential-building-gains.html | Residential Building Gains. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/welcome-home.html | WELCOME HOME. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/airedale-exiled-in-fatal-fight-with-spitz-court-deplores-ungallant.html | Airedale Exiled in Fatal Fight With Spitz; Court Deplores Ungallant Behavior of Male | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/brazil-to-back-neutrality.html | Brazil to Back Neutrality. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/reveals-football-death-reich-says-special-guard-not-jew-was-killed.html | REVEALS FOOTBALL DEATH.; Reich Says Special Guard, Not Jew. Was Killed and Not by Mob. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/greets-yale-alumni-at-92.html | Greets Yale Alumni at 92. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/baldwin-plan-is-attacked.html | Baldwin Plan Is Attacked. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/says-reich-bishop-refused-to-resign-submarine-pastor-declares-that.html | SAYS REICH BISHOP REFUSED TO RESIGN; ' Submarine Pastor' Declares That as Result Kerrl Has Taken Mueller's Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/housing-plan-defended-straus-says-program-will-not-affect-higher.html | HOUSING PLAN DEFENDED.; Straus Says Program Will Not Affect Higher Income Groups. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/divorces-basil-g-h-snowdown.html | Divorces Basil G. H. Snowdown. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/cafe-wage-board-recesses.html | Cafe Wage Board Recesses. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/25000-in-hospital-plan-3centaday-projects-growth-revealed-at-dinner.html | 25,000 IN HOSPITAL PLAN.; 3-Cent-a-Day Project's Growth Revealed at Dinner. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/hoboes-and-the-elite-meet-on-the-bowery-as-fete-opens-east-side.html | Hoboes and the Elite Meet on the Bowery As Fete Opens East Side Diamond Centre | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/54-utility-officers-ask-multiple-posts-applications-to-power-board.html | 54 UTILITY OFFICERS ASK MULTIPLE POSTS; Applications to Power Board Are Nation-Wide, With Many More to Be Made. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/foreign-investors-sought-by-mexico-president-cardenas-stresses-need.html | FOREIGN INVESTORS SOUGHT BY MEXICO; President Cardenas Stresses Need for Aid to Carry Out Six-Year Plan. SEES PROFITABLE FIELDS Asserts Country is Free From Threats of Strife 'in a WarHaunted World.' FOREIGN INVESTORS SOUGHT BY MEXICO | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/scores-die-in-china-blast-explosives-stored-to-combat-reds-blow-up.html | SCORES DIE IN CHINA BLAST; Explosives Stored to Combat Reds Blow Up in Lanchow. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/nra-will-inspect-labor-agreements-hearings-all-set-for-wholesale.html | NRA WILL INSPECT LABOR AGREEMENTS; Hearings All Set for Wholesale Tobacco, Specialty Paper and Candle Industries. CHILD LABOR IS BANNED Minimum Wages and Hours and Overtime Are Agreed On by Employers and Workers. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/oil-filings-with-sec-22-interests-record-offering-sheets-mostly-for.html | OIL FILINGS WITH SEC.; 22 Interests Record Offering Sheets, Mostly for Oklahoma. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mrs-margaret-sanger-sails.html | Mrs. Margaret Sanger Sails. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/france-puts-curb-on-armed-groups-restricts-sale-and-holding-of.html | FRANCE PUTS CURB ON ARMED GROUPS; Restricts Sale and Holding of Weapons, Also Adds 5,000 Men to 'Mobile Guard.' NEW POWERS GIVEN POLICE Action Taken on Eve of Radical Socialist Congress Is Reply to Demands of That Party. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/bridal-in-church-for-marie-du-pont-montchanin-del-girl-is-wed-to-j.html | BRIDAL IN CHURCH FOR MARIE DU PONT; Montchanin, Del., Girl Is Wed to J. P. Wade Levering of Ruxton, Md. SISTER MAID OF HONOR She Has Six Other Attendants at Christiana, Pa. - - Tilghman G. Pitts Jr. Best Man. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/canadiens-sign-couture.html | Canadiens Sign Couture. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/35000-lost-by-lightning.html | $35,000 Lost by Lightning. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/case-will-be-ready-for-notre-dame-game.html | Case Will Be Ready for Notre Dame Game | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/welfare-island-plans.html | Welfare Island Plans. | True | DOROTHY S. DAVIS | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/us-exports-mount-on-goods-for-war-italy-received-large-shares-in.html | U.S. EXPORTS MOUNT ON GOODS FOR WAR; Italy Received Large Shares in September Before President Banned Arms Shipments. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/railroad-wins-tax-suit-22-of-north-dakota-levy-on-the-great.html | RAILROAD WINS TAX SUIT.; 22% of North Dakota Levy on the Great Northern Held Vold. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sec-eases-stand-on-foreign-bonds-official-opinions-are-cited-to.html | SEC EASES STAND ON FOREIGN BONDS; Official Opinions Are Cited to Governments' Agents by Stock Exchange Here. DELISTING WAS FEARED Registrant Need Not Tell InterGovernmental Debt Under 'External Funded Debt.' SEC EASES STAND ON FOREIGN BONDS | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/tabitha-defeats-riskulus-by-nose-sackett-filly-takes-lead-in-last.html | TABITHA DEFEATS RISKULUS BY NOSE; Sackett Filly Takes Lead in Last Few Strides to Score in Feature at Laurel. OFFICIAL IS HOME THIRD Shandon Farm Racer Close Up in Blanket Finish -- Victor Returns $21.70 for $2. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/election-board-voids-five-fusion-petitions-signatures-found.html | ELECTION BOARD VOIDS FIVE FUSION PETITIONS; Signatures Found Insufficient on Document Submitted by Candidates in Bronx. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/troubles-of-roller-skaters.html | Troubles of Roller Skaters. | True | PUZZLED SKATER | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/cornell-in-long-drill-lanman-sophomore-back-keeps-berth-stofer-in.html | CORNELL IN LONG DRILL.; Lanman, Sophomore Back, Keeps Berth -- Stofer in Form. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/transient-relief-is-demanded-here-welfare-council-group-asks.html | TRANSIENT RELIEF IS DEMANDED HERE; Welfare Council Group Asks Federal Aid When FERA Order Is Effective. REPORTS 13,000 AFFECTED Return to Breadlines and the Shacks of Early Years of the Depression Is Feared. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-rochelle-slate-open-to-communist-sudden-death-of-crandell-will.html | NEW ROCHELLE SLATE OPEN TO COMMUNIST; Sudden Death of Crandell Will Make Lombardo the Rival of Church, Democrat. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/pontiac-1936-prices-listed.html | Pontiac 1936 Prices Listed. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/police-conversations.html | Police Conversations. | True | C.J.C. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/utility-act-contested-central-west-public-corporation-files-suit-at.html | UTILITY ACT CONTESTED.; Central West Public Corporation Files Suit at Wilmington. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/what-can-be-said.html | WHAT CAN BE SAID. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/engineer-ends-life-at-68-l-w-serrells-act-follows-long-illness-and.html | ENGINEER ENDS LIFE AT 68.; L. W. Serrell's Act Follows Long Illness and Financial Strain. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/loan-to-the-erie-extended-3-years-maturities-of-12119310-advanced.html | LOAN TO THE ERIE EXTENDED 3 YEARS; Maturities of $12,119,310 Advanced to Railroad Are Set Forward by I.C.C. BANKS MUST ALSO AGREE Approval of Similar Request by B. & O. on $31,610,400 RFC Funds Is Intimated. LOAN TO THE ERIE EXTENDED 3 YEARS | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/us-ready-to-join-london-navy-talk-but-swanson-opposes-wider-parley.html | U.S. READY TO JOIN LONDON NAVY TALK; But Swanson Opposes Wider Parley on the Distribution of World's Raw Materials. POWERS POLLED ON DATE Japan Prepares to Place Blame on Washington for Refusal of Parity at a Low Level. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/william-r-cunningham-funeral-held-for-president-of-canvas-specialty.html | WILLIAM R. CUNNINGHAM.; Funeral Held for President of Canvas Specialty Company. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/izvestia-hints-us-seeks-britains-aid-roosevelts-action-in-imposing.html | IZVESTIA HINTS U.S. SEEKS BRITAIN'S AID; Roosevelt's Action in Imposing! Embargo Due to Desire to Placate London, Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/jockey-gives-bail-in-womans-death-saunders-surrenders-in-louisville.html | JOCKEY GIVES BAIL IN WOMAN'S DEATH; Saunders Surrenders in Louisville -- Companion Is Held in Baltimore. BOTH ACCUSED OF MURDER They Deny Their Car Hit the Victim -- Say She Left of Her Own Accord. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ludlum-increases-merger-options-steel-company-gives-further-details.html | LUDLUM INCREASES MERGER OPTIONS; Steel Company Gives Further Details of Terms Made With Wallingford. LISTS 50,692 SHARES Exchange Also Approves Granting of Privileges to Seven Other Companies. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/honor-schumannheink-advertising-club-members-greet-veteran-singer.html | HONOR SCHUMANN-HEINK.; Advertising Club Members Greet Veteran Singer. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sports-of-the-times-three-cardinal-principals.html | Sports of the Times; Three Cardinal Principals. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/3-school-contracts-let-awards-made-for-new-buildings-in-brooklyn.html | 3 SCHOOL CONTRACTS LET.; Awards Made for New Buildings in Brooklyn, Queens and Bronx. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/two-romans.html | TWO ROMANS. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/george-v-sees-new-grandson.html | George V Sees New Grandson. | True | By British Official Wireless. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/prof-c-s-baldwin-educator-is-dead-began-teaching-at-columbia-44.html | PROF. C. S. BALDWIN, EDUCATOR, IS DEAD; Began Teaching at Columbia 44 Years Ago -- Also Was Instructor at Yale. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/reviewers-to-give-bestplay-award-drama-critics-circle-to-offer.html | REVIEWERS TO GIVE BEST-PLAY AWARD; Drama Critics' Circle to Offer Annual Prize for New York by American Shown Here. CHOICE NAMED IN SPRING Broadway Expects Decision of 17 Members to Be Ranking Event in the Theatre. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/canada-to-resume-world-labor-seat-governing-body-of-international.html | CANADA TO RESUME WORLD LABOR SEAT; Governing Body of International Organization Fills the Place Vacated by Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/to-give-30-scholarships.html | To Give 30 Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/big-battle-begins-on-southern-front-heavy-engagement-reported.html | BIG BATTLE BEGINS ON SOUTHERN FRONT; Heavy Engagement Reported Between Ras Desta Demtu's Men and the Italian Right. ETHIOPIANS RUSH TROOPS Order Gorahai Defended to Last Man -- Fail to Cut Off Invaders West of Aksum. | True | By G. L. Steer.special Cable To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/new-2orthern-advance-2ers.html | New 2orthern AdvanCe 2'ers. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/boy-18-on-trial-as-patricide.html | Boy, 18, on Trial as Patricide. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/the-screen-at-the-astor.html | THE SCREEN; At the Astor. | True | By Andre Sennwald. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/yale-rehearses-entire-repertoire-of-plays-for-army-game-varsity-at.html | Yale Rehearses Entire Repertoire of Plays for Army Game; VARSITY AT YALE HAS CONTACT WORK Plans Changed Because Men Have Regained the Weight Lost in Navy Battle. LINE DRILLS ON BLOCKING Rankin, Curtin, Loomis, Carey and Hersey Relieve the First-Stringers. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/paris-and-london-in-accord-on-italy-french-believe-ground-is.html | PARIS AND LONDON IN ACCORD ON ITALY; French Believe Ground Is Cleared for Direct Peace Talks With Ethiopia. DEPUTIES SUPPORT LAVAL Premier, Before Chamber Body, Affirms Loyalty to League and Nation's 'Friendships.' | True | By P. J. Philip.wireless To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/woman-75-dies-in-fall-annie-m-lincoln-drops-from-10th-floor-in-park.html | WOMAN, 75, DIES IN FALL.; Annie M. Lincoln Drops From 10th Floor in Park Avenue. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/pittsburgh.html | PITTSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/city-aide-accused-in-jobfixing-case-big-income-cited-joseph-a-ruddy.html | CITY AIDE ACCUSED IN JOB-FIXING CASE; BIG INCOME CITED; Joseph A. Ruddy, Civil Service Physical Director, Suspended After Relative's Arrest. QUESTIONED ON DEPOSITS Put $104,006 in Bank in Three Years, Blanshard Reports -Denies Getting Bribes. CITY AIDE ACCUSED IN JOB-FIXING CASE | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/759069-votes-polled-by-danish-socialists-conservatives-take-2d.html | 759,069 VOTES POLLED BY DANISH SOCIALISTS; Conservatives Take 2d Place in Election -- Once-Powerful Liberal Party Weakened by Split. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/the-play-crime-marches-on-a-melodramatic-farce-of-one-of-radios-bad.html | THE PLAY; ' Crime Marches On,' a Melodramatic Farce of One of Radio's Bad Dreams. | True | By Brooks Atkinson. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fowler-pilots-three-winners-at-opening-of-essex-fox-hounds-hunts.html | Fowler Pilots Three Winners at Opening of Essex Fox Hounds Hunts Meeting. PEACOCK CAPTURES FROH-HEIM CHASE Gelding Finishes With Burst of Speed to Take Far Hills Feature by 4 Lengths. FOWLER ASTRIDE WINNER Scores With Own Entry and Also Rides Hermitage, Seafarin Dan to Victory. | True | By Louis Effrat.special To the New York Times. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/penn-scores-six-times-warwick-and-elverson-feature-drive-against.html | PENN SCORES SIX TIMES.; Warwick and Elverson Feature Drive Against Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/manhattan-drills-without-whalen-star-ball-carrier-bothered-with.html | MANHATTAN DRILLS WITHOUT WHALEN; Star Ball Carrier Bothered With Severe Cold -- Hoysak Takes Quarterback Post. WORK TO TIGHTEN DEFENSE North Carolina State's Strong Running Attack Problem for Coaches to Solve. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/dividend-news-extra-and-other-disbursements-to-stockholders-are.html | DIVIDEND NEWS; Extra and Other Disbursements to Stockholders Are Voted by Directors. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/g-s-patterson-on-prr-board.html | G. S. Patterson on P.R.R. Board. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/to-end-power-contracts-ontario-now-seen-as-certain-to-act-against.html | TO END POWER CONTRACTS; Ontario Now Seen as Certain to Act Against Quebec Concerns. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/vegetable-prices-lower-heat-is-steady-and-high-citys-consumers.html | VEGETABLE PRICES LOWER.; Heat Is Steady and High, City's Consumers' Guide Reports. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/to-rededicate-irving-bust.html | To Rededicate Irving Bust. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fort-tryon-park-new-recreation-ground-viewed-as-a-garden-of-the.html | FORT TRYON PARK.; New Recreation Ground Viewed as a Garden of the Gods. | True | Glr.ERT D. LMR. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/japan-plans-no-sanctions.html | Japan Plans No Sanctions. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/italian-fiscal-woes-seen-by-world-bank-heavy-drain-of-gold-is.html | ITALIAN FISCAL WOES SEEN BY WORLD BANK; Heavy Drain of Gold Is Believed Going On -- Rome Expected to Follow Reich Tactics. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/bill-robinson-injured.html | Bill Robinson Injured. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/an-integrated-bar-forecast-in-nation-ransom-head-of-american-bar.html | AN INTEGRATED BAR FORECAST IN NATION; Ransom, Head of American Bar Association, Says Lawyers Will Be Forced to Join. MOVEMENT HELD GAINING Speaker at Meeting Here of I.C.C. Practitioners Finds Rise in Public Service. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/steel-activity-put-at-52-12-a-rise-halfpoint-gain-not-as-large-as.html | STEEL ACTIVITY PUT AT 52 1/2%, A RISE; Half-Point Gain Not as Large as Expected, as Auto Demand Is Slow, Says Iron Age. INDUSTRY 'MARKING TIME' Orders From Makers of Toys and Household Devices Pick Up -Prices for Scrap Waver. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ships-crash-in-suez-canal-italian-transport-and-british-tanker-are.html | SHIPS CRASH IN SUEZ CANAL; Italian Transport and British Tanker Are Able to Go On. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sculling-regatta-arranged.html | Sculling Regatta Arranged. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/dr-henry-schwarz-dies-surgeon-79-a-leading-st-louis-specialist-in.html | DR. HENRY SCHWARZ DIES; SURGEON, 79; A Leading St. Louis Specialist in Obstetrics 52 Years and 'Twilight Sleep' Pioneer. WAS GYNECOLOGIST ALSO Had Been Professor Emeritus of Washington University -- Headed National Association. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/mcnichol-hughes.html | McNichol -- Hughes | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/the-h-r-brownings-hot-springs-hosts-entertain-in-homestead-club-for.html | THE H. R. BROWNINGS HOT SPRINGS HOSTS; Entertain in Homestead Club for Several Friends -- Frances Budlong Dinner Hostess. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/regular-of-last-season-finally-regains-varsity-berth-in-workout-for.html | Regular of Last Season Finally Regains Varsity Berth in Workout for Dartmouth -- Maser and Adlis Still on Injured List -Wilson Elected to Captain Crimson Yearling Team. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/stocks-in-london-paris-and-berlin-english-market-advances-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Advances in Response to Speech of Sir Samuel Hoare. REICH PRICES OFF AGAIN French Values Drop in Spite of Financial Statements by Laval and Regnier. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/frances-watson-becomes-a-bride-garden-city-girl-married-to-william.html | FRANCES WATSON BECOMES A BRIDE; Garden City Girl Married to William R. Hodgen in Chapel of St. Bartholomew's. DR. SARGENT OFFICIATES. Reception and Breakfast Given Aboard Washington, on Which Couple Sail for England. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/london-sees-possible-delay.html | London Sees Possible Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK Tm. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/army-scores-at-soccer-defeats-gettysburg-3-to-2-with-priestley.html | ARMY SCORES AT SOCCER.; Defeats Gettysburg, 3 to 2, With Priestley Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/walter-h-allen.html | WALTER H. ALLEN. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/herzer-has-debut-in-varied-recital-michigan-pianist-offers-list-of.html | HERZER HAS DEBUT IN VARIED RECITAL; Michigan Pianist Offers List of Classical as Well as Romantic Composers. | True | Il', S | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/world-ban-demanded-for-film-about-spain-paramount-warned-by-madrid.html | WORLD BAN DEMANDED FOR FILM ABOUT SPAIN; Paramount Warned by Madrid to Cease Exhibitions of 'The Devil Is a Woman.' | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/to-lay-destroyer-keels-boston-yard-will-start-work-on-two-vessels.html | TO LAY DESTROYER KEELS.; Boston Yard Will Start Work on Two Vessels Navy Day. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/wolverines-emphasize-kicking.html | Wolverines Emphasize Kicking. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ocean-speed-trophy-goes-to-normandie-french-liner-entertains-100.html | OCEAN SPEED TROPHY GOES TO NORMANDIE; French Liner Entertains 100 Guests as Silver Symbol Is Transferred From Rex. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/sunrise-highway-blockades.html | Sunrise Highway Blockades. | True | SAUL FEDBERG | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/budd-increases-employes-30.html | Budd Increases Employes 30%. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/writ-denied-to-theatre-republic-gets-stay-of-action-on-license.html | WRIT DENIED TO THEATRE.; Republic Gets Stay of Action on License Pending Appeal. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/british-give-orders-for-two-cruisers-8500ton-ships-may-be-built-to.html | BRITISH GIVE ORDERS FOR TWO CRUISERS; 8,500-Ton Ships May Be Built to Use Powdered Coal as Well as Oil for Fuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/italians-welcome-hoares-sympathy-london-should-reexamine-the-entire.html | ITALIANS WELCOME HOARE'S SYMPATHY; London Should Re-examine the Entire African Problem, Says Giornale d'Italia. HOPE FOR SOLUTION SEEN Gayda Believes Britain Is Now Beginning to Appreciate the Justice of Italy's Case. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/four-join-commodity-exchange.html | Four Join Commodity Exchange | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/primary-vote-for-foes-scored-by-jersey-court.html | Primary Vote for Foes Scored by Jersey Court | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/schultz-aide-shot-here-hour-later-krompier-lieutenant-of-the.html | SCHULTZ AIDE SHOT HERE HOUR LATER; Krompier, Lieutenant of the Gangster, Critically Wounded in Broadway Barber Shop. COMPANION ALSO INJURED Assailant Opens Door Just as Pair Prepare to Leave and Fires Into Room. SCHULTZ AIDE SHOT HERE HOUR LATER | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/text-of-prime-minister-baldwins-speech-in-the-commons.html | Text of Prime Minister Baldwin's Speech in the Commons | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/travel-to-britain-gains-33878-american-tourists-visit-isles-an.html | TRAVEL TO BRITAIN GAINS; 33,878 American Tourists Visit Isles, an Increase of 7,154. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/robert-n-west-the-retired-head-of-a-new-jersey-laundry-machinery.html | ROBERT N. WEST.; The Retired Head of a New Jersey Laundry Machinery Company. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/reserves-test-ccny-use-drexel-plays-in-hard-workout-dwyer-on-first.html | RESERVES TEST C.C.N.Y.; Use Drexel Plays in Hard Workout -- Dwyer on First Team. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/walker-may-sail-homeward-today-his-departure-from-england-depends.html | WALKER MAY SAIL HOMEWARD TODAY; His Departure From England Depends on Winding Up of Mother-in-Law's Affairs. NO PARADE PLANNED HERE Former Mayor Will Resume the Practice of Law Soon After His Arrival. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/41-newsprint-accepted-canadian-exporters-reported-to-have-agreed-to.html | $41 NEWSPRINT ACCEPTED.; Canadian Exporters Reported to Have Agreed to Advance. | True | Special to THE NEW YORK TIMES. | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/maniaci-goes-to-left-halfback-in-move-for-speed-at-fordham-captain.html | Maniaci Goes to Left Halfback In Move for Speed at Fordham; Captain Teams With Mautte, Palau and Mulrey as First Squad Looks Ahead to Encounter With Pitt -- Forwards and Laterals and Combinations of Both Tried on Soggy Gridiron. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/rumanian-rioter-killed-antisemitic-student-slain-in-attack-on.html | RUMANIAN RIOTER KILLED.; Anti-Semitic Student Slain In Attack on Jewish Village. | True | Wireless to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/willys-case-extended-daughter-of-car-manufacturer-can-submit-more.html | WILLYS CASE EXTENDED.; Daughter of Car Manufacturer Can Submit More Evidence. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/east-rockaway-li.html | East Rockaway, L.I. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/exchange-bars-oral-orders.html | Exchange Bars Oral Orders. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/charles-e-raymond-pioneer-advertising-leader-of-middle-west-and.html | CHARLES E. RAYMOND.; Pioneer Advertising Leader of Middle West and Banker. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/predict-socialist-unions-british-labor-leaders-note-trend-toward.html | PREDICT SOCIALIST UNIONS; British Labor Leaders Note Trend Toward Doctrine Here. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/miss-a-v-aspegren-honored-at-dinner-the-george-livingstons-give.html | MISS A. V. ASPEGREN HONORED AT DINNER; The George Livingstons Give Party for Her and Fiance, Bruce F. E. Harvey. ABBOTT KIMBALLS HOSTS Miss Janet Pinckney Entertains at Luncheon in Garden City Home for Peggy Mabon. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/farm-holiday-group-attacks-wallace-aaa-is-stealing-cornhog.html | FARM HOLIDAY GROUP ATTACKS WALLACE; AAA Is 'Stealing' Corn-Hog Referendum, Session in Minnesota Asserts. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/virginia-dance-tonight-universitys-weeks-program-will-close.html | VIRGINIA DANCE TONIGHT.; University's Week's Program Will Close Saturday. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/fifty-cats-fight-firemen-to-reach-burning-fish.html | Fifty Cats Fight Firemen To Reach Burning Fish | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/1000-bakery-men-strike-eight-cushman-plants-in-metropolitan-area.html | 1,000 BAKERY MEN STRIKE.; Eight Cushman Plants In Metropolitan Area Affected. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/normandie-to-be-laid-up.html | Normandie to Be Laid Up. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/washington-gets-red-relief-survey-tera-head-reveals-federal-bureau.html | WASHINGTON GETS RED RELIEF SURVEY; TERA Head Reveals Federal Bureau Requested Inquiry Be Made Here. HODSON NOT PARTY TO IT Daniels, Replying to Protest, Says Report Went to ERB Chief -- Puzzled Over Leak. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/paramount-fees-slashed-2213117-judge-coxe-allows-1026711-to.html | PARAMOUNT FEES SLASHED $2,213,117; Judge Coxe Allows $1,026,711 to Receivership Aides Who Asked $3,239,828. REFUSES TO BE 'GENEROUS' Reorganization Cost Reduced 60% by Drastic Cuts in Bills -- 18 Claims Rejected. | True | | C1B 278574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/a-j-winteringham.html | A. J. WINTERINGHAM. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/c-m-schwabs-nephew-weds.html | C. M. Schwab's Nephew Weds. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/eugene-s-barton.html | EUGENE S. BARTON. | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/heads-women-in-hospital-drive.html | Heads Women in Hospital Drive. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/william-h-rhodes.html | WILLIAM H. RHODES. | True | | C1B 278574 |
| 1935-10-24 | 1935-10-24 | https://www.nytimes.com/1935/10/24/archives/navy-sharpens-attack-in-hard-scrimmage.html | Navy Sharpens Attack in Hard Scrimmage; | True | Special to THE NEW YORK TIMES. | C1B 278574 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mozer-pilots-the-geneseo-stables-patriotic-to-victory-at-yonkers.html | Mozer Pilots the Geneseo Stable's Patriotic to Victory at Yonkers; PATRIOTIC, 6 TO 5, SCORES DECISIVELY | True | By Bryan Field. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mrs-severn-d-8prong.html | MRS. SEVERN D. 8PRONG. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bids-low-on-rye-postoffice.html | Bids Low on Rye Postoffice. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/golf-tournament-at-rye-captured-by-mrs-thorne-mrs-thorne-gains-low.html | Golf Tournament at Rye Captured by Mrs. Thorne; MRS. THORNE GAINS LOW GROSS HONORS | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/british-pick-alexandria-as-mediterranean-base.html | British Pick Alexandria As Mediterranean Base | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/tildsley-demands-apology-of-mayor-assistant-superintendent-of.html | TILDSLEY DEMANDS APOLOGY OF MAYOR; Assistant Superintendent of Schools Resents Assertion on Budget Reduction. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/academy-honors-maggie-maid-retiring-after-50-years-will-keep-her.html | ACADEMY HONORS 'MAGGIE'; Maid, Retiring After 50 Years, Will Keep Her Room at Worcester. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/scandinavian-lefts-make-nazis-uneasy-german-papers-try-to-belittle.html | SCANDINAVIAN LEFTS MAKE NAZIS UNEASY; German Papers Try to Belittle Election Gain in Denmark -- Cite Rise in Nazi Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/butter-bootlegging-appears-in-germany-smuggler-shot-coming-over.html | BUTTER 'BOOTLEGGING' APPEARS IN GERMANY; Smuggler Shot Coming Over Frontier, Pork Runner Killed -- Berlin Is Rationed. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hodson-predicts-crisis-over-relief-those-who-pay-and-those-who.html | HODSON PREDICTS CRISIS OVER RELIEF; Those Who Pay and Those Who Receive Face 'Battle of Century,' He Declares. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/president-to-avoid-pledge-to-league-with-hull-he-works-out-reply.html | PRESIDENT TO AVOID PLEDGE TO LEAGUE; With Hull He Works Out Reply Which Will Merely Restate Steps in African Crisis. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/fredh-gpe40-radiopioar-dies-founded-one-of-early-plants-for.html | FREDH. GPE,40, RADIOPIOaR, DIES; Founded One of Early Plants for Receiving SetsDid Much Experimenting. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/us-wins-in-geneva-on-40hour-week-labor-office-governors-vote-to-lay.html | U.S. WINS IN GENEVA ON 40-HOUR WEEK; Labor Office Governors Vote to Lay Before Conference Plan for Textile Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/jaakoff-prelooker-british-author-born-in-russia-advocated-women8.html | JAAKOFF PRELOOKER.; British Author, Born in Russia, Advocated Women'8 Suffrage, | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/german-plane-is-diesel-motored.html | German Plane Is Diesel Motored. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bankers-confer-with-head-of-sec-members-of-three-underwriting.html | BANKERS CONFER WITH HEAD OF SEC; Members of Three Underwriting Concerns Discuss Problem With Landis. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/smith-backs-bond-issue-urges-voters-to-support-loan-for.html | SMITH BACKS BOND ISSUE.; Urges Voters to Support Loan for Unemployment Relief. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/daughter-for-a-deb-johnsons.html | Daughter for A. DeB. Johnsons. | True | I SloecJal to T NW Yorc :rms. ' I | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hamilton-assails-new-deal-upstate-republican-national-counsel-and.html | HAMILTON ASSAILS NEW DEAL UP-STATE; Republican National Counsel and Mrs. Simmons Speak at a Rally in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/list-of-offices-sought.html | List of Offices Sought. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/coaches-undecided-on-using-left-halfback-who-has-had-no-contact.html | Coaches Undecided on Using Left Halfback, Who Has Had No Contact Work This Week -- Blue Stages Heavy Scrimmage -- Clifford, Necrason and Goldenberg in Army Drill. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/commodity-markets-december-sugar-futures-rise-six-points-other.html | COMMODITY MARKETS.; December Sugar Futures Rise Six Points -- Other Staples Irregular -- Cash List Generally Lower. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lehman-sets-navy-day-asks-public-to-visit-warships-and-study.html | LEHMAN SETS NAVY DAY.; Asks Public to Visit Warships and Study History. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/gold-imports-lift-excess-reserves-record-of-2930000000-shown-in.html | GOLD IMPORTS LIFT EXCESS RESERVES; Record of $2,930,000,000 Shown in Weekly Report of the Federal System. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/tobacco-road-ban-is-lifted-by-court-federal-judge-temporarily.html | 'TOBACCO ROAD' BAN IS LIFTED BY COURT; Federal Judge Temporarily Restrains Chicago Mayor From Closing Show. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/cities-service-cuts-doherty-control-redeems-1000000-shares-of-5.html | CITIES SERVICE CUTS DOHERTY CONTROL; Redeems 1,000,000 Shares of 5% Stock, Reducing Voting Interest to 7.5%. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mrs-daniel-c-robinson-active-in-the-welfare-work-of-episcopal.html | MRS. DANIEL C. ROBINSON.; Active in the Welfare Work of Episcopal Churches, | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/laundry-owners-elect.html | Laundry Owners Elect. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/trade-board-hears-german-shipping-men-schuengel-and-neumann-guests.html | TRADE BOARD HEARS GERMAN SHIPPING MEN; Schuengel and Neumann Guests at Luncheons -- Closer Business Ties With Reich Urged. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/french-communist-here-negro-deputy-mayor-of-paris-suburb-tells-of.html | FRENCH COMMUNIST HERE.; Negro Deputy Mayor of Paris Suburb Tells of Party's Work. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/warns-americans-against-dictators-premier-macdonald-of-nova-scotia.html | WARNS AMERICANS AGAINST DICTATORS; Premier Macdonald of Nova Scotia Addresses Canadians at Dinner Here. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/duke-of-roxburghe-weds-in-splendor-youngest-of-rank-married-to-lady.html | DUKE OF ROXBURGHE WEDS IN SPLENDOR; Youngest of Rank Married to Lady Mary Crewe-Milnes in Westminster Abbey. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/cotton-prices-dip-as-no-frost-comes-market-shows-steadiness-in-face.html | COTTON PRICES DIP, AS NO FROST COMES; Market Shows Steadiness in Face of Selling, Losing Only 3 to 8 Points. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/princeton-completes-work-in-long-session.html | Princeton Completes Work in Long Session; | True | Special to THE NEW YORK TIMES | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/obligatory-and-useful.html | OBLIGATORY AND USEFUL. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/no-ban-on-wpa-strikes-just-means-loss-of-pay-declares-hopkins-on.html | 'NO BAN ON WPA STRIKES.; Just Means Loss of Pay, Declares Hopkins on Return. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/gets-10-years-for-kidnap-plot.html | Gets 10 Years for Kidnap Plot. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/preserved-plants-shown-natural-colors-retained-in-botanical-garden.html | PRESERVED PLANTS SHOWN; Natural Colors Retained in Botanical Garden Exhibit. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/british-protest-land-seizure.html | British Protest Land Seizure. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/john-gareis.html | JOHN GAREIS, | True | Special to Tr I' Yor. Ts. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mobilize-to-fill-community-chests-400-cities-start-campaigns-with.html | MOBILIZE TO FILL COMMUNITY CHESTS; 400 Cities Start Campaigns With Radio Program Centering in Detroit, | True | Special to THE NEW YORK TiMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/daughter-to-mrs-a-h-langben.html | Daughter to Mrs. A. H. Langben | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Thursday, Oct. 24, 1935. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/chamber-opposes-bridge-tarrytown-span-might-menace-navigation-it.html | CHAMBER OPPOSES BRIDGE; Tarrytown Span Might Menace Navigation, It Will Tell Hearing. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/pelham-victor-2119-gives-first-defeat-to-eastchester-high-eleven-by.html | PELHAM VICTOR, 21-19.; Gives First Defeat to Eastchester High Eleven by Late Drive. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/clarkson.html | CLARKSON. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/five-big-companies-reject-coal-code-pittsburgh-pocahontas.html | FIVE BIG COMPANIES REJECT COAL 'CODE'; Pittsburgh, Pocahontas, Consolidation, Berwind-White, Island Creek Refuse to Sign. | True | By Louis Stark | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/alekhine-set-back-in-the-tenth-game-champion-is-forced-to-resign-to.html | ALEKHINE SET BACK IN THE TENTH GAME; Champion Is Forced to Resign to Euwe After Forty Moves in Title Chess Play. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/end-of-the-dole-by-dec-1-predicted-by-roosevelt-sees-quick-shift-of.html | End of the Dole by Dec. 1 Predicted by Roosevelt; Sees Quick Shift of 2,000,000 to Works Radio Appeal for Human Needs Drive Cites 350,000 Idle Hired in Month. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/troops-aid-council-induction.html | Troops Aid Council Induction | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ethiopian-leaders-favor-offensive-changed-british-attitude-said-to.html | ETHIOPIAN LEADERS FAVOR OFFENSIVE; Changed British Attitude Said to Have Influenced the Emperor and Staff. | True | By Josef Israels 2d. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/florida-asks-hearst-to-make-home-there-governor-wires-that-state.html | FLORIDA ASKS HEARST TO MAKE HOME THERE; Governor Wires That State Bans 'Confiscatory' Taxes -- Publisher Leases Apartment Here. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rudolf-stanger-dies-war-ace-of-austria-aviator-won-fame-by-landing.html | RUDOLF STANGER DIES; WAR ACE OF AUSTRIA; Aviator Won Fame by Landing Plane in Przemysl Fortress to Give Aid to Defense. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/president-roosevelts-radio-address.html | President Roosevelt's Radio Address | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/worth-on-injured-list-nc-state-squad-entrains-with-captain.html | WORTH ON INJURED LIST.; N.C. State Squad Entrains With Captain Uncertain of Playing. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/drunken-driver-jailed-huntington-theatre-man-gets-term-for.html | DRUNKEN DRIVER JAILED.; Huntington Theatre Man Gets Term for Patrolman's Death. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/she-paid-the-bills-mrs-llewellyn-says-her-former-husband-quit-job.html | SHE PAID THE BILLS, MRS. LLEWELLYN SAYS; Her Former Husband Quit Job Because He Wouldn't Ride in Subway, She Testifies. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ferryboat-race-favored-commuters-especially-are-interested-in.html | FERRYBOAT RACE FAVORED.; Commuters Especially Are Interested in Proposed Hudson River Event. | True | G.H. BURCK | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/la-guardia-ejects-critic-of-budget-mayor-calls-upon-police-to-act.html | LA GUARDIA EJECTS CRITIC OF BUDGET; Mayor Calls Upon Police to Act After Joseph Goldsmith Calls Him 'Big Bluff.' | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/dividend-news-rate-reduced-by-brooklyn-union-gas-extra.html | DIVIDEND NEWS.; Rate Reduced by Brooklyn Union Gas -- Extra Disbursements by Other Companies. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/priests-cleared-on-one-charge.html | Priests Cleared on One Charge. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bermuda-to-remove-old-hulks.html | Bermuda to Remove Old Hulks. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/french-architect-shows-work-here-le-corbusier-exhibition-at-the.html | FRENCH ARCHITECT SHOWS WORK HERE; Le Corbusier Exhibition at the Modern Art Museum Noted for Use of Glass. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/sims-held-in-contempt-bridge-expert-fined-35-over-120-grocery.html | SIMS HELD IN CONTEMPT.; Bridge Expert Fined $35 Over $120 Grocery Judgment. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/stock-fraud-ring-broken-by-arrests-montgomery-twice-in-atlanta-and.html | STOCK FRAUD RING BROKEN BY ARRESTS; Montgomery, Twice in Atlanta and Witness Against Vause, Is Seized in Rochester. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/berlin-weakens-after-rise.html | Berlin Weakens After Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/injury-keeps-vines-idle-net-champion-must-stay-off-court-three.html | INJURY KEEPS VINES IDLE.; Net Champion Must Stay Off Court Three Months to Cure Kneecap. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/seat-on-exchange-bought-by-mj-meehan-for-son.html | Seat on Exchange Bought By M.J. Meehan for Son | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/eupen-case-irks-germans-liege-court-assailed-for-penalizing-four.html | EUPEN CASE IRKS GERMANS; Liege Court Assailed for Penalizing Four Belgians. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/insanity-laid-to-fumes-woman-in-sanitarium-after-using-cleaning.html | INSANITY LAID TO FUMES.; Woman in Sanitarium After Using Cleaning Fluid, Suit Charges. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/erb-penalizes-3500-for-3hour-strike-places-whole-protest-group-at.html | ERB PENALIZES 3,500 FOR 3-HOUR 'STRIKE'; Places Whole Protest Group at Bottom of Seniority List, Where Staff Cuts Begin. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wholesale-prices-unchanged-in-week-index-on-oct-19-was-807-with.html | WHOLESALE PRICES UNCHANGED IN WEEK; Index on Oct. 19 Was 80.7, With 1926 as 100 -- Retail Food Level Also Without Move. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/julia-faye-wed-on-coast.html | Julia Faye Wed on Coast. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/paul-willits-brown-member-of-philadelphia-banking-firm-dies-at-his.html | PAUL WILLITS BROWN.; Member of Philadelphia Banking Firm Dies at His Desk, | True | Special to THE NEW YORK Ta. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/prices-of-grains-lacking-in-trend-wheat-irregular-corn-and-oats-off.html | PRICES OF GRAINS LACKING IN TREND; Wheat Irregular, Corn and Oats Off, Rye Up, Barley Even in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rome-expecting-battles-monday-italians-hope-for-big-victory-in.html | ROME EXPECTING BATTLES MONDAY; Italians Hope for Big Victory in Ethiopia on Anniversary of Fascist March. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/andersonperdue.html | AndersonPerdue. | True | Special to T N YORX TIM. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/first-1936-roosevelt-club-formed.html | First 1936 Roosevelt Club Formed. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bus-union-traced-as-a-company-plan-greyhound-lines-office.html | BUS UNION TRACED AS A COMPANY PLAN; Greyhound Lines Office Correspondence Put Into Record at Labor Board Hearing. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/gets-19-years-as-wife-killer.html | Gets 19 Years as Wife Killer. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/city-to-ask-50000000-taylor-notifies-bankers-loan-will-be-needed.html | CITY TO ASK $50,000,000.; Taylor Notifies Bankers Loan Will Be Needed Wednesday. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/dies-few-hours-after-brother.html | Dies Few Hours After Brother. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ccny-reviews-plays-completes-preparations-for-game-with-drexel.html | C.C.N.Y. REVIEWS PLAYS.; Completes Preparations for Game With Drexel Eleven. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mussolini-recalls-15000-from-libya-rome-hopes-britain-will-now-cut.html | MUSSOLINI RECALLS 15,000 FROM LIBYA; Rome Hopes Britain Will Now Cut Fleet in Mediterranean as Gesture to Ease Tension. | True | By Arnaldo Cortesi. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mcgarrymbaldwim.html | McGarrymBaldwim | True | Special to THE NEW YORK I'IF_X. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rise-in-counterfeiting-wh-houghton-tells-of-difficulties-met-by.html | RISE IN COUNTERFEITING.; W.H. Houghton Tells of Difficulties Met by Secret Service. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/prof-pirenne-dies-belgian-historian-imprisoned-by-germans-during.html | PROF. PIRENNE DIES; BELGIAN HISTORIAN; Imprisoned by Germans During War -- Princeton and Wilson Failed to Win Release. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/relief-campaign-opens-dinner-starts-the-community-chest-drive-at.html | RELIEF CAMPAIGN OPENS.; Dinner Starts the Community Chest Drive at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/london-berth.html | London -- Berth. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/american-ballet-returns.html | American Ballet Returns. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/buenos-aires-wool-sales-twoyear-record-set-by-155000-pounds-of.html | BUENOS AIRES WOOL SALES; Two-Year Record Set by 155,000 Pounds of Merino at 30 1/2c. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/h-k-mcanarneys-have-child.html | H. K. McAnarneys Have Child. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/reservation-made.html | Reservation Made. | True | JOHN E. PATTERSON | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/paris-disclaims-responsibility.html | Paris Disclaims Responsibility. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/advocate-in-new-hands-five-officers-are-chosen-for-banned-harvard.html | ADVOCATE IN NEW HANDS.; Five Officers Are Chosen for Banned Harvard Magazine. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/to-keep-to-middle-of-road.html | To Keep to Middle of Road. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lamson-de-montgolfier.html | Lamson -- De Montgolfier. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/c-d-jones-6-d5-hfdofilroad-president-of-the-little-miami-was.html | C. D, JONES, 6 D5; ,HFDOFILROAD; President of the Little Miami Was Chairman of Gas and Electric Company. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/daiches-slayer-gets-new-trial.html | Daiches Slayer Gets New Trial. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/niagara-share-gains-investment-trust-group-reveals-lncrease-in.html | NIAGARA SHARE GAINS.; Investment Trust Group Reveals Increase in Assets. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wholesale-index-down-annalist-reveals-decline-of-07-point-in-week.html | WHOLESALE INDEX DOWN.; Annalist Reveals Decline of 0.7 Point in Week. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/the-new-haven-insolvency.html | THE NEW HAVEN INSOLVENCY. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/day-housing-project-attacked-by-abrams-state-consultant-declares-it.html | DAY HOUSING PROJECT ATTACKED BY ABRAMS; State Consultant Declares It Will Not Meet Need for Low-Rent Apartments. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/widow-seeks-trial-in-husbands-death-mrs-mccabe-asks-release-from.html | WIDOW SEEKS TRIAL IN HUSBAND'S DEATH; Mrs. McCabe Asks Release From Matteawan to Take Stand in New York Killing. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/a-good-beginning.html | A GOOD BEGINNING. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bulgarian-floods-kill-40-river-struma-overflows-inundating-vast.html | BULGARIAN FLOODS KILL 40; River Struma Overflows, Inundating Vast Tracts -- Many Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/selina-r-woods-plans-lists-attendants-for-wedding-t-henry-grew-jr.html | SELINA R. WOOD'S PLANS.; Lists Attendants for Wedding t Henry Grew Jr. Nov.'29. | True | pectal to THE NZW YOxE ,.r. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/new-haven-workers-safe-palmer-says-none-of-20000-will-lose-job.html | NEW HAVEN WORKERS SAFE; Palmer Says None of 20,000 Will Lose Job. | True | Special to THE NEW YORK TIMES. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lord-morris-dead-was-war-premier-headed-newfoundland-cabinet-for.html | LORD MORRIS DEAD; WAS WAR PREMIER; Headed Newfoundland Cabinet for Many Years -Stricken in London at 76. | True | Wireless to TH lqlw YOK T3s. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/japanese-warn-general-shang.html | Japanese Warn General Shang. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/three-shifts-made-in-fordham-lineup-crowley-will-not-use-lombardi.html | THREE SHIFTS MADE IN FORDHAM LINE-UP; Crowley Will Not Use Lombardi, Dulkie and Samo Until the Pitt Contest. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/sanatorium-needs-outlined.html | Sanatorium Needs Outlined. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/t-grafton-abbott-merchant-and-president-of-the-1-boston-y-m-c-a.html | T. GRAFTON ABBOTT. /; Merchant and President of the/ 1 Boston Y, M, C, A, | True | 8peota.i to JOLE TX:MB. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/deals-in-new-jersey-housing-and-business-parcels-sold-factory.html | DEALS IN NEW JERSEY; Housing and Business Parcels Sold -- Factory Project. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/greeks-act-to-exile-enemies-of-regime-regency-decree-gives-cabinet.html | GREEKS ACT TO EXILE ENEMIES OF REGIME; Regency Decree Gives Cabinet Wide Deportation Powers With Appeal Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/succeeds-barrett-on-newspaper.html | Succeeds Barrett on Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/crempa-bonds-man-dies-exfreeholder-who-put-up-bail-for-deputies-was.html | CREMPA BONDS MAN DIES.; Ex-Freeholder, Who Put Up Bail for Deputies, Was Hurt by Auto. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/income-increased-by-shell-union-oil-net-for-quarter-year-to-sept-30.html | INCOME INCREASED BY SHELL UNION OIL; Net for Quarter Year to Sept. 30 Was $3,882,914, Against $1,488,704 in 1934. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/smith-to-get-mountain-lions.html | Smith to Get Mountain Lions. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/an-inexcusable-strike.html | AN INEXCUSABLE STRIKE. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/colom-__q-linden-real-estate-broker-was.html | COLOM,'., ?_.,.Q,.; Linden Real Estate Broker Was | True | I | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mrs-ursula-bois-becomesengaged-winston-paul-willtake-for-his-bride.html | MRS. URSULA BOIS BECOMESENGAGED; Winston Paul Will,Take for His Bride Daughter of the N. F. Hintons of England, | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ethiopians-meek-in-conquered-area-tigreans-held-overrated-as.html | ETHIOPIANS MEEK IN CONQUERED AREA; Tigreans, Held Overrated as Fighters, Submit in Numbers to the Italian Forces. | True | By Herbert L. Mathews. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/store-sales-rose-12-in-half-month-dry-goods-association-survey.html | STORE SALES ROSE 12% IN HALF MONTH; Dry Goods Association Survey Shows Best Gains in West, Midwest and South. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/new-berlin-embassy-menaced-by-subway-two-wide-cracks-appear-in-the.html | NEW BERLIN EMBASSY MENACED BY SUBWAY; Two Wide Cracks Appear in the Wall of Bluecher Palace, Bought by U.S. in 1931. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/needlework-art-seen-in-2-exhibits-ancient-and-modern-handicraft.html | NEEDLEWORK ART SEEN IN 2 EXHIBITS; Ancient and Modern Handicraft Contrasted in Work of Old Peru and Mrs. Zorach. | True | By Edward Alden Jewell. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/grimm-to-pay-cubs-fines.html | Grimm to Pay Cubs' Fines. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mrs-sghauffler-playwright-dies-parnell-herfirst-drama-to-appenr-on.html | MRS. SGHAUFFLER, PLAYWRIGHT, DIES; 'Parnell,' Her'First Drama to Appenr on Broadway, Is to Open at Nov. 11. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/yost-outlines-players-burden-on-defense-for-touchdown-club.html | Yost Outlines Players' Burden On Defense for Touchdown Club; Grand-Stand Observers Can Call Plays More Easily, Michigan Athletic Head Tells Former Stars -- No Conference or Section Has Monopoly of Best Teams, He Claims. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/large-suites-rented-in-east-side-houses-apartments-taken-in-area-of.html | LARGE SUITES RENTED IN EAST SIDE HOUSES; Apartments Taken in Area of Park and Fifth Avenues, and Also on the West Side. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/all-our-fault-anyway.html | All Our Fault, Anyway. | True | ELMER DAVIS | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bank-of-england-gains-677000-gold-holdings-largest-on-record.html | BANK OF ENGLAND GAINS 677,000 GOLD; Holdings Largest on Record -- Decrease in Circulation Raises Ratio of Reserve. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/president-returns-to-the-white-house-plunges-into-busy-day-of.html | PRESIDENT RETURNS TO THE WHITE HOUSE; Plunges Into Busy Day of Conferences on Domestic and Foreign Developments. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/pushcart-squad-revived-assigned-to-job-of-clearing-times-square-of.html | 'PUSHCART SQUAD' REVIVED; Assigned to Job of Clearing Times Square of Peddlers. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/foes-grant-premier-a-respite-in-egypt-wafdist-leaders-refrain-from.html | FOES GRANT PREMIER A RESPITE IN EGYPT; Wafdist Leaders Refrain From Pressing Demand for a Constitutional Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/naval-parley-on-dec-2-is-called-by-the-british-us-sends-acceptance.html | NAVAL PARLEY ON DEC. 2 IS CALLED BY THE BRITISH; U.S. SENDS ACCEPTANCE; FIVE POWERS TO ATTEND | True | By Charles A. Selden. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/choice-of-national-anthem.html | Choice of National Anthem. | True | D.R.W | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/columbias-hopes-rise-as-team-shows-marked-improvement-for-michigan.html | Columbia's Hopes Rise as Team Shows Marked Improvement for Michigan Game; CONFIDENCE REIGNS IN COLUMBIA CAMP | True | By Robert F. Kelly. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/herriot-asks-unity-at-radical-parley-wins-skimish-at-the-french.html | HERRIOT ASKS UNITY AT RADICAL PARLEY; Wins Skirmish at the French Party Congress on Question of the Decree Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/greenwich-couple-wed-50-years.html | Greenwich Couple Wed 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/prof-durand-gets-engineering-medal-john-fritz-gold-emblem-awarded.html | PROF. DURAND GETS ENGINEERING MEDAL; John Fritz Gold Emblem Awarded to 'Outstanding Authority' on Aerodynamics. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/soviet-star-at-kremlin-replaces-romanoff-eagle.html | Soviet Star at Kremlin Replaces Romanoff Eagle | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/23-exchange-heads-to-meet-in-chicago-discussion-of-brokerdealer.html | 23 EXCHANGE HEADS TO MEET IN CHICAGO; Discussion of Broker-Dealer Functions to Draw Record Number of Executives. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mary-carroon-married-to-daniel-reeves-as-notables-among-800-guests.html | Mary Carroon Married to Daniel Reeves As Notables Among 800 Guests Look On | True | Special to THE NEW YORK TIMES. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/spanish-prince-21-here-with-bride-son-of-king-alfonso-on-world-tour.html | SPANISH PRINCE, 21, HERE WITH BRIDE; Son of King Alfonso, on World Tour, Believes Europe Will Return to Monarchies. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/yacht-meeting-nov-15-session-of-north-american-body-slated-at-the.html | YACHT MEETING NOV. 15.; Session of North American Body Slated at the Yale Club. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rev-francis-a-roth.html | REV. FRANCIS A. ROTH, | True | special to Tmw Yo.z s. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/takes-auto-gas-to-die-new-york-salesman-a-suicide-at-milford-conn.html | TAKES AUTO GAS TO DIE.; New York Salesman a Suicide at Milford, Conn. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ugly-housing.html | Ugly Housing. | True | IRVING E. FLEISCHER | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/woolworth-testing-higher-priced-lines-may-offer-40cent-items-here.html | WOOLWORTH TESTING HIGHER PRICED LINES; May Offer 40-Cent Items Here if Canadian Experiment Proves Successful. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hamilton.html | HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/sports-system-revised-new-advisory-program-now-in-effect-at.html | SPORTS SYSTEM REVISED.; New Advisory Program Now in Effect at Columbia. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mrs-bernard-rogers.html | MRS. BERNARD ROGERS. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/sports-of-the-times-long-passes-from-loose-ends.html | Sports of the Times; Long Passes From Loose Ends. | True | Reg. U.S. Pat. Off. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hopkins-approves-pay-rise.html | Hopkins Approves Pay Rise. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/a-weekend-affair.html | A Week-End Affair. | True | FRANK A. SHERMAN Jr | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/trotsky-leaves-hospital-quits-norway-institution-after-attacks-by.html | TROTSKY LEAVES HOSPITAL; Quits Norway Institution After Attacks by Press. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/w-h-livingston-dies-supervisor-was-58-second-republican-candidate.html | W. H. LIVINGSTON DIES; SUPERVISOR WAS 58; Second Republican Candidate for Re. electIon in New Roohd/e to Be StrIcken. | True | Special to TH NB' YORF.. TI. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/school-has-anniversary-rosemary-hall-will-be-scene-of-twoday.html | SCHOOL HAS ANNIVERSARY.; Rosemary Hall Will Be Scene of Two-Day Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/chles-demuttt-oted-artist-dies-contended-with-poor-health-for-most.html | CHLES DEMUTTt, OTED ARTIST,, DIES; Contended With Poor Health for Most of His 51 Years -- Water-Colors Won Praise, | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/priests-get-new-posts-cardinal-announces-transfers-in-several-large.html | PRIESTS GET NEW POSTS.; Cardinal Announces Transfers in Several Large Churches. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/kenneth-ohara.html | KENNETH O'HARA, | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/britain-cool-to-suggestions.html | Britain Cool to Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ag-e-expenses-all-passed-along-operating-concerns-paid-its-salaries.html | A.G. & E. EXPENSES ALL PASSED ALONG; Operating Concerns Paid Its Salaries, Rent, Stock Selling Costs, Accountant Says. | True | From a Staff Correspondent. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/clemson-subdues-old-rival-44-to-0-registers-six-touchdowns-in.html | CLEMSON SUBDUES OLD RIVAL, 44 TO 0; Registers Six Touchdowns in Defeating South Carolina as 17,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/large-entry-is-listed-national-horse-show-figures-may-surpass-total.html | LARGE ENTRY IS LISTED.; National Horse Show Figures May Surpass Total for 1934. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/speed-not-size-counts-ban-on-exports-of-30calibre-rifles-viewed-as.html | SPEED, NOT, SIZE, COUNTS.; Ban on Exports of .30-Calibre Rifles Viewed as Ineffective. | True | STEPHEN A. WILSON | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/house-sales-lead-in-mild-trading-flat-in-west-153d-st-taken-by-dr.html | HOUSE SALES LEAD IN MILD TRADING; Flat in West 153d St. Taken by Dr. A.J. D'Onofrio, Who Has Resale Pending. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/pennsylvania.html | PENNSYLVANIA. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lehigh-student-killed-another-jersey-youth-injured-as-auto-crashes.html | LEHIGH STUDENT KILLED.; Another Jersey Youth Injured as Auto Crashes Into Pole. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hot-springs-scene-of-several-parties-carl-j-schmidlapps-mr-and-mrs.html | HOT SPRINGS SCENE OF SEVERAL PARTIES; Carl J. Schmidlapps, Mr. and Mrs. John W. Cross, Frances Miller Among Hosts at Resort. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/navy-guards-goat-against-paint-job-notre-dames-approach-sends-bill.html | NAVY GUARDS GOAT AGAINST PAINT JOB; Notre Dame's Approach Sends Bill in Hiding to Prevent a Second Coat. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/price-curb-urged-to-aid-trade-gain-collins-seeks-curtailment-by.html | PRICE CURB URGED TO AID TRADE GAIN; Collins Seeks Curtailment by Business Rather Than 'Government Intrusion.' | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/s-cotr-hartshorne.html | S ,cotr -- Hartshorne. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/trade-contradictions.html | TRADE CONTRADICTIONS. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/at-henderson-funeral-league-secretary-18-among-lhoso-at-golders.html | AT HENDERSON FUNERAL.; League Secretary 18 Among "lhoso at Golders Green Services, | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/warns-pupils-on-football-bets.html | Warns Pupils on Football Bets | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/reinhold-eeberg-theologian-is-dead-professor-at-university-of.html | REINHOLD SEEBERG, THEOLOGIAN, IS DEAD; Professor at University of Berlin, 76, Widely Known for Books on Church. | True | Special Cable to T N YOR Tra. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/twentyfive-army-planes-tested.html | Twenty-five Army Planes Tested | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/acquires-connecticut-farm.html | Acquires Connecticut Farm. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hitler-may-scrap-rhineland-curbs-sudden-sensational-change-in.html | HITLER MAY SCRAP RHINELAND CURBS; Sudden Sensational Change in Foreign Policy Looms After He Heeds Generals' Advice. | True | By Augur. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bond-offerings-by-municipalities-several-new-issues-for-public.html | BOND OFFERINGS BY MUNICIPALITIES; Several New Issues for Public Subscription Are Announced. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/curb-drops-certificates.html | Curb Drops Certificates. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/heads-wctu-in-new-jersey.html | Heads W.C.T.U. in New Jersey | True | Special to The NEW YORK TIMES. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ethiopians-seek-lands-peasants-in-occupied-area-ask-italy-to.html | ETHIOPIANS SEEK LANDS.; Peasants in Occupied Area Ask Italy to Expropriate Churches. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/voting-trust-is-extended.html | Voting Trust Is Extended. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/asks-permit-to-pay-5-on-match-assets-irving-trust-applies-in.html | ASKS PERMIT TO PAY 5% ON MATCH ASSETS; Irving Trust Applies in International Wind-Up -- $10,750,000 on Hand Listed. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/schultzs-estate-faces-possible-suits-for-taxes.html | Schultz's Estate Faces Possible Suits for Taxes | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/coffee-market-seat-at-3500.html | Coffee Market Seat at $3,500. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/disparity-in-pay-studied-city-college-night-instructors-find-hunter.html | DISPARITY IN PAY STUDIED.; City College Night Instructors Find Hunter Rates Higher. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rodeo-performers-hurt-one-stepped-on-by-a-steer-and-two-are-thrown.html | RODEO PERFORMERS HURT.; One Stepped On by a Steer and Two Are Thrown by Horses. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/chemical-exports-rose-in-september-increase-tentatively-given-as-10.html | CHEMICAL EXPORTS ROSE IN SEPTEMBER; Increase Tentatively Given as 10% Above 1934 -- Total, However, Was Under August's. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/jews-names-barred-on-reich-war-shafts-ruling-forbids-them-on-future.html | JEWS' NAMES BARRED ON REICH WAR SHAFTS; Ruling Forbids Them on Future Monuments -- None Removed Yet From Existing Ones. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/japan-is-insulted-by-2-us-sailors-accused-of-tearing-flags-at-a.html | JAPAN IS 'INSULTED' BY 2 U.S. SAILORS; Accused of Tearing Flags at a Care in China While Drunk -- Official Apologies Asked. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/new-polo-stands-planned.html | New Polo Stands Planned. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/japanese-attitude-given.html | Japanese Attitude Given. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/guest-dies-in-plunge-falls-seven-stories-after-leaving-dinner-party.html | GUEST DIES IN PLUNGE.; Falls Seven Stories After Leaving Dinner Party in East 53d St. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/delays-175000-wpa-fee-ickes-studies-charge-for-legal-work-by-af.html | DELAYS $175,000 WPA FEE.; Ickes Studies Charge for Legal Work by A.F. Mullen. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mrs-s-l-ghamberi-aine.html | MRS. S. L. GHAMBERI. AINE, | True | Special to THE Nzw YoR[ TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/gary-councilman-is-slain-murder-of-plumbers-union-agent-mystifies.html | GARY COUNCILMAN IS SLAIN; Murder of Plumbers' Union Agent Mystifies. Police. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/englehards-are-hosts-bernardsville-nj-couple-give-white-sulphur.html | ENGLEHARDS ARE HOSTS.; Bernardsville, N.J., Couple Give White Sulphur Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bullion.html | BULLION. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/us-isolation-dead-prof-newell-says-it-no-longer-exists-as-factor-in.html | U.S. ISOLATION 'DEAD,' PROF. NEWELL SAYS; It No Longer Exists as Factor in World's Life, Bryce Award Holder Says in London. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lehman-denounces-waste-in-counties-appealing-on-radio-for-home-rule.html | LEHMAN DENOUNCES WASTE IN COUNTIES; Appealing on Radio for Home Rule Amendment, He Sees Issue in 'Real Jeopardy.' | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wool-goods-sales-heavy-spring-fabrics-up-1015c-a-yard-exchange.html | WOOL GOODS SALES HEAVY; Spring Fabrics Up 10-15c a Yard, Exchange Service Reports. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/railway-statements-estimates-and-reports-of-earnings-for-various.html | RAILWAY STATEMENTS.; Estimates and Reports of Earnings for Various Periods, With Comparable Figures. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/pension-will-win-dr-townsend-says-no-ridicule-can-stem-us-in-drive.html | PENSION WILL WIN, DR. TOWNSEND SAYS; 'No Ridicule Can Stem Us' in Drive for $200 a Month, He Tels Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/begs-public-not-to-vote-for-him.html | Begs Public Not to Vote for Him | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/stocks-in-london-paris-and-berlin-english-and-french-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; English and French Markets Advanced by News on International Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/h-g-wright-dead-tubergulosis-foe-responsible-for-introduction-of.html | H. G. WRIGHT DEAD; TUBERGULOSIS FOE; Responsible for Introduction of X-Ray Method of Testing School Children Here. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/oliva-victor-on-points-defeats-johnson-in-feature-bout-at-the.html | OLIVA VICTOR ON POINTS.; Defeats Johnson in Feature Bout at the Metropolis Club. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/presidents-wife-to-be-ball-guest-mrs-roosevelt-to-attend-the-event.html | PRESIDENT'S WIFE TO BE BALL GUEST; Mrs. Roosevelt to Attend the Event Tonight at Waldorf for Infirmary's Benefit. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/sees-funds-for-florida-canal.html | Sees Funds for Florida Canal. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/grandell-funeral-tomorrow.html | Grandell Funeral Tomorrow, | True | seeau to Ta== =w Yo z==. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/new-step-to-oust-reich-bishop-falls-dr-mueller-is-deprived-of.html | NEW STEP TO OUST REICH BISHOP FALLS; Dr. Mueller Is Deprived of Expense Account by the Church Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/salvagers-named-in-mortgage-case-court-acts-for-holders-of-series-q.html | SALVAGERS NAMED IN MORTGAGE CASE; Court Acts for Holders of Series Q Certificates of New York Title & Mortgage. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/gasoline-is-made-from-waste-gas-industrialists-see-how-scientists.html | GASOLINE IS MADE FROM WASTE GAS; Industrialists See How Scientists Have Wrung Riches From New Sources. | True | By Waldemar Kaempffert. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wife-of-am-loew-seeks-a-separation-asks-3000-month-and-charges.html | WIFE OF A.M. LOEW SEEKS A SEPARATION; Asks $3,000 Month and Charges Cruelty, Which Is Denied by Movie Producer. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/nobel-prize-goes-to-german-doctor-spemann-of-freiburg-receives.html | NOBEL PRIZE GOES TO GERMAN DOCTOR; Spemann of Freiburg Receives Medical Award for Findings in Embryonic Evolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/schultz-dies-of-wounds-without-naming-slayers-3-aides-dead-one.html | SCHULTZ DIES OF WOUNDS WITHOUT NAMING SLAYERS; 3 AIDES DEAD, ONE DYING; SHOT IN ABDOMEN FATAL | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hails-salvation-army-hoover-in-california-talk-says-it-represents.html | HAILS SALVATION ARMY.; Hoover, In California Talk, Says It Represents Pure Idealism. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/400-for-huckleberry-finn.html | $400 for 'Huckleberry Finn.' | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/fighting-in-south-reported.html | Fighting in South Reported. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/nyu-team-tries-new-passing-plays-violet-works-on-aerials-planned-to.html | N.Y.U. TEAM TRIES NEW PASSING PLAYS; Violet Works on Aerials Planned to Pierce Powerful Georgetown Defense. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/royalwedding-gowns-worn.html | Royal-Wedding Gowns Worn. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ramblers-off-for-washington.html | Ramblers Off for Washington. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/uveritt-jackson.html | uVERITT JACKSON. | True | Bpect& to Tl NIW YOBI[ TII. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/reorganization-plan-hit-vining-sees-menace-to-market-in-great-lakes.html | REORGANIZATION PLAN HIT.; Vining Sees Menace to Market In Great Lakes Paper Proposals. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/collusion-charged-in-utility-act-test-federal-petition-attacks.html | COLLUSION CHARGED IN UTILITY ACT TEST; Federal Petition Attacks Whole Process in American States Case. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/record-of-schultz-aides-krompier-often-arrested-but-served-only-one.html | RECORD OF SCHULTZ AIDES.; Krompier Often Arrested, but Served Only One Term. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/cuneo-complaint-voided.html | Cuneo Complaint Voided. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/cieman-retains-title-scores-easily-in-50000meter-walk-for-canadian.html | CIEMAN RETAINS TITLE.; Scores Easily in 50,000-Meter Walk for Canadian Crown. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/art-notes.html | Art Notes. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/money-and-credit-thursday-oct-24-1935.html | MONEY AND CREDIT; Thursday, Oct. 24, 1935. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/charges-by-frisco-trustees.html | Charges by Frisco Trustees. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ruth-waits-for-details-will-think-over-proposal-to-coach-teams-in.html | RUTH WAITS FOR DETAILS.; Will Think Over Proposal to Coach Teams in England. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wide-census-seen-on-distribution-3500000-concerns-will-be-included.html | WIDE CENSUS SEEN ON DISTRIBUTION; 3,500,000 Concerns Will Be Included, Dr. Reed Tells Management Parley. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/four-killed-in-clash-in-puerto-rico-town-bystander-among-victims-in.html | FOUR KILLED IN CLASH IN PUERTO RICO TOWN; Bystander Among Victims in Battle Between Police and Four Men at University. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/jobs-in-september-touch-5year-mark-net-gain-was-350000-in.html | JOBS IN SEPTEMBER TOUCH 5-YEAR MARK; Net Gain Was 350,000 in industries, Despite Drop in Several Big Groups. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/draws-1000-insurance-on-his-own-life-at-96.html | Draws $1,000 Insurance On His Own Life at 96 | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/morgenthau-hails-revenue-increase-rise-of-18-in-quarter-made-total.html | MORGENTHAU HAILS REVENUE INCREASE; Rise of 18% in Quarter Made Total $65,000,000 Over His January Estimate. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/badgro-end-rejoins-giants-in-practice-will-be-ready-to-start.html | BADGRO, END, REJOINS GIANTS IN PRACTICE; Will Be Ready to Start Against Cardinals Sunday -- Dodgers Prepare for Eagles. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/dies-saving-children-in-fire.html | Dies Saving Children in Fire. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/usury-racket-stirred-gang-war-collection-by-strongarm-method-said.html | USURY RACKET STIRRED GANG WAR; Collection by Strong-Arm Method Said to Have Been a Stake in Schultz Feud. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lewis-assails-companies.html | Lewis Assails Companies. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/currencies-drop-hard-in-far-east-shanghai-dollars-at-new-low-price.html | CURRENCIES DROP HARD IN FAR EAST; Shanghai Dollars at New Low Price for Year With Fall of 1 1/2 Cents to 33.50. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/the-screen-pauline-lord-as-a-sacrificial-mother-in-a-feather-in-her.html | THE SCREEN; Pauline Lord as a Sacrificial Mother in 'A Feather in Her Hat,' at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/book-notes.html | BOOK NOTES | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/stan-ey-glassheim.html | Stan ey -- Glassheim. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/west-indies-riot-quelled-british-bluejackets-and-police-restore.html | WEST INDIES RIOT QUELLED; British Bluejackets and Police Restore Order in St. Vincent. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/harrison-high-triumphs-sets-back-scarsdale-eleven-136-as-friedgen.html | HARRISON HIGH TRIUMPHS.; Sets Back Scarsdale Eleven, 13-6, as Friedgen Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/treasury-announces-50000000-bill-issue-will-mature-on-march-16.html | TREASURY ANNOUNCES $50,000,000 BILL ISSUE; Will Mature on March 16, Making $250,000,000 Total to Be Redeemed on That Date. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wheaton-bainbridge.html | Wheaton -- Bainbridge. | True | BpeL,'.s,1 to TI NEw YoIK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/c-w-maury-76-dies-i-ex-exchange-official-kin-of-first-consul-to.html | C. W. MAURY, 76, DIES; i EX. EXCHANGE OFFICIAL; Kin of First Consul to Liverpool Had Been Vice President of Stock Exchange 8 Years. | True | Special to NBW YOnK TrE. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ecuadors-school-pupils-to-get-free-luncheons.html | Ecuador's School Pupils To Get Free Luncheons | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/plan-for-bank-held-up.html | Plan for Bank Held Up. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/heads-hardware-makers.html | Heads Hardware Makers. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/reed-to-argue-aaa-case-cummings-will-not-appear-in-the-supreme.html | REED TO ARGUE AAA CASE.; Cummings Will Not Appear in the Supreme Court Test. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/youths-wound-grocer-attempting-holdup-they-shoot-and-flee-as-auto.html | YOUTHS WOUND GROCER.; Attempting Hold-Up, They Shoot and Flee as Auto Horn Sounds. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/anneke-jans-heir-protests.html | Anneke Jans Heir Protests. | True | HOMER M. GREEN | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mahlon-s-drake-retired-newark-ice-dealer-81-was-former-alderman.html | MAHLON S. DRAKE.; Retired Newark Ice Dealer, 81, Was Former Alderman. | True | Special to Ts Nw Yox 'm,. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/interlocking-ban-hits-8-at-t-men-directors-barred-from-multiple.html | INTERLOCKING BAN HITS 8 A.T.& T. MEN; Directors Barred From Multiple Posts in the Bell System's Operating Companies. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/celotex-to-go-off-list-stock-exchange-fears-deposits-will-affect.html | CELOTEX TO GO OFF LIST.; Stock Exchange Fears Deposits Will Affect Trading in Shares. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/krompier-henchman-of-schultz-sinking-brothers-of-gunmens-victim.html | KROMPIER, HENCHMAN OF SCHULTZ, SINKING; Brothers of Gunmen's Victim Give Blood at Hospital, but He Fails to Rally. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/realty-men-hear-tax-reform-pleas-governor-hoffman-calls-for.html | REALTY MEN HEAR TAX REFORM PLEAS; Governor Hoffman Calls for Coordinated System to Spread the Load More Equitably. | True | From a Staff Correspondent. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/policeman-slays-captain-in-station-and-is-shot-dead-angry-at-being.html | POLICEMAN SLAYS CAPTAIN IN STATION AND IS SHOT DEAD; Angry at Being Taken Off Duty for Drunkenness, Patrolman Opens Fire on Superior. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/the-wpa-concerts.html | The WPA Concerts. | True | H.K. EDWARDS | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/52-outlaws-slain-by-mexican-troops-soldiers-capture-rest-of-band-in.html | 52 OUTLAWS SLAIN BY MEXICAN TROOPS; Soldiers Capture Rest of Band in Jalisco as Planes Aid by Bombing Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/valentine-to-act-in-garage-murder-will-ask-court-today-to-bare-the.html | VALENTINE TO ACT IN GARAGE MURDER; Will Ask Court Today to Bare the Grand Jury Minutes in Druckman Killing. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/a-greely-motto.html | A Greely Motto. | True | VICTOR ROSEWATER | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/party-to-amy-aspegren-mrs-jb-aspegren-entertains-for-sisterinlaw.html | PARTY TO AMY ASPEGREN.; Mrs. J.B. Aspegren Entertains for Sister-in-Law. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/hon-anna-fisher-to-be-feted.html | Hon. Anna Fisher to Be Feted. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/a-goodwill-race.html | A Good-Will Race. | True | R.C. BISSELL | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/overnight-reform-is-assailed-by-gay-returning-recovery-can-be.html | 'OVERNIGHT' REFORM IS ASSAILED BY GAY; Returning Recovery Can Be Hamstrung by Experiment and Theory, He Says. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/daly-manhattan-draws-wing-post-towering-sophomore-replaces-kurtz.html | DALY, MANHATTAN, DRAWS WING POST; Towering Sophomore Replaces Kurtz for Game With North Carolina State. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bus-owners-study-new-laws-effect-national-association-hears-eastman.html | BUS OWNERS STUDY NEW LAWS EFFECT; National Association Hears Eastman Explain Federal Regulation Aims. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/townsend-g-carman-retired-long-island-shipping-figure-of-colonial.html | TOWNSEND G. CARMAN.; Retired Long Island Shipping Figure of Colonial Descent. | True | Bpecls. l to Twm Z*IDw' YoP. *r'nm. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/typed-note-to-victim-traps-theft-suspect-police-find-instructions.html | TYPED NOTE TO VICTIM TRAPS THEFT SUSPECT; Police Find Instructions How to Behave in Hold-Up in His Traveling Bag. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/duke-is-halfamerican.html | Duke Is Half-American. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/new-rochelle-game-put-off.html | New Rochelle Game Put Off. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/federal-bonds-off-as-others-harden-wider-trading-leaves-all-but.html | FEDERAL BONDS OFF AS OTHERS HARDEN; Wider Trading Leaves All but Three Issues Lower, With 2 7/8s Below Par. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rio-air-schedule-set-quicker-service-to-miami-will-cut-time-to.html | RIO AIR SCHEDULE SET.; Quicker Service to Miami Will Cut Time to Other Points. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ann-harding-keeps-child-court-sustains-sole-custody-but-permits.html | ANN HARDING KEEPS CHILD; Court Sustains Sole Custody, but Permits Visits by Bannister. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/drop-in-daily-average-reserve-bank-credit-shown-in-report-of-week.html | Drop in Daily Average Reserve Bank Credit Shown in Report of Week Ended Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/8000-clergymen-reply-to-roosevelts-letter.html | 8,000 Clergymen Reply To Roosevelt's Letter | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/investors-equity-bonds-called.html | Investors Equity Bonds Called. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/form-ny-pa-nj-utilities-subholding-companies-are-joined-in-new-plan.html | FORM NY PA NJ UTILITIES.; Sub-Holding Companies Are Joined In New Plan of Associated Gas. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mgoldrick-cites-2-shielded-killers-promises-he-will-reveal-how.html | M'GOLDRICK CITES 2 SHIELDED KILLERS; Promises He Will Reveal How Aides of Louis Amberg 'Beat the Rap.' | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rich-test-for-discovery-vanderbilt-star-will-start-in-feature-at.html | RICH TEST FOR DISCOVERY.; Vanderbilt Star Will Start in Feature at Laurel Tomorrow. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/museum-day-guards-best-in-pistol-tests-metropolitan-superintendents.html | MUSEUM DAY GUARDS BEST IN PISTOL TESTS; Metropolitan Superintendent's Office Becomes a Target Range for Contests. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/cripple-sues-the-city-mayden-seeks-to-recover-fund-received-for.html | CRIPPLE SUES THE CITY.; Mayden Seeks to Recover Fund Received for Auto Accident. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/foreman-convicted-in-kickback-case-painters-decorating-prison-on.html | FOREMAN CONVICTED IN 'KICK-BACK' CASE; Painters Decorating Prison on Rikers Island Charged They Returned $10 of Weekly Wage. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/duggan-gets-new-post.html | Duggan Gets New Post. | True | Special to THE NEW YORK TIMES . | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/cornell-elects-mezitt.html | Cornell Elects Mezitt. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/united-states-accepts-the-bid.html | United States Accepts the Bid. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lawyer-dies-in-court-as-he-closes-argument.html | Lawyer Dies in Court As He Closes Argument | True | 8pecla to Te Nnw ToRK Tns. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/klemperer-scores-in-haydns-music-leads-philharmonicsymphony.html | KLEMPERER SCORES IN HAYDN'S MUSIC; Leads Philharmonic-Symphony Orchestra in Program at Carnegie Hall. | True | By Olin Downes. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wolverines-in-top-form-kipke-optimistic-as-team-leaves-starting.html | WOLVERINES IN TOP FORM.; Kipke Optimistic as Team Leaves -- Starting Line-Up Intact. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/gains-made-in-motor-boating-1935-set-new-high-in-motor-boating.html | Gains Made in Motor Boating; 1935 SET NEW HIGH IN MOTOR BOATING | True | By Clarence E. Lovejoy | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/edmonton-women-score.html | Edmonton Women Score. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/paris-market-up-in-all-sections.html | Paris Market Up in All Sections. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/engineering-awards-set-fouryear-mark-weeks-total-of-58980000-is.html | ENGINEERING AWARDS SET FOUR-YEAR MARK; Week's Total of $58,980,000 Is Largest Contract Volume Let Since October, 1931. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bank-of-france-shows-gold-loss-drop-of-160000000-francs-as.html | BANK OF FRANCE SHOWS GOLD LOSS; Drop of 160,000,000 Francs, as Circulation Also Falls, Lifts Cover to 75.10%. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/leases-in-long-island-city.html | Leases in Long Island City. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/naming-denies-any-demands.html | Naming Denies Any Demands. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/german-art-group-arrives.html | German Art Group Arrives. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/5-soldiers-die-in-crash-in-italy.html | 5 Soldiers Die in Crash in Italy. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/women-and-peace.html | Women and Peace. | True | PAULINE NIMKOFF | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/spiegel-well.html | Spiegel -- Well. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/our-wines-tested-by-expert-tasters-200-find-american-vintages.html | OUR WINES TESTED BY EXPERT TASTERS; 200 Find American Vintages Inferior to Imported Types They Seek to Imitate. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/financial-markets-stocks-down-irregularly-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Down Irregularly in Slower Trading Bonds Gain Slightly -- Commodities Little Changed. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/park-sawmills-to-cut-cordwood-to-aid-needy.html | Park Sawmills to Cut Cordwood to Aid Needy | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/france-to-send-experts-soon.html | France to Send Experts Soon. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/race-problems-in-the-south-the-theme-of-mulatto-a-new-drama-by.html | Race Problems in the South the Theme of 'Mulatto,' a 'New Drama' by Langston Hughes. | True | By Brooks Atkinson. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lw-stevenses-hosts-they-give-dinner-mrs-william-coffin-also.html | L.W. STEVENSES HOSTS.; They Give Dinner -- Mrs. William Coffin Also Entertains. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/greek-married-women-lose-jobs.html | Greek Married Women Lose Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lanman-clinches-cornell-backfield-berth.html | Lanman Clinches Cornell Back-Field Berth | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wu-liam-o-halpen.html | WU. LIAM O. HALPEN. | True | pecta.t to IL'1S YORK TIB. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/schultz-reigned-on-discreet-lines-never-a-strongarm-man-he.html | SCHULTZ REIGNED ON DISCREET LINES; Never a Strong-Arm Man, He Manoeuvred Way Carefully to Top of Racket Ranks. | True | By Meyer Berger. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/saunders-and-his-pal-indicted-in-killing-jockey-is-accused-as.html | SAUNDERS AND HIS PAL INDICTED IN KILLING; Jockey Is Accused as Accessory, Schaeffer as Perpetrator in Louisville Auto Death. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/princeton-elects-leitch-secretary-trustees-appoint-prof-collins.html | PRINCETON ELECTS LEITCH SECRETARY; Trustees Appoint Prof. Collins, Retiring Officer, Historiographer of the University. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/the-lull-at-geneva.html | THE LULL AT GENEVA. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/records-show-that-thugs-reign-is-brief-schultz-case-recalls-that.html | Records Show That Thugs' Reign Is Brief; Schultz Case Recalls That Few Reach 40 | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/blnor-mt-in-m-on-methodist-episcopal-church-scene-of-her-marriage.html | BLNOR mT iN M?. ON; ,Methodist Episcopal Church Scene of Her Marriage to St=nley Lyon Bus. i ii | True | Slecia, l to T,. N Yo. Txu.e. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/burial-vaults-found-in-phoenician-homes-french-discovery-in-syria.html | BURIAL VAULTS FOUND IN PHOENICIAN HOMES; French Discovery in Syria Throws Valuable Light on Mycenean Epoch. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wlwl-again-asks-for-full-channel-mgr-lavelle-leads-church-group.html | WLWL AGAIN ASKS FOR FULL CHANNEL; Mgr. Lavelle Leads Church Group Before the FCC at Hearing in Capital. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/churchill-terms-rearmed-germany-chief-menace-now-styling-reich.html | CHURCHILL TERMS REARMED GERMANY CHIEF MENACE NOW; Styling Reich 'Armed Camp,' He Says It Stirs an Anxiety Comparable to No Other. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/nazi-outrages-deplored-rev-er-clinchy-says-persecution-of-jews.html | NAZI OUTRAGES DEPLORED.; Rev. E.R. Clinchy Says Persecution of Jews Harms Christian Ideals. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/murder-guilds.html | MURDER GUILDS. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/earnings-shown-by-founders-group-united-had-profit-of-399920-in-the.html | EARNINGS SHOWN BY FOUNDERS GROUP; United Had Profit of $399,920 in the Nine Months Ended on Aug. 31. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/expedience-seen-in-recall-withdrawal-of-troops-held-to-ease-strain.html | EXPEDIENCE SEEN IN RECALL.; Withdrawal of Troops Held to Ease Strain on Libyan Facilities. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/to-dissolve-two-utility-units.html | To Dissolve Two Utility Units. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/argentina-enforces-curb-on-us-goods-despite-100-per-cent-rise-in.html | ARGENTINA ENFORCES CURB ON U.S. GOODS; Despite 100 Per Cent Rise in Exports to Us, 12.5% Surcharge on Our Goods Stands. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mr-lamont-excepts-banker-holds-incorrect-citations-from-wilson-and.html | MR. LAMONT EXCEPTS.; Banker Holds Incorrect Citations From Wilson and Page Utterances. | True | THOMAS W. LAMONT | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/chamberlain-fit-to-play-williams-also-will-be-ready-to-work-for.html | CHAMBERLAIN FIT TO PLAY.; Williams Also Will Be Ready to Work for Dartmouth Saturday. | True | Special to THE NEW YORK TIMES. | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/tevye-the-dairyman-produced-at-public-menachem-rubin-plays-lead-in.html | 'TEVYE THE DAIRYMAN' PRODUCED AT PUBLIC; Menachem Rubin Plays Lead in Own Adaptation of Sholom Aleichem's Work. | True | W.S. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/perplexed-about-badge-sheriff-at-sea-as-to-how-schultz-aide-got-it.html | PERPLEXED ABOUT BADGE.; Sheriff at Sea as to How Schultz Aide Got It. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/alusontaylor.html | AlUsonTaylor. | True | SpecIaJ to TH;; N'W YO | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/loans-by-banks-here-drop-advances-to-others-fall-heavily-reserves.html | LOANS BY BANKS HERE DROP.; Advances to 'Others' Fall Heavily -- Reserves and Deposits Up. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/may-sell-steel-shares-closed-bank-has-offer-of-2932500-for-mckinney.html | MAY SELL STEEL SHARES.; Closed Bank Has Offer of $2,932,500 for McKinney Stock. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/dr-charles-daniel-fox-philadelphia-neurologist-wrote-book-on-his.html | DR. CHARLES DANIEL FOX.; Philadelphia Neurologist Wrote Book on His Specialty. I ' | True | Bpeefa! to T NL*W YORK T3nr9. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mental-tests-are-urged-to-curb-auto-toll-governors-to-limit-car.html | Mental Tests Are Urged to Curb Auto Toll; Governors to Limit Car Speed Shown Here | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/15086733-given-for-state-wpa-use-herzog-says-he-will-now-put.html | $15,086,733 GIVEN FOR STATE WPA USE; Herzog Says He Will Now Put 'Thousands of Men on Jobs' With the Money. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/walkers-ship-held-up-by-fog-waits-to-sail-he-yearns-for-home-but.html | Walker's Ship, Held Up by Fog, Waits to Sail; He Yearns for Home but Not for Politics | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bonds-buy-italys-coal-austrian-securities-pay-for-huge-shipments.html | BONDS BUY ITALY'S COAL; Austrian Securities Pay for Huge Shipments From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/1000000-deficit-feared-by-li-road-rise-in-fares-alone-can-avert-a.html | $1,000,000 DEFICIT FEARED BY L.I. ROAD; Rise in Fares Alone Can Avert a Huge Loss for This Year, Le Boutillier Testifies. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/greenberg-backs-moriarty.html | Greenberg Backs Moriarty. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/plan-drive-to-sell-music-tickets.html | Plan Drive to Sell Music Tickets. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/louis-amberg-buried-no-ceremony-held-for-gangster-hunt-for-slayer.html | LOUIS AMBERG BURIED.; No Ceremony Held for Gangster -- Hunt for Slayer Pressed. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bank-clearances-go-275-higher-every-reporting-city-gains-from-the.html | BANK CLEARANCES GO 27.5% HIGHER; Every Reporting City Gains From the Week a Year Ago, Detroit Jumping 50%. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/california-fire-is-out-of-control-movie-colony-homes-including.html | CALIFORNIA FIRE IS OUT OF CONTROL; Movie Colony Homes, Including Ranch of Cecil De Mille, Are Again Menaced. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/shippers-protest-halting-of-survey-maritime-association-appeals-to.html | SHIPPERS PROTEST HALTING OF SURVEY; Maritime Association Appeals to Washington for Funds for Coastal Projects. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/miss-mayer-wed-yesterday.html | Miss Mayer Wed Yesterday. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/heads-23d-street-group-paul-n-fairchild-elected-for-seventh.html | HEADS 23D STREET GROUP.; Paul N. Fairchild Elected for Seventh Consecutive Year. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/federal-reserve-continues-credit-policy-and-asks-banks-to-spur-baby.html | Federal Reserve Continues Credit Policy And Asks Banks to Spur 'Baby Bond' Sales | True | Special to THE NEW YORK TIMES | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/milk-consumers-declared-fooled-nra-official-denies-there-is-a-real.html | MILK CONSUMERS DECLARED FOOLED; NRA Official Denies There Is a Real Choice Between Products of Rival Dealers. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/penn-state.html | PENN STATE | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lane-of-harvard-lost-to-varsity-star-halfback-troubled-with-an.html | LANE OF HARVARD LOST TO VARSITY; Star Halfback, Troubled With an Injured Knee, Will Soon Undergo an Operation. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/securities-trades-off-in-september-dollar-volume-1678543111-on-21.html | SECURITIES TRADES OFF IN SEPTEMBER; Dollar Volume $1,678,543,111 on 21 Exchanges 13.2% Decline From August. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mrs-schueler-gets-life-stamford-woman-guilty-of-beating-to-death.html | MRS. SCHUELER GETS LIFE.; Stamford Woman Guilty of Beating to Death Stepdaughter, 8. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/arrested-in-stock-deal.html | Arrested in Stock Deal. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/william-a-luke.html | WILLIAM A, LUKE, | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/marthur-at-hongkong-generals-mother-84-iii-on-ship-with-him-grows.html | M'ARTHUR AT HONGKONG.; General's Mother, 84, III on Ship With Him, Grows Worse. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/westchester-homes-sold.html | Westchester Homes Sold. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/robert-grieve.html | ROBERT GRIEVE. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/dr-murchison-heads-cotton-textile-body-us-commerce-director.html | DR. MURCHISON HEADS COTTON TEXTILE BODY; U.S. Commerce Director Succeeds Dorr, Who Is Voted Thanks by the Institute. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/ethiopian-aid-in-france-new-minister-arrives-to-succeed-hawariate.html | ETHIOPIAN AID IN FRANCE.; New Minister Arrives to Succeed Hawariate in Paris and Geneva. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/klingamankramel.html | KlingamanKramel,. | True | Specual to TrE Na'w Yom Tlms. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mayor-presents-gifts-from-japan-60-per-cent-of-them-are-sent-to.html | MAYOR PRESENTS GIFTS FROM JAPAN; 60 Per Cent of Them Are Sent to Settlement Houses, Schools and Colleges. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/news-of-the-stage-good-men-and-true-tonight-at-the-biltmore-chester.html | NEWS OF THE STAGE; 'Good Men and True' Tonight at the Biltmore -- Chester Erskin Arranges a Schedule. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/appeals-on-forest-fires-osborne-again-asks-care-by-hunters-rain.html | APPEALS ON FOREST FIRES.; Osborne Again Asks Care by Hunters -- Rain Lessens Danger. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/jersey-arsenal-plans-rejected.html | Jersey Arsenal Plans Rejected. | True | | C1B 277862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/visits-hospital-pavilion-mayor-inspects-wpa-project-under-way-at.html | VISITS HOSPITAL PAVILION.; Mayor Inspects WPA Project Under Way at Bellevue. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/clifford-of-army-ready.html | Clifford of Army Ready. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/bronxville-house-bought.html | Bronxville House Bought. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lady-anne-hope-attacked-daughter-of-marquess-robbed-of-auto-by.html | LADY ANNE HOPE ATTACKED; Daughter of Marquess Robbed of Auto by Highwayman on Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/kingsfordsmith-forced-down.html | Kingsford-Smith Forced Down. | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/laval-presents-peace-proposals-submits-to-british-ambassador.html | LAVAL PRESENTS PEACE PROPOSALS; Submits to British Ambassador 'Italian' Suggestions for 'Improving' League Offer. | True | By P.j. Philip | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/pleas-to-utility-board-lag-power-commission-gets-few-applications.html | PLEAS TO UTILITY BOARD LAG; Power Commission Gets Few Applications for Multiple Posts. | True | Special to THE NEW YORK TIMES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/wlrs-sahtohy-ed-i-to-iv-a-de-ivoyai-he-is-chancellor-of-consulate.html | WlRS. SAHTOHY ED I TO IV[; A. DE IV[OYAI; He Is Chancellor of Consulate General of the Dominion Republic in This (ity, | True | | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/mayflower-descendants.html | Mayflower Descendants. | True | ANNE CHAPIN RAY | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/lewis-w-roberts.html | LEWIS W. ROBERTS. | True | Special to TdB ;w foRK TICES. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | By G.l. Steer. | C1B 277862 |
| 1935-10-25 | 1935-10-25 | https://www.nytimes.com/1935/10/25/archives/opens-its-new-building-bermuda-newspaper-has-plant-that-cost-more.html | OPENS ITS NEW BUILDING.; Bermuda Newspaper Has Plant That Cost More Than $100,000. | True | Special to THE NEW YORK TIMES . | C1B 277862 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/italy-still-sees-british-hostility-disappointed-by-lack-of-reply-to.html | ITALY STILL SEES BRITISH HOSTILITY; Disappointed by Lack of Reply to Order for Withdrawal of Division From Libya. FLEET REGARDED AS PERIL Delay in Sanctions Sought to Permit Negotiations, Although Success Is Doubted. ITALY STILL SEES BRITISH HOSTILITY | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/reilly-and-his-wife-both-charge-cruelty-court-defers-decisions-in.html | REILLY AND HIS WIFE BOTH CHARGE CRUELTY; Court Defers Decisions in the Separation Actions Involving Hauptmann Ex-Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/brazilian-town-in-terror-of-strange-earth-shocks.html | Brazilian Town in Terror Of Strange Earth Shocks | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bermuda-bars-a-motor-truck.html | Bermuda Bars a Motor Truck. | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/italians-foresee-stand-by-seyoum-relieve-foes-commander-in-north.html | ITALIANS FORESEE STAND BY SEYOUM; Relieve Foes' Commander in North Will Fight Despite Any Accord Reached in Europe. ROAD TO ENTISCIO FINISHED Autos Can Now Drive to Three Advance Positions on Front -- More Tigreans Submit. | True | By Herbert L. Matthews.special Cable To the New York Times. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/holders-fight-plan-of-missouri-pacific-group-headed-by-john-w.html | HOLDERS FIGHT PLAN OF MISSOURI PACIFIC; Group Headed by John W. Stedman Asks I.C.C. to Reject Reorganization Plea. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/fourinch-snow-upstate.html | Four-Inch Snow Up-State. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/nuptials-planned-by-alicia-rodgers-washington-girl-to-be-wed-to.html | NUPTIALS PLANNED BY ALICIA RODGERS; Washington Girl to Be Wed to John F. Sweeney on Nov. 14 in Church at Capital. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/strong-attack-enables-nyu-freshmen-to-beat-milford-school-in-opener.html | Strong Attack Enables N.Y.U. Freshmen to Beat Milford School in Opener; N.Y.U. CUBS HALT MILFORD TEAM, 20-6 Mazzei Dashes 36 Yards for Touchdown and Catches Pass to Tally. SHORTEN ALSO GOES OVER Freshmen Show Power in Debut -- Losers Count on Gebel's Forward to Boyle. | True | By Kingsley Childs. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/hannah-penn-house-to-benefit-by-fete-event-will-be-held-wednesday.html | HANNAH PENN HOUSE TO BENEFIT BY FETE; Event Will Be Held Wednesday at the Home of Mrs. Charles M. Lea at Devon, Pa. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/forrest-r-lafferty-linotype-operator-on-the-times-for-fifteen-years.html | FORREST R. LAFFERTY.; Linotype Operator on The Times for Fifteen Years. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/lauretta-warwick-engaged.html | Lauretta Warwick Engaged. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bridal-in-pittsburgh-for-miss-robertson-daughter-of-chairman-of.html | BRIDAL IN PITTSBURGH FOR MISS ROBERTSON; Daughter of Chairman of Board of Westinghouse Co. Wed to George Parkman Jr. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/liston-woodward.html | Liston -- Woodward. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/warns-against-closing-suez.html | Warns Against Closing Suez. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ellsworth-ship-to-load-enters-straits-of-magellan-and-will-spend.html | ELLSWORTH SHIP TO LOAD.; Enters Straits of Magellan and Will Spend Week-End at Magallanes. | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Expedition.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/rebellious-yezidis-are-subdued-in-iraq-punitive-force-ends.html | REBELLIOUS YEZIDIS ARE SUBDUED IN IRAQ; Punitive Force Ends Resistance of Devil-Worshipers to Nationalistic Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/janet-d-pinckney-engaged-to-marry-garden-city-girl-descendant-of.html | JANET D. PINCKNEY ENGAGED TO MARRY; Garden City Girl, Descendant of Early Settlers, Will Be Wed to Richard Borden. FIANCE NOW AT PRINCETON Rev. Richard Denton, Who in 1644 Settled in Hempstead, L.I., a Forebear of Bride-to-Be. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/harriet-j-m-camac-has-home-bridal-rev-charles-imbrie-performs.html | HARRIET J. M. CAMAC HAS HOME BRIDAL; Rev. Charles Imbrie Performs Marriage Near Newburgh to Dr. John E. Elmendorf Jr. COUSIN MATRON OF HONOR Dr. Dumont F. Elmendorf Acts as His Brother's Best Man - Bridal Gown of Family Lace. | True | Special to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/recoverys-challenge.html | RECOVERY'S CHALLENGE. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/12-join-fraternities-additional-columbia-college-freshmen-accept.html | 12 JOIN FRATERNITIES.; Additional Columbia College Freshmen Accept Greek Letter Blds. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARION R. BERNSTEIN | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/marshall-field-co.html | Marshall Field & Co. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/james-devine.html | JAMES DEVINE. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/new-plymouth-prices-listed.html | New Plymouth Prices Listed. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ginnings-more-active-in-past-fortnight-cotton-ginned-season-to-date.html | GINNINGS MORE ACTIVE IN PAST FORTNIGHT; Cotton Ginned, Season to Date, Only 154,000 Bales Below Last Year. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/in-court-as-job-fixer-lundys-plea-is-deferred-to-permit-him-to-get.html | IN COURT AS 'JOB FIXER.'; Lundy's Plea Is Deferred to Permit Him to Get Counsel. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/transcript-of-death-bed-statements-made-by-schultz.html | Transcript of Death Bed Statements Made by Schultz | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bklyn-friends-7-wdmere-acad-6.html | B'klyn Friends, 7; Wdmere Acad., 6. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/those-oil-containers.html | Those Oil Containers. | True | FLORA L. VfT,T | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/airport-menace-to-go-la-guardia-signs-law-to-remove-chimney-at.html | AIRPORT MENACE TO GO.; La Guardia Signs Law to Remove Chimney at Floyd Bennett Field. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/haist-goddard.html | Haist -- Goddard. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/e-w-gould-68-dead-former-broker-here-head-of-cape-cod-oil-company.html | E. W. GOULD, 68, DEAD; FORMER BROKER HERE; Head of Cape Cod Oil Company Had Been Member of New York Stock Exchange. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/harvard-victor-at-soccer.html | Harvard Victor at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/classified-statement-of-september-trade-import-of-raw-materials-and.html | CLASSIFIED STATEMENT OF SEPTEMBER TRADE; Import of Raw Materials and Manufactures Largely Increased Over 1934. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/fordham-to-start-reserve-players-mulrey-and-wojciechowicz-the-only.html | FORDHAM TO START RESERVE PLAYERS; Mulrey and Wojciechowicz the Only Regulars to Oppose Lebanon Valley. LOMBARDI ON INJURED LIST Dulkie and Sarno, Other Cripples, to View Action at the Polo Grounds From Sidelines. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/state-claims-taxes-on-schultz-estate-had-prepared-new-case-when.html | STATE CLAIMS TAXES ON SCHULTZ ESTATE; Had Prepared New Case When Murder Occurred -- U.S. Also Will Seek to Collect. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/lutherans-elect-mrs-bell.html | Lutherans Elect Mrs. Bell. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/traffic-difficulties-faults-are-found-in-method-of-enforcing-the.html | TRAFFIC DIFFICULTIES.; Faults Are Found In Method of Enforcing the Regulations. | True | H.H.S. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/church-activities-of-interest-in-city-girl-scouts-will-observe.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Girl Scouts Will Observe Their Church Day Tomorrow at Three Services. HUGUENOTS PLAN PROGRAM To Dedicate Pilgrim Crosses - Anniversary Celebration at St. Paul's Chapel. | True | By Rachel K. McDowell. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/boy-gets-1200-for-steer.html | Boy Gets $1,200 for Steer. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/the-housing-situation-some-conclusions-in-the-straus-report-are.html | THE HOUSING SITUATION.; Some Conclusions in the Straus Report Are Disputed. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/harriss-works-heard-three-of-his-compositions-played-in-new-school.html | HARRISS WORKS HEARD.; Three of His Compositions Played In New School Recital. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/day-retorts-sharply-to-abrams-attack-denies-getting-government.html | DAY RETORTS SHARPLY TO ABRAMS ATTACK; Denies Getting Government Funds for Brooklyn Project -Other Statements Challenged. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/banks-25year-club-has-20-charter-members.html | Bank's 25-Year Club Has 20 Charter Members | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/hut-scores-easily-at-narragansett-favorite-beats-lotta-airs-by-four.html | HUT SCORES EASILY AT NARRAGANSETT; Favorite Beats Lotta Airs by Four Lengths, With Bounding Count Third. DAILY DOUBLE PAYS $113 Flashing Thru and Galla, 20-1 Chance, Triumph in First and Third Races. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/2-reich-spies-exchanged-for-3-french-ones-first-such-transfer-since.html | 2 Reich Spies Exchanged for 3 French Ones; First Such Transfer Since the Armistice | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/quebec-asked-to-force-jobs-by-paper-concerns.html | Quebec Asked to Force Jobs by Paper Concerns | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/president-to-make-armistice-speech-he-accepts-invition-by-legion-to.html | PRESIDENT TO MAKE ARMISTICE SPEECH; He Accepts Invition by Legion to Participate in Services at Arlington Cemetery. | True | Special to THE NEW YRK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/retail-employment-in-state-gained-83-payrolls-increased-64-in.html | Retail Employment in State Gained 8.3%, Payrolls Increased 6.4% in September | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/city-votes-first-tax-in-6-years.html | City Votes First Tax in 6 Years. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/finance-company-plans-to-move.html | Finance Company Plans to Move | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/townsend-plan-held-a-new-deck-speakers-at-convention-of-movement.html | TOWNSEND PLAN HELD A 'NEW DECK'; Speakers at Convention of Movement Call It 'Permanent Cure of Depressions.' SECURITY ACT IS ASSAILED Inadequate, Says Otto Case, Washington State Treasurer Financial Report Read. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cotton-irregular-in-narrow-market-hedging-well-absorbed-with.html | COTTON IRREGULAR IN NARROW MARKET; Hedging Well Absorbed, With Into-Sight Figures the Largest in Four Years. END 3 POINTS UP TO 5 OFF Spinners' Takings Heaviest Since November, 1931 -- Ginnings Are About as Expected. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/irish-riders-sail-with-new-trophy-team-bringing-handsome-prize.html | IRISH RIDERS SAIL WITH NEW TROPHY; Team Bringing Handsome Prize Presented by de Valera for Horse Show Here. TWO EXHIBITIONS LISTED Free State Jumping Group Will Compete in Garden and Royal Canadian Winter Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/pneumonia-deaths-cut-50-by-serums-vast-strides-made-in-fight-on-the.html | PNEUMONIA DEATHS CUT 50% BY SERUMS; Vast Strides Made in Fight on the Disease Shown in Academy Exhibits. MEN MOST SUSCEPTIBLE Ailment Most Prevalent in the East and Southwest -- Helium Used to Combat Asthma. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/refugee-plan-endorsed.html | Refugee Plan Endorsed. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/british-jew-is-arrested-under-reich-racial-law.html | British Jew Is Arrested Under Reich Racial Law | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/courtroom-broadcasting-statejudicial-councils-proposed-ban-viewed.html | COURT-ROOM BROADCASTING.; State\Judicial Council's Proposed Ban Viewed With Disfavor. | True | EYIOUR N. -IEGF | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/reveal-test-for-trichinosis.html | Reveal Test for Trichinosis. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/prince-and-bride-go-shopping.html | Prince and Bride Go Shopping. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | L W. WTT,T,TS | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/-uncle-c-mcreynolds-last-circuit-rider-dies.html | ' Uncle C.' McReynolds, Last Circuit Rider, Dies | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/rev-william-b-allis-retired-new-york-pastor-dies-in-massachusetts.html | REV. WILLIAM B. ALLIS.; Retired New York Pastor Dies in Massachusetts at 70. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/unrestrained-flow.html | Unrestrained Flow. | True | E.V. DOUGLASS | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/stocks-in-london-paris-and-berlin-english-market-is-irregular-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Irregular, but Tone of Confidence Is Well Maintained. GERMAN PRICES OFF AGAIN French Trading Feels Effect of Political Excitement, Due to Radical Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/seeks-10000000-for-pennsylvania-dr-gates-tells-alumni-drive-for.html | SEEKS $10,000,000 FOR PENNSYLVANIA; Dr. Gates Tells Alumni Drive for Subscriptions is to Start Next Fall. AID TO STUDENTS AN AIM ' Distinguished Professorships' to Be Set Up Under Endowment, He Says in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/buys-lawrence-residence.html | Buys Lawrence Residence. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/program-to-cut-auto-toll-urged-uniform-traffic-laws-and-stricter.html | PROGRAM TO CUT AUTO TOLL URGED; Uniform Traffic Laws and Stricter Enforcement Part of Eight-Point Plan. CITY IS REVISING RULES Fowler, at Meeting of State Commissioners, Reveals Move to Change Regulations. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/passaic-couple-are-killed.html | Passaic Couple Are Killed. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/roosevelts-discussion-of-farm-problem.html | Roosevelt's Discussion of Farm Problem | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/50000-to-march-for-peace-today-plans-for-parade-completed-despite.html | 50,000 TO MARCH FOR PEACE TODAY; Plans for Parade Completed Despite Fight by Residents of Central Park West. ONE ROW IS UNSETTLED Opponents Make a Last-Ditch Stand to Bar Loud-Speakers at Mass Meeting. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/police-and-us-authorities-analyze-gang-chiefs-last-words.html | Police and U.S. Authorities Analyze Gang Chief's Last Words | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/italian-ships-to-carry-80000-jews-to-tel-aviv.html | Italian Ships to Carry 80,000 Jews to Tel Aviv | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/french-sloop-leaves-jibuti.html | French Sloop Leaves Jibuti. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/backs-roosevelt-on-league-reply-cabinet-agrees-note-should-merely.html | BACKS ROOSEVELT ON LEAGUE REPLY; Cabinet Agrees Note Should Merely Recapitulate Steps in African Crisis. NEUTRALITY ACT THE GUIDE When Answer Is Out of Way Hull and the President Will Pick Naval Delegates. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/us-sailors-insult-to-japan-is-settled-american-commander-voices.html | U.S. SAILORS 'INSULT' TO JAPAN IS SETTLED; American Commander Voices Regret to Japanese Officer at Tsingtao in Flag Case. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sec-questions-report-company-to-build-susquehanna-bridge-will-get-a.html | SEC QUESTIONS REPORT.; Company to Build Susquehanna Bridge Will Get a Hearing. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/harvard-student-hurt-w-b-schallek-of-new-york-found-in-ventilator.html | HARVARD STUDENT HURT.; W. B. Schallek of New York Found in Ventilator Shaft. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/general-liggett-slightly-better.html | General Liggett Slightly Better. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/nyack-bridge-foes-hold-it-dangerous-contend-new-hudson-span-would.html | NYACK BRIDGE FOES HOLD IT DANGEROUS; Contend New Hudson Span Would Be Inadequate and Bring Navigation Troubles. BOARD HEARS BOTH SIDES Proponents Insist Project Is a Traffic Need -- Testimony Will Be Sent to Washington. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/yanks-retain-oakland-farm.html | Yanks Retain Oakland Farm. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cummings-assistant-fined-for-contempt-he-comments-lie-on-statement.html | CUMMINGS ASSISTANT FINED FOR CONTEMPT; He Comments 'Lie' on Statement by R-K-O Counsel in Film Case Hearing at St. Louis. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/limited-here-3-hours-late.html | Limited Here 3 Hours Late. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/elected-by-passaic-bank-george-young-jr-succeeds-late-j-b-ackerson.html | ELECTED BY PASSAIC BANK.; George Young Jr. Succeeds Late J. B. Ackerson, Board Announces. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/boxing-board-to-decide-camera-wants-friday-bout-to-go-15-rounds.html | BOXING BOARD TO DECIDE.; Camera Wants Friday Bout to Go 15 Rounds, Neusel Only 10. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/new-sec-ruling-on-lien-deposits-certificates-or-fresh-mortgage.html | NEW SEC RULING ON LIEN DEPOSITS; Certificates or Fresh Mortgage Issues Need Not Be Registered in Some Cases. DECISION BY J. J. BURNS Offerings to Public Prior to July 27, 1933, Are Exempt Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/liverpools-cotton-week-british-stocks-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Up. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/austria-to-retain-emergency-taxes-finance-chief-fears-deficit-of.html | AUSTRIA TO RETAIN EMERGENCY TAXES; Finance Chief Fears Deficit of 80,000,000 Schillings Instead of Budgeted 53,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/walker-wins-by-knockout.html | Walker Wins by Knockout. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/tin-pan-alley-wins-suit-miami-federal-court-gives-judgments-for.html | TIN PAN ALLEY WINS SUIT.; Miami Federal Court Gives Judgments for Song Infringements. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/executives-see-phone-of-future-new-instrument-without-wall-box-may.html | EXECUTIVES SEE PHONE OF FUTURE; New Instrument Without Wall Box May Be in General Use in Two Years. TRANSMISSION IS IMPROVED 240 Simultaneous Calls on a Circuit Possible -- 'Automatic Girl' Repeats Numbers. | True | By Waldemar Kaempffert. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/carloadings-rise-144-over-year-ago-business-activity-index-moves-up.html | Carloadings Rise 14.4% Over Year Ago; Business Activity Index Moves Up to 66.5 | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/daughters-of-empire-party.html | Daughters of Empire Party. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/speakers-heckled-hissed-by-women-dr-shotwell-is-interrupted-by.html | SPEAKERS HECKLED, HISSED BY WOMEN; Dr. Shotwell Is Interrupted by Non-Member in Balcony at Club Federation Meeting. SOLOMON TALK RESENTED Audience Accused of Prejudice at Liveliest Session of the Organization in Years. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/federation-alters-name-westchester-womens-group-drops-designation.html | FEDERATION ALTERS NAME.; Westchester Women's Group Drops Designation of 'Clubs.' | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/scarborough-26-ridgefield-o.html | Scarborough, 26; Ridgefield, O. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/spanish-cabinet-expected-to-quit-mexican-charges-he-bribed-high.html | SPANISH CABINET EXPECTED TO QUIT; Mexican Charges He Bribed High Officials to Obtain Gambling Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/spectacular-fire-razes-lumber-yard-16-families-driven-from-homes.html | SPECTACULAR FIRE RAZES LUMBER YARD; 16 Families Driven From Homes Near By by $40,000 Blaze on Greenpoint Waterfront. TWO FIRE BOATS CALLED Officials of George Douglass Company Believe Flames of Incendiary Origin. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/avenger-cleared-in-police-shooting-patrolman-who-shot-killer-of.html | AVENGER CLEARED IN POLICE SHOOTING; Patrolman Who Shot Killer of Capt. McHale Exonerated by Valentine and Prosecutor. HONORS FOR SLAIN OFFICER Flags in Flushing Are Flown at Half-Staff -- Department Funeral Set for Monday. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/hardwood-demand-grows.html | Hardwood Demand Grows. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/at-the-rko-albee.html | At the RKO Albee. | True | T. M. P. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/coal-board-head-warns-producers-hosford-hearing-of-stampede-against.html | COAL BOARD HEAD WARNS PRODUCERS; Hosford, Hearing of 'Stampede' Against Regulation, Promises Strict Enforcement. CONTROL INQUIRY SOUGHT Commission Will Ask Roosevelt for Funds to Investigate the Advisability of Allocations. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/utility-officers-rush-to-file-pleas-480-more-ask-power-board-to.html | UTILITY OFFICERS RUSH TO FILE PLEAS; 480 More Ask Power Board to Hold Posts With More Than One Company or With Bank. DEADLINE LAST MIDNIGHT Applications Expected in Mail - Counsel of Commission Interprets New Law. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/janet-tainter-and-hedge-wickwire-wed-in-floral-setting-at-st-thomas.html | Janet Tainter and Hedge Wickwire Wed In Floral Setting at St. Thomas Church | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/steel-buoys-many-lines-for-every-ten-men-in-mills-five-others.html | STEEL BUOYS MANY LINES; For Every Ten Men in Mills, Five Others Supply Raw Materials. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/secondary-bonds-lead-brisk-trading-lesser-rails-and-utilities-set.html | SECONDARY BONDS LEAD BRISK TRADING; Lesser Rails and Utilities Set the Pace -- Steel Issues Join in Upturn. TREASURY ISSUES MIXED Likely Abandonment of 'Auction' Policy Fails to Sustain List -- Foreign Loans Firm. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/spain-bars-italian-army-ads.html | Spain Bars Italian Army Ads. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mrs-john-ryan.html | MRS. JOHN RYAN. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/orders-stainless-steel-coach.html | Orders Stainless Steel Coach. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/george-prodgers.html | GEORGE PRODGERS. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/pleasantville-16-tuckahoe-0.html | Pleasantville, 16; Tuckahoe, 0. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/general-motors-shows-big-gains-earnings-and-sales-in-last-quarter.html | GENERAL MOTORS SHOWS BIG GAINS; Earnings and Sales in Last Quarter and in Nine Months Above 1934's Marks. WORKING CAPITAL LARGER Quarter's Net 66 Cents for Common Share -- 1,220,182 Cars Sold This Year. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/exdirector-jailed-in-research-strike-d-h-palmer-declines-to-give.html | EX-DIRECTOR JAILED IN RESEARCH STRIKE; D. H. Palmer Declines to Give Bail at Arraignment With Nine Others in Stone Fight. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/recover-huberich-gems-police-find-part-of-8000-jewelry-hidden-by.html | RECOVER HUBERICH GEMS; Police Find Part of $8,000 Jewelry Hidden by Boys in Sewer. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/janet-dunbar-betrothed.html | Janet Dunbar Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/utility-heads-map-holding-act-fight-gadsen-says-they-will-aid-sec.html | UTILITY HEADS MAP HOLDING ACT FIGHT; Gadsen Says They Will Aid SEC, but Still Combat 'Punitive' Measure. EXEMPTION HEARINGS SET Irving Trust as Trustee and Connecticut Power Hold They Do Not Come Under Law. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sec-counsel-to-address-ad-men.html | SEC Counsel to Address Ad Men. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/persecution-laid-to-japan-by-soviet-unwarranted-arrests-and-beating.html | PERSECUTION LAID TO JAPAN BY SOVIET; Unwarranted Arrests and Beating of Citizens in Three Manchurian Cities Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/republic-steel-earns-507731-net-profit-in-the-third-quarter.html | REPUBLIC STEEL EARNS $507,731 NET; Profit in the Third Quarter Contrasts With Net Loss of $2,998,600 Year Before. OPERATING INCOME RISES Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/nyu-women-lose-41-rhode-island-state-takes-field-hockey-game.html | N.Y.U. WOMEN LOSE, 4-1.; Rhode Island State Takes Field Hockey Game. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/nine-on-tug-drowned-in-india.html | Nine on Tug Drowned in India. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ousted-bus-men-accused-of-laxity-greyhound-head-tells-labor-board.html | OUSTED BUS MEN ACCUSED OF LAXITY; Greyhound Head Tells Labor Board Pittsburghers Were Dropped for Inefficiency. ROAD FAILURES BLAMED S. R. Sundstrom Denies Knowledge of Outside Union Activities -- Stresses Safety Need. | True | By Louis Stark.special To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/legend-vs-the-camera.html | LEGEND VS. THE CAMERA. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/de-voe-downs-rawlins-at-nassau-as-squash-racquets-play-starts.html | De Voe Downs Rawlins at Nassau As Squash Racquets Play Starts; Benefits by 8-Point Allowance to Top Former Winner in the Luckenbach Trophy Tourney, 16-15, 14-17, 15-13 -- Dixon Also Gains Third Round -- Pool, Nightingale and Kingsley Win. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dr-w-h-welch.html | DR. W. H. WELCH. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bridge-playing-causes-divorce.html | Bridge Playing Causes Divorce. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/poundridge-properties-sold.html | Poundridge Properties Sold. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/crescents-triumph-in-class-b-squash-conquer-city-ac-by-32-as.html | CRESCENTS TRIUMPH IN CLASS B SQUASH; Conquer City A.C. by 3-2 as Tournament Opens -- Harvard and Yale Clubs Score. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/amberg-room-yields-murder-evidence-slain-gangsters-effects-may.html | AMBERG ROOM YIELDS MURDER EVIDENCE; Slain Gangster's Effects May Solve Recent Outbreak, the Police Say. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mine-to-suspend-milling.html | Mine to Suspend Milling | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/brazilians-to-sell-much-meat-to-italy-coffee-deal-also-concluded-as.html | BRAZILIANS TO SELL MUCH MEAT TO ITALY; Coffee Deal Also Concluded as Other Nations Adopt League Sanctions Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/halts-contracts-for-tidal-project-army-issues-order-viewed-as-edict.html | HALTS CONTRACTS FOR TIDAL PROJECT; Army Issues Order Viewed as Edict to Brann to Act in Passamaquoddy Jam. SPECIAL SESSION SOUGHT Federal Officials to Delay Work Until Agency to Sell Power Is Created. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/plans-docks-in-bronx-corporation-formed-to-seek-us-loan-of-6400000.html | PLANS DOCKS IN BRONX.; Corporation Formed to Seek U.S. Loan of $6,400,000 for Project. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/minnesota-farm-prices-rise.html | Minnesota Farm Prices Rise. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/clearing-house-raises-loan-fee-new-service-charge-for-the-placing.html | CLEARING HOUSE RAISES LOAN FEE; New Service Charge for the Placing or Servicing of Call Funds Is Half of 1%. RATE INCREASE EXPECTED Wall St. Thinks Action Likely Forerunner of Revival of 1% Pegging Agreement. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/stillman-suit-dismissed-appellate-division-voids-action-for.html | STILLMAN SUIT DISMISSED.; Appellate Division Voids Action for Alienation of Affections. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/tide-water-elects-r-b-pringle.html | Tide Water Elects R. B. Pringle. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/capt-w-f-mitchell-examiner-of-masters-and-mates-in-halifax-17-years.html | CAPT. W. F. MITCHELL.; Examiner of Masters and Mates in Halifax 17 Years. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/nancy-huidekoper-plans-her-bridal-baltimore-girl-to-be-wed-nov-23.html | NANCY HUIDEKOPER PLANS HER BRIDAL; Baltimore Girl to Be Wed Nov. 23 in Virginia to Joseph C. Rathbone of Westbury. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/79-negroes-lose-vote-court-holds-divine-followers-failed-to-give.html | 79 NEGROES LOSE VOTE.; Court Holds Divine Followers Failed to Give Right Names. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/observers-of-the-meteors.html | Observers of the Meteors. | True | JOHN STUART THOMSON | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/frankss-pointer-scores-tarengo-essigs-dandy-triumphs-in-mount-holly.html | FRANKS'S POINTER SCORES; Tarengo Essigs Dandy Triumphs in Mount Holly Field Trial. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mrs-josiah-n-wilcox-descendant-of-pioneer-settling-in-westchester.html | MRS. JOSIAH N. WILCOX.; Descendant of Pioneer Settling in Westchester in 1650. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/fieldston-school-scores-on-gridiron-tops-columbia-grammar-130-for.html | FIELDSTON SCHOOL SCORES ON GRIDIRON; Tops Columbia Grammar, 13-0, for Third Victory -- Hut and Troster Tally, STUYVESANT HIGH BEATEN Loses to Adelphi Eleven, 18-7 -- Barnard and Edison Tech Triumph. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bruce-gilman-gilchrest-prominent-mason-was-a-founder-of-gortonpew.html | BRUCE GILMAN GILCHREST.; Prominent Mason Was a Founder of Gorton-Pew Fisheries. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/iba-convention-will-begin-today-nationwide-interest-seen-in-stream.html | I.B.A. CONVENTION WILL BEGIN TODAY; Nation-Wide Interest Seen In Stream of Delegates to White Sulphur Springs. 850 EXPECTED TO ATTEND Much Discussion Will Revolve About Securities Act in Five-Day Meeting. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/copper-exports-decline-last-months-shipments-18648-tons-against.html | COPPER EXPORTS DECLINE.; Last Month's Shipments 18,648 Tons, Against August's 29,858. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/horace-mann-tops-iona-school-330-displays-a-powerful-attack-with.html | HORACE MANN TOPS IONA SCHOOL, 33-0; Displays a Powerful Attack, With Cahill Filling Role as Star Ball-Carrier. BROOKLYN PREP SCORES Routs St. Paul's Team, 20-0, as Titus Accounts for All Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/michael-j-donnelly.html | MICHAEL J. DONNELLY. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bond-offerings-decline-in-week-total-of-new-financing-was-61782088.html | BOND OFFERINGS DECLINE IN WEEK; Total of New Financing Was $61,782,088, Against $134,724,000 Last Week. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/store-purchasing-continues-to-lag-distribution-at-slowest-rate-in.html | STORE PURCHASING CONTINUES TO LAG; Distribution at Slowest Rate in Weeks in Some Sections, Dun's Review States. WHOLESALE BUYING DROPS Lull Chiefly in Apparel Divisions of Markets -- No Change Shown in Industrial Average. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ethiopia-asks-ambulances.html | Ethiopia Asks Ambulances. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/fare-rise-inquiry-put-off-till-dec-18-long-island-railroad-loses.html | FARE RISE INQUIRY PUT OFF TILL DEC. 18; Long Island Railroad Loses Plea for Brief Delay in Protest of Commuters. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/baldwin-warns-sanctions-may-mean-naval-blockade-wants-our-attitude.html | BALDWIN WARNS SANCTIONS MAY MEAN NAVAL BLOCKADE; WANTS OUR ATTITUDE FIRST; SEES LONE MOVE POSSIBLE He Says British Fleet Must Bear Brunt of Curbing Aggressor. CALLS FOR MODERN SHIPS Premier Declares Obsolete Craft Prevent the Nation's Facing Possible Duty. PEACE PLAN IS RECEIVED Italy's Offer to Ethiopia of Use of Port in Return for Tigre Deemed Unacceptable. BALDWIN SPEAKS OF A BLOCKADE | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/former-broker-dies-suddenly-in-hotel-eliot-buffinton-36-is-found.html | FORMER BROKER DIES SUDDENLY IN HOTEL; Eliot Buffinton, 36, Is Found Dead in Bathroom -- Heart Attack Believed Cause. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/proposed-treaty-rejected.html | Proposed Treaty Rejected. | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/berlin-quotations-weaken.html | Berlin Quotations Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sharp-and-hardy-in-nyu-lineup-regular-ends-to-take-field-against.html | SHARP AND HARDY IN N.Y.U. LINE-UP; Regular Ends to Take Field Against Georgetown at Yankee Stadium. KICKING DUEL IS EXPECTED Smith and Meglen, Rival Fullbacks, Star Booters -- Teams in Scoreless Tie Last Year. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/necklace-sold-for-10700.html | Necklace Sold for $10,700. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/italian-troop-ship-sails.html | Italian Troop Ship Sails. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ethiopian-battlefield-in-films.html | Ethiopian Battlefield in Films. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/calls-for-big-farm-vote-oneal-of-farm-bureau-says-cornhog-poll-must.html | CALLS FOR BIG FARM VOTE.; O'Neal of Farm Bureau Says CornHog Poll Must Answer AAA Critics | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sheraton-settee-brings-925.html | Sheraton Settee Brings $925. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/marcella-morgan-becomes-a-bride-chestnut-hill-pa-girl-wed-to.html | MARCELLA MORGAN BECOMES A BRIDE; Chestnut Hill, Pa., Girl Wed to William L. Day in St. Paul's Episcopal Church There. TWO MATRONS OF HONOR Charles C. Day Is Best Man for His Brother -- Reception Follows Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/first-victory-is-sought-brooklyn-collegst-francis-ready-for.html | FIRST VICTORY IS SOUGHT.; Brooklyn Colleg-St. Francis Ready for Gridiron Battle. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/kampfer-victor-on-mat-pins-grubmeier-with-body-hold-in-3014-at-22d.html | KAMPFER VICTOR ON MAT.; Pins Grubmeier With Body Hold in 30:14 at 22d Armory. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/to-advise-miss-perkins-dr-alice-hamilton-will-aid-drive-to-check.html | TO ADVISE MISS PERKINS; Dr. Alice Hamilton Will Aid Drive to Check Industrial Diseases. | True | pcclsi to Tm | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/janet-mather-is-bride-married-to-w-l-brower-jr-in-westfield-nj.html | JANET MATHER IS BRIDE.; Married to W. L. Brower Jr. in Westfield, N.J., Church. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/to-hunt-prehistoric-fossils.html | To Hunt Prehistoric Fossils. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bridge-beacon-planned-light-atop-washington-span-to-be-memorial-to.html | BRIDGE BEACON PLANNED.; Light Atop Washington Span to Be Memorial to Rogers and Post. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/utility-act-valid-government-holds-delegation-of-power-is-within.html | UTILITY ACT VALID, GOVERNMENT HOLDS; Delegation of Power Is Within Power of Congress, Brief in Baltimore Says. OMNIBUS RULING OPPOSED Social and Economic Aims of Each Section Are Too Important for Such Decision, It Asserts. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sinnott-hibschman.html | Sinnott -- Hibschman. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/princeton-beats-columbia-in-run-triumphs-1837-in-fourmile-race.html | PRINCETON BEATS COLUMBIA IN RUN; Triumphs, 18-37, in Four-Mile Race -- Hogan of Victors Crosses Line First. SHARP OF LIONS INJURED Sprains Ankle While Leading in Last Mile -- Tiger Cubs Score Clean Sweep. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/home-rule-committee-named.html | Home Rule Committee Named. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/walker-ends-his-seclusion-aboard-ship-when-he-takes-his-two-dogs.html | Walker Ends His Seclusion Aboard Ship When He Takes His Two Dogs for a Walk | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/recovery-program-outlined-in-poland-premier-asks-for-emergency.html | RECOVERY PROGRAM OUTLINED IN POLAND; Premier Asks for Emergency Powers to Balance Budget by Economies and Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/canadian-national.html | Canadian National. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/tailer-a-leader-in-golf-tourney-gains-2-ties-with-elder-mayo-and.html | TAILER A LEADER IN GOLF TOURNEY; Gains 2 Ties With Elder Mayo and Ciuci as Partners - Klein-Hines Deadlocked. | True | Special to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/night-club-notes-three-more-premieres-next-week-coming-and-going.html | NIGHT CLUB NOTES; Three More Premieres Next Week -- Coming and Going, Here and There - - Down in the Village. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/col-leuschner-dies-on-3-olympic-teams-member-of-us-rifle-squad-in.html | COL. LEUSCHNER DIES; ON 3 OLYMPIC TEAMS; Member of U.S. Rifle Squad in 1908-12-20, Leading Americans in Scoring at Antwerp. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dreyer-clark.html | Dreyer -- Clark. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/daughter-to-mrs-l-g-van-akin.html | Daughter to Mrs. L. G. Van Akin | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/plans-for-buildings-filed-by-architects-projects-include-flats.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Flats, Stores, Factory, Business Structures and Various Dwellings. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/notre-dame-fit-for-battle.html | Notre Dame Fit for Battle. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/charles-f-monroe.html | CHARLES F. MONROE. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/realty-men-urge-new-housing-plan-national-group-declares-slum-evils.html | REALTY MEN URGE NEW HOUSING PLAN; National Group Declares Slum Evils Can Be Cured by 'Sound Long-Range Policies.' TAX CHANGES ADVOCATED System to Relieve Burdens on 'Shelter' Asked -- W. W. Rose Is Elected President. | True | From a Staff Correspondent. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/english-flier-sails-for-home.html | English Flier Sails for Home. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/severy-ruling-reversed.html | Severy Ruling Reversed. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/yale-agrees-to-use-federal-student-aid-university-changing-stand.html | YALE AGREES TO USE FEDERAL STUDENT AID; University, Changing Stand, Accepts Part of Fund -- Quota to Apply to Graduate Work. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/gains-in-employment.html | GAINS IN EMPLOYMENT. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/kingsley-school-victor-defeats-carteret-academy-2613-kopsell-and.html | KINGSLEY SCHOOL VICTOR.; Defeats Carteret Academy, 26-13, Kopsell and Fritz Excelling. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/penn-will-use-nye-against-lafayette-replacement-for-neill-at-end.html | PENN WILL USE NYE AGAINST LAFAYETTE; Replacement for Neill at End Only Change in Line-Up -Murray Ready for Action. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/japanese-to-accept-bid-to-naval-parley-action-to-be-taken-tuesday.html | JAPANESE TO ACCEPT BID TO NAVAL PARLEY; Action to Be Taken Tuesday After Cabinet Formally Approves Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/arthur-r-mullens-critic-had-been-dean-of-music-at-university-of.html | ARTHUR R. MULLENS.; Critic Had Been Dean of Music at University of Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/italian-reservists-sail-thirty-listed-among-200-passengers-on-the.html | ITALIAN RESERVISTS SAIL.; Thirty Listed Among 200 Passengers on the Liner Roma. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/yager-scores-with-pretty-busy-ballystratford-and-dan-skilling-at.html | Yager Scores With Pretty Busy, Ballystratford and Dan Skilling at Empire; FAST FIELD NAMED FOR EMPIRE STAKE Roustabout, Good Harvest and Vicaress Rated Best in the Yorktown Handicap Today. FORTIFICATION HOME FIRST Victor Over Weston in Stretch Duel -- Jockey Yager Prevails With Three Mounts. | True | By Bryan Field. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/captain-of-district-50-years-is-honored-isaac-eliiott-is-praised.html | CAPTAIN OF DISTRICT 50 YEARS IS HONORED; Isaac Eliiott Is Praised for Long Service in 15th A.D. for Republicans. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/foreign-exchange-friday-oct-25-1935.html | FOREIGN EXCHANGE; Friday, Oct. 25, 1935. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cotton-pool-to-use-paine-webber-co-local-firm-will-distribute.html | COTTON POOL TO USE PAINE, WEBBER & CO.; Local Firm Will Distribute Orders Among Members of Clearing Association. PROTESTS FORCED CHANGE With Government Holding 6,000,000 Bales, Considerable Business Is Expected Here. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ask-exemption-from-sec.html | Ask Exemption From SEC. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/municipal-loans-draw-close-bids-scarcity-of-prime-names-in-market.html | MUNICIPAL LOANS DRAW CLOSE BIDS; Scarcity of Prime Names in Market This Week Caused All-Around Hardening. 90 ISSUES FOR NEXT WEEK State and Urban Bonds to Be Sold Total $21,871,462 -- Five to Exceed $1,000,000. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/commodity-markets-most-futures-irregular-in-quiet-trading-crude.html | COMMODITY MARKETS.; Most Futures Irregular in Quiet Trading -- Crude Rubber Up 29 to 36 Points -- Cash List Mixed. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/5-boys-to-face-court-in-shooting-at-train-wounded-banker-however.html | 5 BOYS TO FACE COURT IN SHOOTING AT TRAIN; Wounded Banker, However, Says He Will Not File Charges Against the Youngsters. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/united-states-to-demand-taxes.html | United States to Demand Taxes. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bars-on-planes-debated-company-asks-public-whether-liquor-service.html | BARS ON PLANES DEBATED.; Company Asks Public Whether Liquor Service Is Desired. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/henderson-is-honored-king-sends-representative-to-the-westminster.html | HENDERSON IS HONORED.; King Sends Representative to the Westminster Abbey Service, | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/no-rigging-found-in-transit-stocks-exchange-after-six-weeks-of.html | NO RIGGING FOUND IN TRANSIT STOCKS; Exchange After Six Weeks of Investigation Reports No Market Manipulation. 9 BONDS IN WASH SALES Manhattan Railway Officer Is Revealed as Heavy Trader -- Berle Is Satisfied. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/fordham-harriers-score-beat-st-peters-1540-in-first-meet-rafferty.html | FORDHAM HARRIERS SCORE; Beat St. Peter's, 15-40, in First Meet -- Rafferty Home in Front. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/miss-doris-babcock-bride-in-great-neck-she-wears-heirloom-lace-with.html | MISS DORIS BABCOCK BRIDE IN GREAT NECK; She Wears Heirloom Lace With Her Satin Gown at Marriage to Frederick G. Roberts. | True | Special to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dr-chambers-dies-on-u-of-p-faculty-mathematics-professor-had-been-a.html | DR. CHAMBERS DIES; ON U. OF P. FACULTY; Mathematics Professor Had Been Associated 29 Years With the University. AUTHOR OF A TEXTBOOK Active in Work of Middle States Association of Colleges and Secondary Schools. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cheers-won-here-by-moscow-choir-cries-of-bravo-in-town-hall-greet.html | CHEERS WON HERE BY MOSCOW CHOIR; Cries of 'Bravo' in Town Hall Greet Cathedral Singers at First Recital in City. AFONSKY IS CONDUCTOR Bortniansky's 'Te Deum Laudamus' and 'Hymn of the Cherubim' Bring Storm of Applause. | True | IT. S. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/art-notes.html | Art Notes. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/finland-acts-to-redeem-15000000-loan-here.html | Finland Acts to Redeem $15,000,000 Loan Here | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H. T. S. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/spain-hopeful-of-us-trade-pact.html | Spain Hopeful of U.S. Trade Pact | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/text-of-king-georges-address.html | Text of King George's Address | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/match-dividend-case-set-referee-to-pass-on-nov-6-on-payment-by.html | MATCH DIVIDEND CASE SET.; Referee to Pass on Nov. 6 on Payment by International. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/parliament-ends-brief-session-defense-made-issue-for-election.html | Parliament Ends Brief Session; Defense Made Issue for Election; Baldwin Asks for New Mandate From the Nation on Increase in Air Force -- Labor Advocates Abolition of Air Forces, Also International Economic Cooperation. PARLIAMENT ENDS ITS BRIEF SESSION | True | By Charles A. Selden.wireless To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/business-in-canada-gains-better-foreign-trade-and-price-spread.html | BUSINESS IN CANADA GAINS; Better Foreign Trade and Price Spread Favoring Farmers Seen. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/flaherty-relief-for-badgro-at-end-to-face-cards-in-event-giant.html | FLAHERTY RELIEF FOR BADGRO AT END; To Face Cards in Event Giant Regular Is Unable to Play--Dodgers Promote Grossman. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bank-of-canada-reports-chartered-banks-deposits-up-as-governments.html | BANK OF CANADA REPORTS.; Chartered Bank's Deposits Up as Government's Go Lower. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/navy-day-plans-ready-radio-talks-and-public-inspections-are-slated.html | NAVY DAY PLANS READY.; Radio Talks and Public Inspections Are Slated for Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/1830000-aided-poor-association-used-sum-for-relief-not-provided-by.html | $1,830,000 AIDED POOR.; Association Used Sum for Relief Not Provided by Public. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/anniversary-marked-at-rosemary-hall-alumnae-join-in-celebration-of.html | ANNIVERSARY MARKED AT ROSEMARY HALL; Alumnae Join in Celebration of 45th Year -- Dr. Vincent Upholds Liberal Culture. | True | Special to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/handicraft-show-opened-by-scouts-airplane-ship-and-railroad-models.html | HANDICRAFT SHOW OPENED BY SCOUTS; Airplane, Ship and Railroad Models Have Prominent Place in Exhibit Here. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/michigan-counts-on-sturdy-line-and-air-attack-to-top-columbia.html | Michigan Counts on Sturdy Line And Air Attack to Top Columbia; Western Conference Eleven Is Choice in Contest at Baker Field -- Checkovich, Klingensmith, Waldo and McMahon to Start in Revised Lion Line-Up -- Capacity Crowd Expected. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/col-ralph-harvey-is-host-at-dinner-father-of-amy-v-aspegrens-fiance.html | COL. RALPH HARVEY IS HOST AT DINNER; Father of Amy V. Aspegran's Fiance Entertains on 70th Birthday at Waldorf. PAULA TUELL HAS GUESTS Debutante Who Will Make Bow to Society at Dance Dec. 23 Gives Party in Roof Garden. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/canadian-carloadings-decline.html | Canadian Carloadings Decline. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/canadian-group-fights-paper-plan-head-of-newsprint-exporters-calls.html | CANADIAN GROUP FIGHTS PAPER PLAN; Head of Newsprint Exporters Calls Gefaell Scheme Danger to Industry. PRICE WAR IS FEARED Reorganization of Great Lakes Company Subject of a Sharp Protest. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/300-cripples-attend-dance-of-institute-prizes-awarded-to-pupils-of.html | 300 CRIPPLES ATTEND DANCE OF INSTITUTE; Prizes Awarded to Pupils of Organization Founded to Ease Their Handicaps. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dr-lewald-calls-mahoney-meddler-head-of-german-olympic-body-accuses.html | DR. LEWALD CALLS MAHONEY MEDDLER; Head of German Olympic Body Accuses A.A.U. President of Injecting Politics. STAND OF BRUNDAGE CITED Former Justice Is Reproached for 'Offending Against True Spirit' of the Games. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/3-chiropractors-lose-school-faculty-members-pay-fines-in-diploma.html | 3 CHIROPRACTORS LOSE.; School Faculty Members Pay Fines in Diploma Case. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/d-e-stalter-dies-a-retired-engineer-builder-of-the-barge-canal.html | D. E. STALTER DIES; A RETIRED ENGINEER; Builder of the Barge Canal Through Wayne County Succumbs in England. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/renewed-activity-in-the-wool-market-prices-holding-firm-and-the.html | RENEWED ACTIVITY IN THE WOOL MARKET; Prices Holding Firm and the Market Favors Sellers - Foreign Trading Active. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/japan-blames-soviet-union.html | Japan Blames Soviet Union. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/caterpillar-tractor.html | Caterpillar Tractor. | True | Special to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/united-cigar-sale-carries-control-morrow-interests-sell-all-their.html | UNITED CIGAR SALE CARRIES CONTROL; Morrow Interests Sell All Their Holdings and Tobacco Products, Part of Stock. BOUGHT BY GROUP OF FIVE Bankrupt Company With 500 Stores and $55,000,000 Sales in 1934 May Be Reorganized Soon. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ramos-in-reno-silent.html | Ramos in Reno, Silent. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cleared-in-spafford-gem-theft.html | Cleared in Spafford Gem Theft. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/baron-vaux-dies-british-diplomat-held-responsible-posts-more-than.html | BARON VAUX DIES; BRITISH DIPLOMAT; Held Responsible Posts More Than 20 Years but Resigned From Service in 1899. TITLE NOW IN ABEYANCE Served in Egypt, Switzerland and Serbia -- Ancestry Dates to Reign of King Stephen. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/kills-a-20pound-wildcat.html | Kills a 20-Pound Wildcat. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/7-gangsters-seize-schultz-rackets-fourth-aide-dies-johnny-torrio.html | 7 GANGSTERS SEIZE SCHULTZ RACKETS; FOURTH AIDE DIES; Johnny Torrio, Former Chicago Thug, Reported New Ruler of 'Big Six' Outlaws Here. POLICE 'UNABLE TO ACT Wife of Slain Leader, Trapped in Lie, Is Held -- Bernard Rosenkrantz Succumbs. 7 GANGSTERS SEIZE SCHULTZ RACKETS | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/robinson-pushes-library-urges-city-college-students-to-appeal-to.html | ROBINSON PUSHES LIBRARY; Urges City College Students to Appeal to Ickes for Grant. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/daughter-to-the-w-h-scobles.html | Daughter to the W. H. Scobles. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/greece-denies-uprisings-minor-clashes-occur-in-crete-republican.html | GREECE DENIES UPRISINGS.; Minor Clashes Occur in Crete - Republican Leader Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/new-haven-ordered-to-continue-pensions-about-450000-to-be-paid-out.html | NEW HAVEN ORDERED TO CONTINUE PENSIONS; About $450,000 to Be Paid Out While the Road Is Going Through Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/selling-of-oilroyalty-and-land-issues-restrained-by-court-on-sec.html | Selling of Oil-Royalty and Land Issues Restrained by Court on SEC Application | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/engineering-school-to-hold-ball-tonight-columbia-students-expect.html | ENGINEERING SCHOOL TO HOLD BALL TONIGHT; Columbia Students Expect 300 Guests at Annual Event at John Jay Hall. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/adds-to-larchmont-holdings.html | Adds to Larchmont Holdings. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/brooklyn-prep-20-st-pauls-0.html | Brooklyn Prep, 20; St. Paul's, 0. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/miss-jacobs-off-for-england.html | Miss Jacobs Off for England. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/miss-evelyn-varney-has-evening-wedding-daughter-of-prohibition.html | MISS EVELYN VARNEY HAS EVENING WEDDING; Daughter of Prohibition Party Candidate for President Is Bride of W. E. Mott. | True | Special to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/miss-v-l-chandor-educator-is-dead-spence-school-headmistress-was.html | MISS V. L. CHANDOR, EDUCATOR, IS DEAD; Spence School Headmistress Was President of National Group of Principals. DECORATED BY FRANCE Founded and Headed Institution Bearing Her Name fee 15 Years Until Merger. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sales-tax-repeal-passed-in-jersey-effective-at-once-governor-signs.html | SALES TAX REPEAL PASSED IN JERSEY; EFFECTIVE AT ONCE; Governor Signs the Bill With Red Ink, Saying He Fears Danger Is Ahead. SENATE VOTE UNANIMOUS Assembly Adopts Measure by 50 to 3 -- Crowds in the Gallery Shout Approval. SALES TAX REPEAL PASSED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/edwin-hanson-82-long-banker-dies-founder-with-brother-of-firm.html | EDWIN HANSON, 82, LONG BANKER, DIES; Founder With Brother of Firm Dealing in Investments in Canada Since 1883. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/hirsch-kavowitz.html | Hirsch -- Kavowitz. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mgoldrick-bares-more-gang-data-in-a-new-attack-on-geoghan-he.html | M'GOLDRICK BARES MORE GANG DATA; In a New Attack on Geoghan He Charges That Reles Case 'Was Thrown.' CITES THIRTY ARRESTS Declares the Prosecutor's Aides Agreed to Verdict of Not Guilty Despite Record. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bank-reports-for-year-the-anglosouth-americans-net-was-37019-to.html | BANK REPORTS FOR YEAR.; The Anglo-South American's Net Was 37,019 on June 30. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/chain-letter-renews-romance.html | Chain Letter Renews Romance. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/fontaine-rowell.html | Fontaine -- Rowell. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/prominent-toughs-at-a-docile-party-citys-dignified-notables-take.html | PROMINENT 'TOUGHS' AT A DOCILE PARTY; City's Dignified Notables Take Part in Technically Hard-Boiled Evening. IT'S ALL BECAUSE OF NAME Members of Chowder-Lovers' Group, Called the Topf Club, Prefer Daring Misnomer. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/hopkins-tale-amuses-texans.html | Hopkins Tale Amuses Texans. | True | JASON T. 1&ORRIS | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/canadian-wins-apple-prize.html | Canadian Wins Apple Prize. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/court-upholds-tax-on-imported-liquor-finds-repeal-did-not-affect.html | COURT UPHOLDS TAX ON IMPORTED LIQUOR; Finds Repeal Did Not Affect the Validity of Revenue Act of 1918. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/army-jayvees-win-260-rout-yale-junior-varsity-eleven-sjostroms-run.html | ARMY JAYVEES WIN, 26-0.; Rout Yale Junior Varsity Eleven - Sjostrom's Run Features. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/braden-for-freer-trade.html | Braden for Freer Trade. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/eugene-fallon-queens-policeman-former-head-of-flushing-detectives.html | EUGENE FALLON.; Queens Policeman Former Head of Flushing Detectives. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/livingston-platts-hot-springs-hosts-entertain-in-honor-of-son-who.html | LIVINGSTON PLATTS HOT SPRINGS HOSTS; Entertain in Honor of Son, Who Has Been Elected Captain of Yale Freshman Eleven. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/challenge-sought-for-12meter-cup-hope-is-expressed-for-series-of.html | CHALLENGE SOUGHT FOR 12-METER CUP; Hope Is Expressed for Series of Races in 1936, With Several Nations Competing. Y.R.A. OFFICERS ELECTED Merle-Smith Again Is Named Head of L.I. Sound Group -Medals, Pennants Awarded. | True | By James Robbins. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mrs-ryan-gets-87-to-score-on-links-baltusrol-star-captures-low.html | MRS. RYAN GETS 87 TO SCORE ON LINKS; Baltusrol Star Captures Low Gross Laurels in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/britain-to-aid-exporters-backs-plan-for-selfsupporting-fund-as.html | BRITAIN TO AID EXPORTERS; Backs Plan for Self-Supporting Fund as Payment Guarantee. | True | Special Cable to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/pegasus-is-172-favorite.html | Pegasus Is 17-2 Favorite. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/stuart-j-bevan-63-kings-counsel-dies-recently-won-569421-for-the.html | STUART J. BEVAN, 63, KING'S COUNSEL, DIES; Recently Won 569,421 for the Bank of Portugal in Suit After 13-Hour Address. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/marriage-in-church-for-gerda-galbraith-white-plains-girl-wed-to.html | MARRIAGE IN CHURCH FOR GERDA GALBRAITH; White Plains Girl Wed to John A. Dietz -- Has Her Sister as Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/auburn-triumphs-over-duke-70-blocked-kick-resulting-in-score.html | Auburn Triumphs Over Duke, 7-0, Blocked Kick Resulting in Score; Williams Scoops Up Ball and Dashes for a Touchdown in First Quarter at Durham -- Fenton's 65-Yard Return of Punt Is a Highlight -- Plainsmen Display Strong Attack. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/apartment-rentals-max-reinhardt-takes-penthouse-on-east-fiftysecond.html | APARTMENT RENTALS; Max Reinhardt Takes Penthouse on East Fifty-second Street, | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/hopson-examination-before-trial-denied-justice-collins-reverses.html | HOPSON EXAMINATION BEFORE TRIAL DENIED; Justice Collins Reverses Himself on Gilbert's Motion in Suit Over Associated Gas Losses. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bitter-foe-of-italy-slain.html | Bitter Foe of Italy Slain. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/new-aid-to-league-is-won-by-herriot-radical-socialist-congress.html | NEW AID TO LEAGUE IS WON BY HERRIOT; Radical Socialist Congress Wildly Cheers Plea That Paris Back London. TRIBUTE PAID TO BRITISH ' Slow but Sure,' He Asserts -Speech Expected to Be Held 'Real Voice of France.' | True | By P. J. Philip.wireless To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/robeson-iii-cancels-concert.html | Robeson, III, Cancels Concert. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/rev-w-e-tanner.html | REV. W. E. TANNER. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/sales-in-new-jersey-two-union-city-flats-acquired-for-investment.html | SALES IN NEW JERSEY.; Two Union City Flats Acquired for Investment. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/the-president-on-aaa.html | THE PRESIDENT ON AAA. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/music-world-joins-in-wpas-job-drive-committee-of-leaders-in-field.html | MUSIC WORLD JOINS IN WPA'S JOB DRIVE; Committee of Leaders in Field Is Named to Help Campaign in Advisory Capacity. SCHOOL CLASSES PLANNED Classical and Popular Airs for Public -- Musicians Will Get $75 to $94 Per Month. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/4-missing-in-spread-of-california-fire-residents-of-malibu-movie.html | 4 MISSING IN SPREAD OF CALIFORNIA FIRE; Residents of Malibu Movie Colony Are Told to Be Ready to Evacuate Area. 60,000 ACRES BURNED OVER Hundreds of Costly Homes Menaced as Damage Reaches $10,000,000 Mark. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/more-gold-is-lost-by-the-reichsbank-weeks-reduction-1037000-marks.html | MORE GOLD IS LOST BY THE REICHSBANK; Week's Reduction 1,037,000 Marks, Making 7,012,000 in 3 Weeks -- Circulation Decreases. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/geneva-hastens-short-week-test-governing-body-votes-to-give.html | GENEVA HASTENS SHORT WEEK TEST; Governing Body Votes to Give Immediate Attention to 40-Hour Proposal. ACTION IS LIKELY IN JUNE Convention Will Apply to All Powers -- British Government Delegates Oppose Move. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/7500-state-teachers-jam-white-plains-forcing-use-of-beer-garden-for.html | 7,500 State Teachers Jam White Plains, Forcing Use of Beer Garden for a Meeting | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/ford-asks-tax-interest-urges-supreme-court-to-allow-2115313-in.html | FORD ASKS TAX INTEREST.; Urges Supreme Court to Allow $2,115,313 in Overpayment Case. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/morristown-on-top-70-beats-pingry-school-on-50yard-touchdown-run-by.html | MORRISTOWN ON TOP, 7-0.; Beats Pingry School on 50-Yard Touchdown Run by White. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/st-johnscleveland-struggle-features-school-doubleheader.html | St. John's-Cleveland Struggle Features School Double-Header; Adams-Flushing Game to Follow Test Between Unbeaten Elevens at Dexter Park Today -- Fordham Prep, Utrecht, Monroe Also Risk Undefeated Records -- Lawrenceville Faces Hill. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/group-show-opens-of-american-art-downtown-gallery-exhibiting.html | GROUP SHOW OPENS OF AMERICAN ART; Downtown Gallery Exhibiting Georgia O'Keeffe, John Marin, Anne Goldthwaite. FIENE HAS WINTER SCENE William Zorach and Robert Laurent Display Sculpture -Kuniyoshi Has Painting. | True | By Edward Alden Jewell. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/an-elder-statesman.html | AN ELDER STATESMAN. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/new-discoveries-told-to-chemists-dr-bancroft-reveals-he-has.html | NEW DISCOVERIES TOLD TO CHEMISTS; Dr. Bancroft Reveals He Has Succeeded in Isolating the Pigments of Leaves. ALCOHOL TEST DISCLOSED Schenectady Meeting Hears Dr. Gortner on New Measuring of Organic Compounds. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/yale-cub-eleven-triumphs.html | Yale Cub Eleven Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mayor-apologizes-to-tildsley-for-calling-him-an-ignoramus-la.html | Mayor Apologizes to Tildsley For Calling Him an Ignoramus; La Guardia Makes First Retraction Since Taking Office in Expressing Regret for Strong Language Over Art-Music High School Dispute. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/drive-is-started-on-pwa-kick-back-federal-investigation-results-in.html | DRIVE IS STARTED ON PWA 'KICK BACK'; Federal Investigation Results in Surrender of Herman Hann, a Contractor. WORKERS HELD MULCTED Warrant, Obtained by an Agent From Washington, Said to Be First of Many Expected. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/central-illinois-public-service.html | Central Illinois Public Service. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/rule-for-changing-securities-eased-new-form-to-be-used-when-terms.html | RULE FOR CHANGING SECURITIES EASED; New Form to Be Used When Terms of Registered Issues Are Amended. ELIMINATES EXTRA FILING SEC Says It Simply Requires That Information Be Brought Up to Date. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/more-federal-funds-allotted-60000-jobs-ready-under-state-wpa.html | More Federal Funds Allotted.; 60,000 JOBS READY UNDER STATE WPA | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/foard-macmeekin.html | Foard -- MacMeekin. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/nazis-end-state-markers-frick-orders-the-old-boundary-designations.html | NAZIS END STATE MARKERS; Frick Orders the Old Boundary Designations Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/editor-liggett-beaten-by-minneapolis-gang-lays-attack-to-his.html | Editor Liggett Beaten by Minneapolis Gang; Lays Attack to His Refusal to Halt Crusade | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/60000-will-watch-navynotre-dame-throng-at-baltimore-game-will.html | 60,000 WILL WATCH NAVY-NOTRE DAME; Throng at Baltimore Game Will Include Secretary Swanson and Other Notables. RAMBLERS ARE FAVORED Hope to Stop Middies' Streak in Series -- Case Will Start for Service Eleven. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/edythe-pulley-wed-secret-bridal-to-c-d-knapp-jr-on-july-27-is.html | EDYTHE PULLEY WED.; Secret Bridal to C. D. Knapp Jr. on July 27 Is Announced. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/points-in-baldwins-election-speech.html | Points in Baldwin's Election Speech | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/london-to-see-royal-pair-duke-and-duchess-of-gloucester-to-drive-to.html | LONDON TO SEE ROYAL PAIR; Duke and Duchess of Gloucester to Drive to Station After Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/son-to-mrs-roger-s-phelps.html | Son to Mrs. Roger S. Phelps. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mills-sees-nation-in-monopoly-peril-warns-in-chicago-speech-new.html | MILLS SEES NATION IN MONOPOLY PERIL; Warns, in Chicago Speech, New Deal Planning Aims to Coerce All Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/to-build-home-in-stamford.html | To Build Home in Stamford. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/13866-theft-laid-to-bond-concern-men-two-officials-of-commonwealth.html | $13,866 THEFT LAID TO BOND CONCERN MEN; Two Officials of Commonwealth Corporation Arrested in Dodge's Office After Indictment. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/roper-aide-heads-textile-body.html | Roper Aide Heads Textile Body. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/braden-off-today-for-chaco-parley-business-man-will-be-second.html | BRADEN OFF TODAY FOR CHACO PARLEY; Business Man Will Be Second Delegate at Buenos Aires Peace Negotiations. LONG TALKS ARE FORESEEN Bolivia and Paraguay Reject the Neutral Delegates' Draft of Proposed Treaty. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/warners-return-a-block-of-stock-suit-by-small-stockholder-settled-a.html | WARNERS RETURN A BLOCK OF STOCK; Suit by Small Stockholder Settled and 100,000 Shares Transferred to Company. ALL CLAIMS ARE RELEASED Three Brothers and Renraw, Inc., Acquired 90,000 Common Under Contract Made in 1928. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mrs-b-s-weed-left-100o00-to-aid-church-bulk-of-538965-estate-went.html | MRS. B. S. WEED LEFT $100,000 TO AID CHURCH; Bulk of $538,965 Estate Went to Institutions -- John Dempsey Had Deficit. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/body-of-lyautey-going-to-morocco-marshal-to-be-entombed-at-rabat-in.html | BODY OF LYAUTEY GOING TO MOROCCO; Marshal to Be Entombed at Rabat in the Country He Conquered for France. NATIONS TO PAY TRIBUTE British Ships to Fire a Salvo as the Cruiser Bearing Officer Passes Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/roosevelt-jr-in-court-ho-blames-other-driver-for-6-am-collision.html | ROOSEVELT JR. IN COURT.; Ho Blames Other Driver for 6 A.M. Collision in Malden. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/canadian-liberals-won-on-split-vote-revised-tabulation-shows-partys.html | CANADIAN LIBERALS WON ON SPLIT VOTE; Revised Tabulation Shows Party's Actual Strength Gained by Only 9 1/2%. CONSERVATIVES LOST 36% Minority Groups Polled 922,857, or Nearly One-quarter of 4,022,567 Votes Cast. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/tunero-and-janis-box-draw.html | Tunero and Janis Box Draw. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/landon-is-endorsed-by-kansas-leaders-republicans-switch-fund-drive.html | LANDON IS ENDORSED BY KANSAS LEADERS; Republicans Switch Fund Drive Into Rally Behind Governor for the Presidency. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/columbia-and-navy-ready-for-contests-with-strong-elevens-from.html | Columbia and Navy Ready for Contests With Strong Elevens From midwest; BIG GAMES LISTED THROUGHOUT EAST Columbia-Michigan and NavyNotre Dame Are Intersectional Highlights of Card. SOUTHERN ELEVEN HERE North Carolina State Faces Manhattan -- Dartmouth and Princeton to Be Tested. | True | By Robert F. Kelly. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/gold-flow-rises-as-exchanges-slip-6613000-of-metal-engaged.html | GOLD FLOW RISES AS EXCHANGES SLIP; $6,613,000 of Metal Engaged Yesterday, Lifting Total to $446,000,000. $388,000,000 SHIPPED HERE Sterling Off 1/8 Cent and French Francs 1/8 Point -- Belga Moves Up, Lira Down. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/brooklyn-union-gas-earns-less-in-year-reports-a-net-of-2769841-to.html | BROOKLYN UNION GAS EARNS LESS IN YEAR; Reports a Net of $2,769,841 to Sept. 30, Against $3,624,638 -- 9-Month Income Off. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/wpa-ready-to-take-900-dropped-by-erb-ridder-says-most-will-have-to.html | WPA READY TO TAKE 900 DROPPED BY ERB; Ridder Says Most Will Have to Accept White-Collar Jobs -Needs Few Investigators. STOPPAGE ACTION STUDIED Relief Officials to Decide on Final Punishment Monday for 3,500 Who Joined Protest. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mrs-jere-k-rettenberg.html | MRS. JERE K. RETTENBERG. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/careless-dog-owners.html | Careless Dog Owners. | True | ALBERT LAIDAU | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/harvard-is-victor-at-cross-country-conquers-new-hampshire-and.html | HARVARD IS VICTOR AT CROSS COUNTRY; Conquers New Hampshire and Dartmouth at Cambridge -Crimson Freshmen Win. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dr-edward-w-brown-northampton-physician-a-friend-of-former.html | DR. EDWARD W. BROWN.; Northampton Physician a Friend of Former President Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/mrs-edward-h-dunn.html | MRS. EDWARD H. DUNN. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/lynn-flag-case-in-high-court.html | Lynn Flag Case in High Court. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/rail-refinancings-authorized-by-icc-the-delaware-hudson-and.html | RAIL REFINANCINGS AUTHORIZED BY I.C.C.; The Delaware & Hudson and Atlantic Coast Lines Get Permits on Note Operations. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/says-miss-mayer-accepted.html | Says Miss Mayer Accepted. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/yale-favored-to-down-army-in-battle-of-unbeaten-teams-at-new-haven.html | Yale Favored to Down Army in Battle of Unbeaten Teams at New Haven Today; STRONG BACK FIELD GIVES EDGE TO YALE Hessberg and Frank to Start Against Army -- 45,000 Are Expected to See Game. DAVIDSON SHIFTS LINE-UP Counts on Powerful Forward Wall -- Parade of Cadets Will Be a Feature. | True | By Allison Danzig special To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/apartments-sold-in-two-boroughs-flats-in-manhattan-and-the-bronx.html | APARTMENTS SOLD IN TWO BOROUGHS; Flats in Manhattan and the Bronx Are Purchased by Investors. AUCTIONED REALTY BID IN Tenements and Dwellings Go to Holders of Mortgages at Foreclosure Sales. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dr-g-e-hale-gets-medal-mount-wilson-head-receives-frederick-ives.html | DR. G. E. HALE GETS MEDAL.; Mount Wilson Head Receives Frederick Ives Award for Optics. | True | | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/harvard-faces-highscoring-foe-in-dartmouths-powerful-eleven-indians.html | Harvard Faces High-Scoring Foe In Dartmouth's Powerful Eleven; Indians Have Collected 186 Points Thus Far, While Crimson Has Been Blanked Since Opening Contest -- More Than 45,000 Persons to Be Present for 42d Meeting of Teams. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/join-brown-committee-new-hampshire-savings-bankers-act-to-represent.html | JOIN BROWN COMMITTEE.; New Hampshire Savings Bankers Act to Represent Holdings. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/h-d-crippen-dead-manufacturer-59-president-of-bon-ami-company-until.html | H. D. CRIPPEN DEAD; MANUFACTURER, 59; President of Bon Ami Conpany Until Illness Forced Him to Resign Last Month. WAS REPORTER IN MIDWEST Treasurer of National Grocery Association Had Been Head of It in 1927 and 1928. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/charcoal-iron-price-rises.html | Charcoal Iron Price Rises. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/princeton-and-cornell-lineups-are-intact-for-24th-game-of-series-on.html | Princeton and Cornell Line-Ups Are Intact For 24th Game of Series on Ithaca Gridiron | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/to-insist-on-meeting.html | To Insist on Meeting. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bonds-to-be-suspended-stock-exchange-to-act-on-absorbed-issues.html | BONDS TO BE SUSPENDED.; Stock Exchange to Act on Absorbed Issues Lacking SEC Data. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/neutrality-in-reverse.html | NEUTRALITY IN REVERSE. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/travels-far-but-gets-his-bear.html | Travels Far, but Gets His Bear. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/dock-strike-looms-here-threat-due-to-trouble-in-gulf-ports-ryan.html | DOCK STRIKE LOOMS HERE.; Threat Due to Trouble in Gulf Ports -- Ryan Seeks Agreement. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/thomas-in-recital-at-white-plains-he-is-warmly-applauded-by-an.html | THOMAS IN RECITAL AT WHITE PLAINS; He is Warmly Applauded by an Audience of 2,500 in First of County Centre Series. SCHUBERT SONGS OFFERED Program Also Includes Works of Schumann, Sadero, De Lara and Donaudy. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/financial-markets-stocks-gain-from-fractions-to-3-points-despite.html | FINANCIAL MARKETS; Stocks Gain From Fractions to 3 Points Despite Late Profit-Taking. Bonds Up -- Wheat Strong. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/asbury-park-debt-linked-to-politics-costly-temporary-financing-tied.html | ASBURY PARK DEBT LINKED TO POLITICS; Costly Temporary Financing Tied to Boardwalk and Rental 'Iniquities.' MAYOR HETRICK ON STAND He Tells SEC of $6,000,000, Mostly in Default -- High Interest Rate Defended. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/2-excourt-clerks-cleared-of-forgery-judge-directs-verdict-holding.html | 2 EX-COURT CLERKS CLEARED OF FORGERY; Judge Directs Verdict, Holding Ledger Involved Was Not Official Record. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/listings-by-stock-exchange.html | Listings by Stock Exchange. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/bernard-g-stavracos-opened-the-alps-restaurant-here-28-years-ago.html | BERNARD G. STAVRACOS.; Opened the Alps Restaurant Here 28 Years Ago. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cuban-cabinet-ends-law-that-put-curb-on-press.html | Cuban Cabinet Ends Law That Put Curb on Press | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/paris-prices-are-irregular.html | Paris Prices Are Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/reeder-love.html | Reeder -- Love. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/nazis-hope-to-regain-territory-as-british-talk-of-treaty-revision.html | Nazis Hope to Regain Territory As British Talk of Treaty Revision; Germany Increases Propaganda Among Minorities in Neighboring Countries Except Poland, Where Agitation Is Barred by Treaty -- Press Pays Attention to Happenings in Former Colonies. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/aaa-is-permanent-roosevelt-holds-farm-vote-today-not-an-emergency.html | AAA IS PERMANENT, ROOSEVELT HOLDS; FARM VOTE TODAY; NOT AN EMERGENCY ACT Domestic and Export Markets to Control Rate of Production. MORE FARM GAINS HIS AIM Congress' Policy Was to Avoid Slump Into Former Subnormal Conditions, He Says. TO EXPAND HOG OUTPUT Meanwhile, Myers Forecasts That Government Will Cease Farm Lending by 1938 AAA IS PERMANENT, ROOSEVELT HOLDS | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/-the-body-beautiful-undergoes-a-postponement-other-matters-of.html | ' The Body Beautiful' Undergoes a Postponement -Other Matters of Broadway. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/hoysak-to-direct-manhattan-team-replaces-whalen-for-north-carolina.html | HOYSAK TO DIRECT MANHATTAN TEAM; Replaces Whalen for North Carolina State Contest at Ebbets Field. DALY WINS LEFT END POST Green Eleven Faces Hard Task in Quest of First Major Victory of Season. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/geoghan-consents-to-bare-crime-data-but-insists-that-the-public-as.html | GEOGHAN CONSENTS TO BARE CRIME DATA; But Insists That the Public as Well as Valentine See the Druckman Jury Minutes. CHARGES POLITICAL PLOT Sees Republican Rival Back of Police Head's Request, Which Court Grants. GEOGHAN CONSENTS TO GIVE CRIME DATA | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/the-play-guilty-probably.html | THE PLAY; Guilty, Probably. | True | I.J. 1, | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/cotillion-revived-at-velvet-ball-debutantes-of-many-cities-dance.html | COTILLION REVIVED AT VELVET BALL; Debutantes of Many Cities Dance Steps of Glamorous Days of the 400. MRS. ROOSEVELT A GUEST In Gown of Blue and Red Velvet and Wearing Diamond Necklace Gives Out the Favors. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/no-socks-is-suggestion-of-roosevelt-to-garner.html | No Socks, Is Suggestion Of Roosevelt to Garner | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/quintuplets-seen-on-screen.html | Quintuplets Seen on Screen. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/william-powell-as-the-star-of-rendezvous-a-spy-melodrama-now-at-the.html | William Powell as the Star of 'Rendezvous,' a Spy Melodrama Now at the Capitol Theatre. | True | By Andre Sennwald. | C1B 278692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/wheat-prices-rise-in-erratic-trading-gain-in-liverpool-and-drop-in.html | WHEAT PRICES RISE IN ERRATIC TRADING; Gain in Liverpool and Drop in Buenos Aires Followed, but Close Is at Top. CORN ADVANCED BY BUYING Foreign and Domestic Demand Is Brisk for Soy Beans, Almost a New Crop Here. | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/budget-cuts-in-order.html | BUDGET CUTS IN ORDER. | True | | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/unlimited-sentence-given-in-causing-3-auto-deaths.html | Unlimited Sentence Given In Causing 3 Auto Deaths | True | Special to THE NEW YORK TIMES. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/emperor-scorns-an-onerous-peace-haile-selassie-holds-ethiopias.html | EMPEROR SCORNS AN ONEROUS PEACE; Haile Selassie Holds Ethiopia's Position in the Field Is Strong Now. REVIEWS MORE WARRIORS Some Foreigners in Addis Ababa Believe Ethiopia Is Nearly Able to Dictate Terms. | True | By G. L. Steer.wireless To the New York Times. | C1B 278692 |
| 1935-10-26 | 1935-10-26 | https://www.nytimes.com/1935/10/26/archives/convicted-in-labatt-case-j-b-bannon-gets-15-years-for-kidnapping.html | CONVICTED IN LABATT CASE; J. B. Bannon Gets 15 Years for Kidnapping Ontario Brewer. | True | | C1B 278692 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/textile-clinton-and-curtis-retain-borough-crosscountry.html | Textile, Clinton and Curtis Retain Borough Cross-Country Championships; SKANDERA LEADS TEXTILE TO TITLE Sets Best Time of Bay, 12:10, as Team Keeps Manhattan Cross-Country Crown. CLINTON, CURTIS REPEAT P.S.A.L. Honors Go to Manual in Brooklyn and John Adams in Queens Competition. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/niagara-beaten-2013-bows-to-st-lawrence-university-for-eighth.html | NIAGARA BEATEN, 20-13.; Bows to St. Lawrence University for Eighth Defeat in Row. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/woman-falls-to-death-said-to-have-fainted-at-7th-floor-window-on.html | WOMAN FALLS TO DEATH.; Said to Have Fainted at 7th Floor Window on Gramercy Park. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/25000-is-involved-in-hanson-will-suit-new-hearing-set-for-nov-8-in.html | $25,000 IS INVOLVED IN HANSON WILL SUIT; New Hearing Set for Nov. 8 in Fight of Kin Over Estate of Diplomat Who Took Life. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sugar-exports-best-since-1929.html | Sugar Exports Best Since 1929. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sales-drop-in-atlanta-purchases-of-household-furnishings-maintained.html | SALES DROP IN ATLANTA.; Purchases of Household Furnishings Maintained in the District. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/review-1-no-title-sholem-aschs-novel-of-a-thiefs-career-mottke-the.html | Review 1 -- No Title; Sholem Asch's Novel of a Thief's Career MOTTKE THE THIEF. By Sholem Asch. Translated by Willa and Edwin Muir. 314 pp. New York: G.P. Putnam's Sons. $2.50. Sholem Asch | True | Louis KRONENBERGER. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/london-via-the-cable.html | LONDON VIA THE CABLE | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ballet-to-carry-out-metropolitan-plans-will-continue-preparations.html | BALLET TO CARRY OUT METROPOLITAN PLANS; Will Continue Preparations for Opera Season in Spite of Interrupted Tour. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mary-belle-swan.html | MARY BELLE SWAN, | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sculpture-and-the-room-the-color-texture-and-arrangement-of-the.html | SCULPTURE AND THE ROOM; The Color, Texture and Arrangement of the Furnishings May Be Such As to Provide a Harmonious Setting for the Work of Art | True | By Walter Rendell Storey | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miss-e-r-williamson.html | MISS E. R. WILLIAMSON, | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/says-chicago-will-win-capper-predicts-that-republican-convention.html | SAYS CHICAGO WILL WIN.; Capper Predicts That Republican Convention Will Go There. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/church-problems-practical-sermons-most-likely-to-offend-prejudices.html | CHURCH PROBLEMS; ' Practical Sermons' Most Likely To Offend Prejudices | True | (Rev.) A.J.W. MOWATT | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/-the-faithful-heart-in-the-austrian-tyrol.html | " THE FAITHFUL HEART" IN THE AUSTRIAN TYROL | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/machine-tool-orders-rise-sharply.html | Machine Tool Orders Rise Sharply. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/teaches-blind-flying-on-ground.html | TEACHES BLIND FLYING ON GROUND | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mask-and-wig-play-has-cuban-setting-u-of-p-students-will-present.html | MASK AND WIG PLAY HAS CUBAN SETTING; U. of P. Students Will Present 'Red Rhumba,' Picturing Communist Plot. WORK IS BY F.J. KELLY, '30 Director Is Seeking a 'Mary Boland' and 'W.C. Fields' Among Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ryanganun.html | RyanGaNun. | True | Special to TH I:w yo,c Tr's. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/okamura-off-to-canton-general-denies-official-mission-but-is-going.html | OKAMURA OFF TO CANTON.; General Denies Official Mission, but Is Going to See Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/politicians-linked-in-schultz-files-data-seized-in-newark-give.html | POLITICIANS LINKED IN SCHULTZ FILES; Data, Seized in Newark, Give Evidence That He Bought Immunity Here. POLICEMEN ALSO INVOLVED New Federal Inquiry Begun -- Copies of Gangster's Papers Are Given to Dewey, Too. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-schools-of-mexico-the-program-of-socialistic-education-moves.html | NEW SCHOOLS OF MEXICO; The Program of Socialistic Education Moves Forward and Enrolment Rises | True | By R.l. Martin.mexico, D.f. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miss-ellen-french-bride-she-is-married-in-concord-mass-to-uvan.html | MISS ELLEN FRENCH BRIDE.; She Is Married in Concord, Mass., to uvan Roland Spalt. | True | Speci&l to TE NBW YORK TIMXg. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/federal-reserves-report-board-finds-that-improvement-held-through.html | FEDERAL RESERVE'S REPORT.; Board Finds That Improvement Held Through Last Month. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/flaw-explained-why-our-doctrine-of-freedom-of-the-seas-may-be.html | FLAW EXPLAINED; Why Our Doctrine of Freedom of The Seas May Be Untenable | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/first-lady-sees-ittyri-weddiilgi-of-presidents-secretary-to.html | FIRST LADY SEES 'I}tTYRI WEDDIILGI; of President's Secretary to Frederick H. Warren 2d. BRIDE HAS 7 ATTENDANTS Barbara Bonneycastle Maid of Honor-Secretary and Mrs. Hull Also at Ceremony . | True | Speela. l to Tn NllW' Yonx Trre. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/joan-as-neither-prig-nor-saint-mr-waldmans-biography-presents-the.html | Joan as Neither Prig Nor Saint; Mr. Waldman's Biography Presents the Amazing Maid of Orleans as an Extraordinary but Quite Believable Young Woman JOAN OF ARC. By Milton Waldman. An Atlantic Monthly Press Publication. Illustrated. 338 pp. Boston: Little, Brown & Co. S3.50. | True | By Betty Drury | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/william-k-jones.html | WILLIAM K. JONES. | True | 5pacial to TH NW YORK TIS6. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/has-orphnn-money-problem.html | Has 'Orphnn Money' Problem. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sec-calls-meehan-for-stock-inquiry-may-suspend-him-commission.html | SEC CALLS MEEHAN FOR STOCK INQUIRY; MAY SUSPEND HIM; Commission Believes He Has Manipulated Market for Bellanca Shares, Order Says. SEES 'MATCHED TRADES' Attempts to Create 'False Appearance' of Active Trading in the Stock Are Alleged. BROKER MAKES A DENIAL. Board Also Orders Hearing to Show if Bellanca Registration Statement Is 'Untrue.' SEC CALLS MEEHAN FOR STOCK INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-line-from-plymouth.html | NEW LINE FROM PLYMOUTH | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/yankee-catcher-rescuer-joe-glenn-aids-firemen-in-saving-seven-in.html | YANKEE CATCHER RESCUER; Joe Glenn Aids Firemen in Saving Seven in Scranton. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/texas-crop-prospects-good.html | TEXAS CROP PROSPECTS GOOD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/labor-party-held-hope-of-unionism-gorman-textile-workers-head-tells.html | LABOR PARTY HELD HOPE OF UNIONISM; Gorman, Textile Workers' Head, Tells Women's Conference New Deal Has Failed. FEDERATION STAND SCORED Green Is Declared to Favor Organizing -- Hedges Tells of Company Unions. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-paths-of-glory-concerning-humphrey-cobbs-novel-and-three.html | THE PATHS OF GLORY; Concerning Humphrey Cobb's Novel and Three Militarist Pictures | True | By Andre Sennwald. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mucho-gusto-beats-silk-mask-by-nose-takes-lead-in-last-strides-to.html | MUCHO GUSTO BEATS SILK MASK BY NOSE; Takes Lead in Last Strides to Capture Feature Event at Churchill Downs. POOL ASTRIDE THE VICTOR Sends Mount Over the 6-Furlong Route in 1:12 1-5 -- My Blaze Finishes Third. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/community-chests.html | COMMUNITY CHESTS. | True | By Gerard Swope, Chairman of the Mobilization For Human Needs, In A Radio Broadcast From Detroit. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/blair-checks-irving-tallies-in-every-period-but-second-to-win-by.html | BLAIR CHECKS IRVING.; Tallies in Every Period but Second to Win by 26-6. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/kennedy-savage.html | Kennedy -- Savage. | True | Special to TH NW YORK TnES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/more-about-atonality-due-forethought-urged-parker-bailey-asks-tonal.html | MORE ABOUT ATONALITY: DUE FORETHOUGHT URGED; Parker Bailey Asks Tonal Combinations That Prevent Auditory Discomfort | True | P,A._I::L ',... R BA TT | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/i-verialeib-fraik-wed-ilq-molqtlair-bloomfield-girl-becomes-the.html | I VERIALEIB FRAIK WED Ilq MOlqT(LAIR; Bloomfield Girl Becomes the Bride of Charles Stevens in Ceremony at Inn, GOWNED IN CREAM SATIN Jean Sinclair !s Maid of Honor, While Clarence Steincamp Acts as Best Man. | True | Special to TH Nzw YORX T,u:t. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/carolyn-leiper-introduced.html | Carolyn Leiper Introduced. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/armistice-ball-to-honor-admiral-marines-of-britain-to-escort-sir.html | ARMISTICE BALL TO HONOR ADMIRAL; Marines of Britain to Escort Sir Matthew Best at 15th Annual Event. H.M.S. YORK BAND TO PLAY Massing of the Colors Will Be Impressive Feature of British Veterans' Dance. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/soviet-planes-in-rumania-arrive-for-aerial-parade-today-mutual-aid.html | SOVIET PLANES IN RUMANIA; Arrive for Aerial Parade Today -- Mutual Aid Pact Talks Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/albright-stops-ursinus-triumphs-by-230-and-remains-undefeated.html | ALBRIGHT STOPS URSINUS.; Triumphs by 23-0 and Remains Undefeated During Season. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/fairs.html | Fairs. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/garrison-finds-gains-in-dry-goods-lines-wholesalers-are-more.html | GARRISON FINDS GAINS IN DRY GOODS LINES; Wholesalers Are More Optimistic as Sales Pick Up Steadily, Institute Official Says. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/honduras-hard-hit-1000-feared-dead-in-storm-in-haiti.html | Honduras Hard Hit.; 1,000 FEARED DEAD IN STORM IN HAITI | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/northwest-sales-gain-wholesale-volume-is-estimated-at-8-over-1934.html | NORTHWEST SALES GAIN.; Wholesale Volume Is Estimated at 8% Over 1934 Figures. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/helene-mayer-to-be-in-olympics-woman-fencing-champion-accepts.html | HELENE MAYER TO BE IN OLYMPICS; Woman Fencing Champion Accepts Invitation to Take Part in Games in Berlin. GEN. SHERRILL GRATIFIED Says No Athlete Now Has Reason to Oppose Our Participation -- Battle Presses Attack. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/10-sets-of-twins-set-high-marks-at-temple.html | 10 Sets of Twins Set High Marks at Temple | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/underwriters-sec-seek-law-changes-investment-bankers-are-told-of.html | UNDERWRITERS, SEC SEEK LAW CHANGES; Investment Bankers Are Told of Parley Held on Problems Involving New Issues. BEATING GUN IS A TROUBLE Hope for Help in Marketing Difficulties Is Placed Before Convention. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/a-mural-for-west-point-the-history-of-arms-the-theme-of-the-young-a.html | A MURAL FOR WEST POINT; The History of Arms the Theme of the Young Artist Executing TERA Project | True | By Orrin T. Pierson. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/no-action-to-enforce-air-neutrality-says-prall.html | NO ACTION TO ENFORCE AIR NEUTRALITY, SAYS PRALL | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/aids-mountain-mothers-nursing-service-reports-no-maternity-deaths.html | AIDS MOUNTAIN MOTHERS.; Nursing Service Reports No Maternity Deaths in Second 1,000 Cases. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/research-pickets-start-hunger-strike-former-official-of-consumers.html | RESEARCH PICKETS START HUNGER STRIKE; Former Official of Consumers' Group Among Those Refusing Food in Jail. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/political.html | Political. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/farm-expert-asks-a-permanent-aaa-td-campbell-of-montana-says.html | FARM EXPERT ASKS A PERMANENT AAA; T.D. Campbell of Montana Says Present Structure Should Be Modified, However. PROSPERITY IN WEST SEEN Engineer Declares Survey of Conditions Shows Farmers Are on Up-Grade. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/absolved-in-liggett-case-two-are-held-blameless-in-attack-on.html | ABSOLVED IN LIGGETT CASE; Two Are Held Blameless in Attack on Minneapolis Editor. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wild-life-preservation.html | WILD LIFE PRESERVATION. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-march-of-time-cut-in-two-states-ohio-education-director-feared.html | THE 'MARCH OF TIME' CUT IN TWO STATES; Ohio Education Director Feared Nazi-Jewish Scenes Would Rouse Race Feeling. CHICAGO MAKES DELETIONS Police Censor There Objected to Street Fighting Scenes as Against City's Policy. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/buying-of-cotton-offsets-receipts-prices-end-1-point-up-to-5-down.html | BUYING OF COTTON OFFSETS RECEIPTS; Prices End 1 Point Up to 5 Down, With Trading Held in Narrow Range. EXPORT OUTLOOK STRONG Mills Take Staple as Soon as It Is Obtained in Interior, Causing Fewer Hedges. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/film-is-cut-in-chicago.html | Film Is Cut in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/encouraging-war.html | ENCOURAGING WAR. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ithaca-subdues-panzer-registers-34to0-triumph-in-morning-encounter.html | ITHACA SUBDUES PANZER.; Registers 34-to-0 Triumph in Morning Encounter. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/coast-auto-strike-settled-plans-are-resumed-to-hold-show-in-san.html | COAST AUTO STRIKE SETTLED; Plans Are Resumed to Hold Show in San Francisco in November. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/four-generations-of-life-in-nebraska-spring-came-on-forever-by-bess.html | Four Generations of Life in Nebraska; SPRING CAME ON FOREVER. By Bess Streeter Aldrich. 333 pp. New York: D. Appleton-Century Company. $2. | True | MARGARET WALLACE. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lsu-conquers-vanderbilt-7-to-2-three-passes-in-third-period-result.html | L.S.U. CONQUERS VANDERBILT, 7 TO 2; Three Passes in Third Period Result in Touchdown That Decides the Battle. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/abroad.html | ABROAD | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dern-restricts-overseas-cap.html | Dern Restricts Overseas Cap. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/nyu-fraternities-list-106-pledges-prospective-members-of-greek.html | N.Y.U. FRATERNITIES LIST 106 PLEDGES; Prospective Members of Greek Letter Societies Announced at University Heights. PHI SIGMA DELTA LEADS Reports Sixteen Pledges, Kappa Sigma Second With Fourteen -- Psi Upsilon Has Eleven. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bucknell-elects-marts-acting-head-president-of-new-york-city-firm.html | BUCKNELL ELECTS MARTS ACTING HEAD; President of New York City Firm Will Give Part of Time to College Position. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/california-wins-with-varied-drive-aerials-and-ground-attack-check.html | CALIFORNIA WINS WITH VARIED DRIVE; Aerials and Ground Attack Check Southern California, 21-7, Before 40,000. PASSES NET TWO SCORES Cotton Adds Third Touchdown on Plunge -- Trojans Count on Blocked Kick. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/womens-groups-to-combine-education-with-action-in-welfare-work.html | Women's Groups to Combine Education With Action in Welfare Work; FORUM ON TRENDS OPENS TOMORROW Alfred E. Smith Will Head List of Speakers at an All-Day Meeting at Commodore. DIVISION SEEKS $650,000 More Than 500 Organizations Expected at Discussion by Jewish Federation. | True | By Kathleen McLaughlin. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/yale-freshmen-prevail-turn-back-worcester-academy-136-in-hard.html | YALE FRESHMEN PREVAIL.; Turn Back Worcester Academy, 13-6, in Hard Battle. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/thunder-over-astoria-hecht-and-macarthur-turn-to-political-satire.html | THUNDER OVER ASTORIA; Hecht and MacArthur Turn to Political Satire in 'Soak the Rich' | True | By Frank S. Nugent. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/democrats-show-profit-national-club-reports-24082-surplus-in-nine.html | DEMOCRATS SHOW PROFIT.; National Club Reports $24,082 Surplus in Nine Months. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/kansas-state-upset-92-big-six-champions-defeated-by-university-of.html | KANSAS STATE UPSET, 9-2.; Big Six Champions Defeated by University of Kansas. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/princeton-routs-cornell-by-540-eight-touchdowns-by-tigers-run-up.html | PRINCETON ROUTS CORNELL BY 54-0; Eight Touchdowns by Tigers Run Up Record Score for 24-Game Series. PAUK SPRINTS 80 YARDS He Also Counts on Line Buck -- White and Hall, Sophomore Stars, Tally Twice Each. PRINCETON ROUTS CORNELL BY 54-0 | True | By William D. Richardson.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-labor-boards-begin-trying-cases-complaints-under-the-procedure.html | NEW LABOR BOARDS BEGIN TRYING CASES; Complaints Under the Procedure Go To Regional Directors, With Final Decision at Capital | True | By Rose C. Feld. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sentiment-here-divided-on-foreign-trade-zone.html | Sentiment Here Divided On Foreign Trade Zone | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/french-launch-cruiser-ready-to-defend-22000-miles-of-empires-coasts.html | FRENCH LAUNCH CRUISER.; Ready to Defend 22,000 Miles of Empire's Coasts, Pletri Says. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/near-panic-in-addis-ababa.html | Near Panic in Addis Ababa. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/millis-and-hurley-to-debate.html | Millis and Hurley to Debate. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lawrence-s-kaine-weds-marries-henrietta-pievung-st-louis-home.html | LAWRENCE S. KAINE WEDS.; Marries Henrietta Pievung St. Louis Home Ceremony.' | True | specta! to T Nsw YORK TZ3SS. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/asbury-park-12-south-river-0.html | Asbury Park, 12; South River, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/star-chamber-set-up-by-fatherland-front-austrian-party-to-try.html | STAR CHAMBER SET UP BY FATHERLAND FRONT; Austrian Party to Try Members Suspected of Nazi Leanings -- One Already Expelled. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/kent-school-best-730-overwhelms-berkshire-with-blair-tallying-six.html | KENT SCHOOL BEST, 73-0.; Overwhelms Berkshire, With Blair Tallying Six Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/southwest-sales-gain-colder-weather-stimulates-buying-with-clothing.html | SOUTHWEST SALES GAIN.; Colder Weather Stimulates Buying, With Clothing Taking the Lead. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/launching-party.html | LAUNCHING PARTY. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/republicans-to-give-series-of-luncheons-first-of-monthly-rallies.html | REPUBLICANS TO GIVE SERIES OF LUNCHEONS; First of Monthly Rallies Will Be Held Friday -- McConaughy Will Be Speaker. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/phillipsburg-7-new-brunswick-6.html | Phillipsburg, 7; New Brunswick, 6. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/farm-programs.html | FARM PROGRAMS. | True | By Chester C. Davis, Agricultural Adjustment Administrator, In A Radio Broadcast From Washington Upon A Campaign Issue. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jw-crosses-hosts-at-hot-springs-party-entertain-in-homestead-club.html | J.W. CROSSES HOSTS AT HOT SPRINGS PARTY; Entertain in Homestead Club for Mr. and Mrs. D.S. Ingalls and the T.H. Whites. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/city-college-tops-drexel-by-14-to-0-lavender-plays-brilliantly-to.html | CITY COLLEGE TOPS DREXEL BY 14 TO 0; Lavender Plays Brilliantly to Inflict First Defeat Upon Dragons at Philadelphia. ROCKWELL OPENS SCORING Schimenty Bucks Line for Next Touchdown After Making a 34-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/roosevelt-optimism-speeds-work-relief-but-the-program-is-so-complex.html | ROOSEVELT OPTIMISM SPEEDS WORK RELIEF; But the Program Is So Complex That It Offers Many Problems and Pitfalls for Its Pilots | True | By Frank L. Kluckhohn. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/van-gogh-letters-and-other-dutch-books-van-goghs-letters-in-holland.html | Van Gogh Letters and Other Dutch Books; Van Gogh's Letters in Holland | True | By Barthold Fles | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/great-triborough-bridge-taking-shape-steel-towers-and-roadways-are.html | GREAT TRIBOROUGH BRIDGE TAKING SHAPE; Steel Towers and Roadways Are Rising and Work on 'Centre' Will Soon Begin | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/big-shots.html | BIG SHOTS!" | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rotc-leaders-named-new-york-university-cadet-seniors-get-commanding.html | R.O.T.C. LEADERS NAMED.; New York University Cadet Seniors Get Commanding Posts. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/marjorie-hirsch-engaged.html | Marjorie Hirsch Engaged. | True | Special to TIr NgW YORIC TS. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/st-louis-business-active-shoe-plants-to-reopen-this-week-on-close.html | ST. LOUIS BUSINESS ACTIVE.; Shoe Plants to Reopen This Week on Close to 80% Schedule. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/diplomatic-lull.html | Diplomatic Lull | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wpa-deadline-here-dec-15-mayor-says-all-73-projects-will-be-under.html | WPA DEADLINE HERE DEC. 15.; Mayor Says All 73 Projects Will Be Under Way Then. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/an-attendance-problem-a-physician-condemns-classroom-records-made.html | AN ATTENDANCE PROBLEM; A Physician Condemns Classroom Records Made With the Aid of Sick Children | True | By William Rosenson, Medical Adviser, Committee On School Attendance, U.p.a. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/will-see-film-on-mexico-womens-city-club-to-view-movie-made-by-mrs.html | WILL SEE FILM ON MEXICO.; Women's City Club to View Movie Made by Mrs. Lewisohn. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rodeo-prizes-due-tonight-awards-to-be-made-at-end-of-concluding.html | RODEO PRIZES DUE TONIGHT; Awards to Be Made at End of Concluding Performance. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/union-downs-rpi-210-accounts-for-first-victory-of-season-before.html | UNION DOWNS R.P.I., 21-0.; Accounts for First Victory of Season Before Capacity Throng. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/5mile-area-burns-on-staten-island-ten-pieces-of-apparatus-from.html | 5-MILE AREA BURNS ON STATEN ISLAND; Ten Pieces of Apparatus From Manhattan Aid in Fighting Blazing Underbrush. SMOKE OVER LOWER CITY Tracts on North and South Shores of Island Swept as Thousands Watch. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/party-politics-average-voter-expected-to-toss-them-overboard-next.html | PARTY POLITICS; Average Voter Expected to Toss Them Overboard Next Year | True | ALLAN C. INMAN | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bowdoin-halts-colby-captures-first-state-game-in-five-years-20-to-0.html | BOWDOIN HALTS COLBY.; Captures First State Game in Five Years, 20 to 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/yen-returns-to-nanking-reconciliation-removes-potential-leader-of.html | YEN RETURNS TO NANKING.; Reconciliation Removes Potential Leader of Chinese Separatists. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sanctions.html | Sanctions. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/british-drive-in-1868-is-guide-to-italians-napiers-methods-of.html | BRITISH DRIVE IN 1868 IS GUIDE TO ITALIANS; Napier's Methods of Penetrating Ethiopia Provide Many Lessons for Present Campaign. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/auto-producers-cautious-awaiting-publics-reaction-toward.html | AUTO PRODUCERS CAUTIOUS.; Awaiting Public's Reaction Toward Introduction of New Models. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sarnoff-scans-the-radio-world-he-contrasts-its-freedom-in-america.html | SARNOFF SCANS THE RADIO WORLD; He Contrasts Its Freedom in America With the Control That Is Exercised in Europe SARNOFF SCANS RADIO'S WORLD | True | By Orrin E. Dunlap Jr. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/art-magazines.html | ART MAGAZINES | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/elizabeth-kip-is-head-of-young-women-helping-opportunity-shop.html | Elizabeth Kip Is Head of Young Women Helping Opportunity Shop Dinner Group | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miss-ruth-allen-married.html | Miss Ruth Allen Married. | True | Special to Tre NORX S. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/advertisers-to-meet-in-annual-convention-26th-gathering-to-open.html | ADVERTISERS TO MEET IN ANNUAL CONVENTION; 26th Gathering to Open Today at Atlantic City With a Four-Day Program. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/centre-vanquished-2514-rallies-gamely-in-final-period-only-to-lose.html | CENTRE VANQUISHED, 25-14; Rallies Gamely in Final Period Only to Lose to Tennessee. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/nervous-child-held-big-school-problem-teachers-must-be-trained-in.html | NERVOUS CHILD' HELD BIG SCHOOL PROBLEM; Teachers Must Be Trained in This Field, Dr. Dougherty Tells Catholic Parley. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/shadow-on-the-brook-by-elisabeth-stancy-payne-298-pp-new-york-dodd.html | SHADOW ON THE BROOK.; By Elisabeth Stancy Payne. 298 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/review-2-no-title-honk-the-moose-story-by-phil-stong-pictures-by.html | Review 2 -- No Title; HONK: THE MOOSE. Story by Phil Stong. Pictures by Kurt Wiese. 80 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/calling-kubla-khan-a-blueprint-for-two-xanadu-domes-set-on-a-local.html | CALLING KUBLA KHAN; A Blueprint for Two Xanadu Domes Set On a Local Sacred River | True | By Brooks Atkinson. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/british-diplomats-are-playing-a-dual-role-pending-election-london.html | BRITISH DIPLOMATS ARE PLAYING A DUAL ROLE; Pending Election, London Tries to Back League and Placate Mussolini | True | By Harold Callender.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/evander-40-ccny-jayvees-0.html | Evander, 40; C.C.N.Y. Jayvees, 0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/5th-av-shops-to-display-art.html | 5th Av. Shops to Display Art. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/32-pairs-of-brothers-enrolled.html | 32 Pairs of Brothers Enrolled. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ucla-in-front-as-cheshire-stars-runs-81-yards-to-score-one-of-his.html | U.C.L.A. IN FRONT AS CHESHIRE STARS; Runs 81 Yards to Score One of His Two Touchdowns in Rout of Oregon by 33 to 6. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/walker-wont-try-to-replace-rogers-former-mayor-says-no-one-can.html | WALKER WON'T TRY TO REPLACE ROGERS; Former Mayor Says No One Can Carry On for Late Humorist -- Offer for Biography. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/roosevelt-urges-warship-building-fleet-to-meet-countrys-need-is.html | ROOSEVELT URGES WARSHIP BUILDING; Fleet to Meet 'Country's Need' Is Advocated in Navy Day Letter to Swanson. WORLD CONDITIONS CITED It Is 'Imperative That We Should Heed' Requirements for National Defense, President Writes. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/middlebury-to-give-play-double-door-on-nov-7-will-open-the-college.html | MIDDLEBURY TO GIVE PLAY.; ' Double Door' on Nov. 7 Will Open the College Season. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/old-first-editions-in-sale-longfellows-autograph-included-in.html | OLD FIRST EDITIONS IN SALE.; Longfellow's Autograph Included in Auction This Week. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jew-jailed-for-kissing-willingness-of-nonjewish-girl-fails-to-move.html | JEW JAILED FOR KISSING.; Willingness of Non-Jewish Girl Fails to Move German Court. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/general-arab-strike-in-palestine-is-quiet-gesture-protests-alleged.html | GENERAL ARAB STRIKE IN PALESTINE IS QUIET; Gesture Protests Alleged Plot to Arm Jews After Guns Are Found in Cement Cargo. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/worcester-tech-subdued-falls-before-mass-state-200-blocked-kicks.html | WORCESTER TECH SUBDUED; Falls Before Mass. State, 20-0 -- Blocked Kicks Are Costly. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/chemical-makers-plan-expansions-large-sums-will-be-expended-an-plan.html | CHEMICAL MAKERS PLAN EXPANSIONS; Large Sums Will Be Expended an Plants and Equipment in Next Few Months. TO WIDEN RESEARCH WORK Trend Toward Situating Works in South Grows, as Exports Are Expected to Gain. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rice-conquers-texas-in-thrilling-contest-wins-by-2819-before-30000.html | RICE CONQUERS TEXAS IN THRILLING CONTEST; Wins by 28-19 Before 30,000, Both Elevens Scoring Twice in Final Quarter. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-nation.html | THE NATION | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/colonial-problem.html | COLONIAL PROBLEM. | True | By Air Marshal Italo Balbo, In An Interview Given By Him At Tripoli. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/relief-ship-on-way.html | Relief Ship on Way. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/editor-will-be-guest-ge-macdonald-to-be-honored-at-free-thinkers.html | EDITOR WILL BE GUEST.; G.E. MacDonald to Be Honored at Free Thinkers Dinner. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wells-reohr.html | Wells -- Reohr. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/orange-0-west-orange-0.html | Orange, 0; West Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/philadelphia-sets-vote-roll-record-democrats-net-gain-is-5290-among.html | PHILADELPHIA SETS VOTE ROLL RECORD; Democrats' Net Gain Is 5,290 Among 808,489 Enrolled for Mayoralty Election. SPLITS IN BOTH PARTIES Curtis Bok Says Republicans Have 'Ditched' Wilson -- Italian Group Hits Kelly Followers. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/monroe-conquers-roosevelt-by-166-hutchinson-stars-in-late-rally-to.html | MONROE CONQUERS ROOSEVELT BY 16-6; Hutchinson Stars in Late Rally to Keep Team on Undefeated List. DE WITT CLINTON VICTOR Downs George Washington, 2-0 -- Evander Subdues the City College Jayvees, 40-0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/legal-brakes-for-political-machines-professor-llewellyn-would-lend.html | LEGAL BRAKES FOR POLITICAL MACHINES; Professor Llewellyn Would Lend Government Support to Party Organizations and Thus Strike at Corruption LEGAL BRAKES FOR THE POLITICAL MACHINES Professor Llewellyn Proposes a Plan to Lend Government Support To Party Organizations and Thus to Strike at Corruption | True | By K.n. Llewellyn | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/an-evil-giant-a-man-forbid-by-else-reed-281-pp-new-york-william.html | An Evil Giant; A MAN FORBID. By Else Reed. 281 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/auto-victims-identified-police-learn-names-of-two-men-burned-to.html | AUTO VICTIMS IDENTIFIED.; Police Learn Names of Two Men Burned to Death at Cresson, Pa. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/cuban-toll-rises-to-17.html | Cuban Toll Rises to 17. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/pinehurst-gets-pro-golf-grass-greens-on-course-of-pga-title-tourney.html | PINEHURST GETS PRO GOLF; Grass Greens on Course of P.G.A. Title Tourney Next Year. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/police-stations-listed.html | POLICE STATIONS LISTED. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/marrying-squires-sad-over-new-law-drop-in-cocktail-weddings-cuts-in.html | MARRYING SQUIRES SAD OVER NEW LAW; Drop in 'Cocktail Weddings' Cuts Into Incomes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/boston-u-is-victor-406-conquers-vermont-as-mcnamara-gets-three.html | BOSTON U. IS VICTOR, 40-6.; Conquers Vermont as McNamara Gets Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/friendly-general-johnson.html | FRIENDLY GENERAL JOHNSON. | True | From The Wilmington News. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bazaar-at-temple-this-week.html | Bazaar at Temple This Week. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/republicans-to-rally-3000-expected-to-attend-mass-meeting-in.html | REPUBLICANS TO RALLY.; 3,000 Expected to Attend Mass Meeting in Westchester. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/seized-in-29500-theft-postal-clerk-accused-of-taking-cash-and-bonds.html | SEIZED IN $29,500 THEFT.; Postal Clerk Accused of Taking Cash and Bonds From Pouch. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/time-has-changed-the-acts-broadcasting-began-fifteen-years-ago-this.html | TIME HAS CHANGED THE ACTS; Broadcasting Began Fifteen Years Ago This Week and Moved Through the Bedtime Story Era to a World-Wide Show | True | By Orrin E. Dunlap Jr. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-haven-pulled-down-by-holdings-unprofitable-investments-in.html | NEW HAVEN PULLED DOWN BY HOLDINGS; Unprofitable Investments in Non-Railroad Properties Were Continual Drain. NEW HAVEN PULLED DOWN BY HOLDINGS | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/fuchs-mclntyre.html | Fuchs -- McIntyre. | True | Special to THIC NEW YORK TIMEg. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wins-first-game-in-25.html | Wins First Game in 25. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hard-coal-rebels-disband-union-outlaw-group-in-pennsylvania-leaves.html | HARD COAL REBELS DISBAND UNION; Outlaw Group in Pennsylvania Leaves Control of Field to Lewis. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/courage-a-need-lack-of-it-in-congress-is-blamed-for-much.html | COURAGE A NEED; Lack of It in Congress Is Blamed for Much | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/helenka-adamowska-is-a-brookliive-bride-wed-to-guido-pantaleoni-jr.html | HELENKA ADAMOWSKA IS A BROOKLIIVE BRIDE; Wed to Guido Pantaleoni Jr. of St. Louis at Home of Mrs. J. Gardner Coolidge 2d. | True | pcial to THE NEW YORK .'I2.X1*. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sports-of-the-times-the-rule-of-thumb-and-other-matters.html | Sports of the Times; The Rule of Thumb and Other Matters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mdivani-gems-all-found-last-of-8000-loss-recovered-from-connecticut.html | MDIVANI GEMS ALL FOUND.; Last of $8,000 Loss Recovered From Connecticut Sewer. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/reforming-halloween.html | REFORMING HALLOWEEN. | True | From The Houston Chronicle. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bryan-recall-checked-shortage-of-names-and-forgeries-ascribed-to.html | BRYAN RECALL CHECKED.; Shortage of Names and Forgeries Ascribed to Lincoln Petition. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Saturday, Oct. 26, 1935. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-zealands-team-victor.html | New Zealand's Team Victor. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/big-merchant-fleet-is-urged-to-aid-navy-need-for-strong-trade-force.html | BIG MERCHANT FLEET IS URGED TO AID NAVY; Need for Strong Trade Force Is Held Necessary to Forestall Opposition Group. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/saunders-in-civil-suit-heirs-of-slain-woman-file-civil-action.html | SAUNDERS IN CIVIL SUIT.; Heirs of Slain Woman File Civil Action Against Jockey. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/deerfield-in-game-saturday.html | Deerfield in Game Saturday. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/shortwave-trails-bandoeng-java-heads-the-list-of-stations-heard-on.html | SHORT-WAVE TRAILS; Bandoeng, Java, Heads the List of Stations Heard On a Day's World-Wide Radio Tour | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/exsenators-tax-is-under-scrutiny-watson-of-indiana-contends-73000.html | EX-SENATOR'S TAX IS UNDER SCRUTINY; Watson of Indiana Contends $73,000, Unreported in 1930 Return, Was a Gift. INQUIRY HAS BEEN SECRET Revelation Follows Indictment in Chicago of Former Campaign Manager in Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/american-cent-of-1799-auctioned-for-310-while-23-is-paid-for.html | American Cent of 1799 Auctioned for $310, While $23 Is Paid for Caesar's Gold Coin | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/retired-admiral-extols-morocco-sir-guy-gaunt-formerly-of-british.html | RETIRED ADMIRAL EXTOLS MOROCCO; Sir Guy Gaunt, Formerly of British Secret Service, Finds Tangier a Delightful Home. URGES AMERICAN VISITORS Amuses Himself With Wild-Pig Hunts and Collects Apes for Gibraltar as Sideline. | True | By T. Walter Williams.special Correspondence. the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/broaden-instalment-rug-lines.html | Broaden Instalment Rug Lines. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lincoln-sets-back-union-hill-by-140-orezechowskis-2-touchdowns-in.html | LINCOLN SETS BACK UNION HILL BY 14-0; Orezechowski's 2 Touchdowns in Final Quarter Decide Jersey City Game. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/encouraging-geneva-finds.html | Encouraging," Geneva Finds. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/london-money-market-quiet.html | London Money Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/held-as-a-carry-nation-chicago-wife-hurls-hatchet-through-window-of.html | HELD AS A 'CARRY NATION.'; Chicago Wife Hurls Hatchet Through Window of a Tavern. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mistakes.html | Mistakes. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dickinson-on-top-450-overwhelms-haverford-as-shore-sophomore-leads.html | DICKINSON ON TOP, 45-0.; Overwhelms Haverford as Shore, Sophomore, Leads in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/roosevelt-13-mamaroneck-13.html | Roosevelt, 13; Mamaroneck, 13. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/advertising-gains-indicated-for-1936-executives-forecast-increase.html | ADVERTISING GAINS INDICATED FOR 1936; Executives Forecast Increase Which Will Total 5 to 10% Over Volume This Year. PLAN FLEXIBLE BUDGETS Strong Emphasis on Institutional Copy Planned to Build Up Prestige and Ideals. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ann-wyeth-is-wed-to-john-mc0y-2d-delaware-couple-are-married-in-the.html | ANN WYETH IS WED TO JOHN M'C0Y 2D; Delaware Couple Are Married in the Home of Her Parents at Chadds Ford. | True | Special to THS NORI 'rrMe. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bankers-want-end-of-stock-liability-hope-voters-will-repeal-old.html | BANKERS WANT END OF STOCK LIABILITY; Hope Voters Will Repeal Old Provision on Nov. 5, but Feel Drive Would Be Resented. QUESTION WIDELY IGNORED State Board Would Rescind Levies That Are Said to Give Depositors Little Aid. BANKERS WANT END OF STOCK LIABILITY | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/womans-rise-in-science-a-bryn-mawr-celebration-emphasizes-her.html | WOMAN'S RISE IN SCIENCE; A Bryn Mawr Celebration Emphasizes Her Progress During Fifty Years WOMAN'S PROGRESS IN SCIENCE A Bryn Mawr Celebration Will Emphasize the Strides She Has Made in Fifty Years | True | By Eunice Fuller Barnard | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/services-are-held-for-henry-c-wright-george-mcaneny-eulogizes-foe.html | SERVICES ARE HELD FOR HENRY C. WRIGHT; George McAneny Eulogizes Foe of Tuberculosis -- Leaders in Welfare Work Mourn. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/good-harvest-31-scores-at-empire-12000-see-vanderbilt-racer-beat.html | GOOD HARVEST, 3-1, SCORES AT EMPIRE; 12,000 See Vanderbilt Racer Beat Spanish Way by Head in Yorktown Handicap. GOOD HARVEST, 3-1, SCORES AT EMPIRE | True | By Bryan Field. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jamaica-7-far-rockaway-0.html | Jamaica, 7; Far Rockaway, 0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/science-in-overalls.html | SCIENCE IN OVERALLS. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hudson-and-terraplane.html | HUDSON AND TERRAPLANE | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/two-important-shows-to-close-autumn-allbreed-season-here.html | Two Important Shows to Close Autumn All-Breed Season Here; Exhibitions at Philadelphia and Newark Will Occupy Fanciers During Week-End -- Thorough Test Provided for Retrievers in Meet at Bedminster Nov. 13-14 -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-molyneux-colors-french-creator-shows-lovely-contrasts.html | NEW MOLYNEUX COLORS; French Creator Shows Lovely Contrasts -- Accordion-Pleated Dresses Return | True | K.C. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/a-glowing-evocation-of-the-asian-way-of-life-the-asiatics-by.html | A Glowing Evocation of the Asian Way of Life; THE ASIATICS. By Frederic Prokosch. 423 pp. New York: Harper & Brothers. $2.50. The Asian Way of Life | True | By L.h. Titterton | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/virginia-lane-married-wedding-to-edward-c-staneck-on-oct-17.html | VIRGINIA LANE MARRIED.; Wedding to Edward C. Staneck on Oct. 17 Announced. | True | Special to T IKW YORK i?ns. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/universities-gain-all-over-country-survey-of-44-state-institutions.html | UNIVERSITIES GAIN ALL OVER COUNTRY; Survey of 44 State Institutions and Land Grant Colleges Shows 8.3% Student Rise. GREATEST ON WEST COAST There Enrolment Increased 10% -- Figures Indicate General Economic Improvement. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/no-tarrytown-33-croton-0.html | No, Tarrytown, 33; Croton, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lydia-allyn-married-in-chapel-ceremony-daughter-of-representative.html | LYDIA ALLYN MARRIED IN CHAPEL CEREMONY; Daughter of Representative Is Wed to Harrison Field in New London. | True | Special to THE NEW Yo Trigs. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/doretha-todd-is-a-bride.html | Doretha Todd Is a Bride. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/gamblers-chances-rapture-beyond-by-katharine-newlin-burt-284-pp-new.html | Gamblers' Chances; RAPTURE BEYOND. By Katharine Newlin Burt. 284 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bloomfield-high-triumphs-by-260-zergiebels-passes-kriviks-line.html | BLOOMFIELD HIGH TRIUMPHS BY 26-0; Zergiebel's Passes, Krivik's Line Thrusts Mark Victory Over Dickinson Eleven. KEARNY REPELS NUTLEY Prevails by 34-to-0 Score on Home Gridiron -- Scanlon Is Leading Ground-Gainer. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/scenic-mecca-of-poland-nieswiez-the-ancestral-seat-of-the.html | SCENIC 'MECCA' OF POLAND; Nieswiez, the Ancestral Seat of the Radziwills, Fascinates the Tourists | True | By John Cudahy, American Ambassador To Poland.nieswiez, Poland. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/no-change-wanted-more-loss-than-gain-foreseen-in-governor-hoffmans.html | NO CHANGE WANTED; More Loss Than Gain Foreseen in Governor Hoffman's Proposal | True | EDWARD W. CARTERGEORGE L. McCALLA | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/activities-of-musicians-commemorating-carnegie-and-hall-named-after.html | ACTIVITIES OF MUSICIANS; Commemorating Carnegie and Hall Named After Him -- Other Items | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/senator-nye-sees-peril-in-sanctions-member-of-mission-to-orient.html | SENATOR NYE SEES PERIL IN SANCTIONS; Member of Mission to Orient Stresses Opposition to Aiding League Against Italy. VANDENBERG IN LIKE STAND Michigan Senator Says That the United States Should Mind Its Own Business. | True | By Sterling Fisher Jr.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/long-butterlines-form.html | Long Butterlines Form. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ossining-20-bronxville-7.html | Ossining, 20; Bronxville, 7. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/editors-defend-the-film.html | Editors Defend the Film. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/george-school-triumphs-defeats-rutgers-prep-290-as-winner-gets-two.html | GEORGE SCHOOL TRIUMPHS; Defeats Rutgers Prep, 29-0, as Winner Gets Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/crude-oil-prices-raised-union-of-california-sets-average-increase.html | CRUDE OIL PRICES RAISED.; Union of California Sets Average Increase of 55c a Barrel. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/benefit-boxing-show-nov-14.html | Benefit Boxing Show Nov. 14. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wearb-streng.html | Wearb -- Streng. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/talmadge-victory-seen-in-cotton-fight-foes-say-he-will-probably-win.html | TALMADGE VICTORY SEEN IN COTTON FIGHT; Foes Say He Will Probably Win Attack On Bankhead Act in Novel Suit Before Supreme Court | True | By Edwin Camp.editorial Correspondence, the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/la-guardia-to-end-ambulance-abuses-mayor-orders-police-inquiry-on.html | LA GUARDIA TO END AMBULANCE ABUSES; Mayor Orders Police Inquiry on Charges of 'Joy Riding' in Private Vehicles. ALL 'RUNS TO BE CHECKED Chartering of Machines for 'Parties' to Result in the Arrest of All Concerned. LA GUARDIA TO END AMBULANCE ABUSES | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/adolph-w-mombert.html | ADOLPH W. MOMBERT. | True | Specm! to TH lw YoR TES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/amendment-no-1.html | AMENDMENT NO. 1. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hospital-patients-largely-on-relief-magazine-of-jewish-group-says.html | HOSPITAL PATIENTS LARGELY ON RELIEF; Magazine of Jewish Group Says Survey Shows 50 to 80% Are Among Needy. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/boys-high-13-madison-7.html | Boys High, 13; Madison, 7. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/array-of-many-models-thirtysixth-annual-event-runs-all-next-week.html | ARRAY OF MANY MODELS; Thirty-Sixth Annual Event Runs All Next Week -- Secretary Roper to Speak | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/france-is-divided-but-not-in-danger-people-will-oppose-any-group.html | FRANCE IS DIVIDED BUT NOT IN DANGER; People Will Oppose Any Group Attempting Coup -- Electoral Victory of Left Likely. EACH SIDE ACCUSES OTHER | True | By P.j. Philip.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wagner-lauds-party-for-its-social-laws-senator-at-buffalo-asserts.html | WAGNER LAUDS PARTY FOR ITS SOCIAL LAWS; Senator at Buffalo Asserts Republicans Are Left 'Without a Single Issue.' | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/parents-give-party-for-miss-nancy-cook-tea-is-held-in-bankers-home.html | PARENTS GIVE PARTY FOR MISS NANCY COOK; Tea Is Held in Banker's Home for Daughter, Who Will Make Debut in December. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/answer-by-hoare-to-italian-charge-in-commons-speech-he-stressed.html | ANSWER BY HOARE TO ITALIAN CHARGE; In Commons Speech He Stressed Point That Britain Has Always Made Her Stand on Ethiopia Clear | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/james-h-kelly.html | JAMES H. KELLY. | True | Special to Tg NIW YORK T. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/maine-harriers-win-title.html | Maine Harriers Win Title. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/heat-costly-in-deicing-studies-show-great-power-loss-as-compared.html | HEAT COSTLY IN DE-ICING; Studies Show Great Power Loss as Compared With Mechanical Means | True | By Frank Gross. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/university-inquiry-asked-in-puerto-rico-coalition-president-will.html | UNIVERSITY INQUIRY ASKED IN PUERTO RICO; Coalition President Will Urge Legislature to Curb Agitation Following Five Killings. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/students-at-barnard-represent-9-nations-five-girls-are-on-visiting.html | STUDENTS AT BARNARD REPRESENT 9 NATIONS; Five Girls Are on Visiting Scholarships -- The Youngest Comes From Spain. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/tulane-beats-sewanee-330.html | Tulane Beats Sewanee, 33-0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/financial-markets-stocks-continue-higher-in-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Continue Higher in Active Trading; Bonds Dull -- Wheat Breaks the Limit in Winnipeg. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/straus-occupying-residence-in-paris-ambassador-and-his-family.html | STRAUS OCCUPYING RESIDENCE IN PARIS; Ambassador and His Family Recently Arrived After Trip to the United States. MRS. ROCHE SELLS VILLA Sheldon Whitehouse Visiting His Mother at Her Home in the Avenue Henri Martin. | True | By May Birkhead.special Correspondence, The New York Times | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/red-cross-campaign-to-use-41-divisions-new-york-chapter-will-seek.html | RED CROSS CAMPAIGN TO USE 41 DIVISIONS; New York Chapter Will Seek to Raise $400,000 in Drive Starting Armistice Day. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/daughter-of-willys-files-new-will-plea-new-objections-made-in.html | DAUGHTER OF WILLYS FILES NEW WILL PLEA; New Objections, Made in Florida, Charge Her Stepmother With Using Undue Influence. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/on-the-paris-stages.html | On the Paris Stages | True | PHILIP CARR. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/nicaraguans-flee-town.html | Nicaraguans Flee Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/man-50-kills-girl-of-13-and-himself-parents-of-high-school-pupil.html | MAN, 50, KILLS GIRL OF 13 AND HIMSELF.; Parents of High School Pupil Say Up-State Farm Hand Wanted to Marry Her. | True |  | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/princetons-press-1905-1955.html | Princeton's Press 1905 -- 1955 | True |  | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/americans-sing-in-paris-eleanor-steele-and-hall-clovis-appear-with.html | AMERICANS SING IN PARIS.; Eleanor Steele and Hall Clovis Appear With Russian Group. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/madeline-rees-is-bride.html | Madeline Rees Is Bride. | True | ,peeta! to 'l NW Yoa Tt'MS. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/criterion-society-will-open-season-mrs-james-roosevelt-heads-list.html | CRITERION SOCIETY WILL OPEN SEASON; Mrs. James Roosevelt Heads List of Patronesses for Musical on Friday. MRS. L.L. HILL PRESIDENT Object of Series to Raise Funds for Foundation and Give New Artists Hearing. | True |  | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/albanese-registers-all-three-touchdowns-as-syracuse-triumphs-over.html | Albanese Registers All Three Touchdowns as Syracuse Triumphs Over Brown; SYRACUSE ATTACK BEATS BROWN, 19-0 Albanese Pierces Bruin Line for Three Touchdowns as 9,000 Look On. NOLAN'S PUNTING EXCELS Orange Quarterback Kicks Out of Bounds Thrice Close to Rivals' Goal. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/-valiant-is-the-word-for-carrie-and-other-recent-works-of-fiction.html | " Valiant Is the Word for Carrie" and Other Recent Works of Fiction; VALIANT IS THE WORD FOR CARRIE. By Barry Benefield. 292 pp. New York: Reynal & Hitchcock. $2. | True | PAGE COOPER. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/more-about-directors-second-part-of-a-critique-on-some-leading.html | MORE ABOUT DIRECTORS; Second Part of a Critique on Some Leading Hollywood Regisseurs | True | By Lewis Jacobs. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/northeastern-wins-136-halts-lowell-textile-by-getting-touchdown-in.html | NORTHEASTERN WINS, 13-6; Halts Lowell Textile by Getting Touchdown in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/what-really-happens-at-football-games-how-to-watch-football-by-lou.html | What Really Happens at Football Games; HOW TO WATCH FOOTBALL By Lou Little, in collaboration with Robert Harron. 315 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.50. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/school-girls-at-college-womens-division-of-rutgers-has-new-jersey.html | SCHOOL GIRLS AT COLLEGE.; Women's Division of Rutgers Has New Jersey Visitors. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/princeton-takes-freshman-battle-tiger-cubs-rally-in-second-half-to.html | PRINCETON TAKES FRESHMAN BATTLE; Tiger Cubs Rally in Second Half to Halt Columbia Yearlings, 13-7. WHITE AND LYNCH SCORE Radvilas of Losers Races 25 Yards to Tally After a Pass From Seidel. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-yorkers-win-postal-art-tests-jury-accepts-designs-of-12.html | NEW YORKERS WIN POSTAL ART TESTS; Jury Accepts Designs of 12 Sculptors for Statues in Capital Postoffice Building. 6 PAINTERS ALSO CHOSEN But Board of Artists Rejects All Designs Submitted for Justice Department Murals. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/northern-pacific.html | Northern Pacific. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/brown-films-books-for-screen-reading-rare-volume-experiment-is.html | BROWN FILMS BOOKS FOR SCREEN READING; Rare Volume Experiment Is Reported a Success by University Librarian. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ohio-state-routs-indiana-by-28-to-6-15000-see-buckeyes-release.html | OHIO STATE ROUTS INDIANA BY 28 TO 6; 15,000 See Buckeyes Release Crushing Attack in the Second Half. HOOSIERS FIRST TO SCORE Tally on Pass in First 5 Minutes -- Williams Counts Twice for the Victors. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/stone-barton.html | Stone -- Barton. | True | SPecial to THIn Nmw YORZ Trg. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-british-empire-girds-for-a-test-facing-new-and-grave-threats.html | THE BRITISH EMPIRE GIRDS FOR A TEST; Facing New and Grave Threats From Restless, Militaristic Nations All Claiming Their Right To Expand, It Finds Itself 'a String of Danger Points Stretching Around the Earth' BRITAIN'S GREAT EMPIRE GIRDS FOR A TEST Facing New and Grave Threats From Militaristic Nations, It Finds Itself 'a String of Danger Points Stretching Around the Earth' | True | By Harold Callenderlondon. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/cottage-to-show-how-to-afford-matrimony.html | Cottage to Show How To Afford Matrimony | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/says-election-stake-is-national-destiny-dr-glenn-frank-tells.html | SAYS ELECTION STAKE IS NATIONAL DESTINY; Dr. Glenn Frank Tells Maryland Teachers Democracy or Dictatorship Is One Issue. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/state-warns-all-banks-on-dutch-schultz-funds.html | State Warns All Banks On Dutch Schultz Funds | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/chertok-to-take-up-claim-in-ethiopia-promoter-to-sail-for-london-to.html | CHERTOK TO TAKE UP CLAIM IN ETHIOPIA; Promoter to Sail for London to Post $1,250,000 for Gold Concession. BACKERS ARE ALL BRITISH He Is Confident of Raising Rest of $11,250,000 to Exploit 'Rich' Ore Fields. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lviis5-julia-i-arsh-has-home-bridal-married-to-hervey-crampton.html | IVIIS5 JULIA I ARSH HAS HOME BRIDAL; Married to Hervey Crampton Lawder, New York Broker, in Greenwich Ceremony. SISTER MATRON OF HONOR Bridegroom's Father Serves as His Best Man -- Reception Follows the Wedding. | True | Special to T NEw YORK TI3IJES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-york-ma-triumphs.html | New York M.A. Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hogan-outpoints-murray-gains-decision-in-8round-bout-jessurun-and.html | HOGAN OUTPOINTS MURRAY; Gains Decision in 8-Round Bout -- Jessurun and Gardener Draw. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/behind-the-scenes-football-fans-suggest-that-broadcasters-cooperate.html | BEHIND THE SCENES; Football Fans Suggest That Broadcasters Cooperate to Avoid Duplication | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/80-local-option-tests-towns-in-state-to-vote-nov-5-on-liquor.html | 80 LOCAL OPTION TESTS.; Towns in State to Vote Nov. 5 on Liquor License Question. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/refuges-for-pelicans-and-herons.html | REFUGES FOR PELICANS AND HERONS | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/4-trustees-elected-at-hamilton-college-boards-meeting-also-marked.html | 4 TRUSTEES ELECTED AT HAMILTON COLLEGE; Board's Meeting Also Marked by Presentation of Honorary Degree to E.A. Renwick. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hun-school-victor-130-conquers-peddie-eleven-on-scores-by-hoye-and.html | HUN SCHOOL VICTOR, 13-0.; Conquers Peddie Eleven on Scores by Hoye and Luft. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/choate-downs-loomis-triumphs-by-190-with-meehan-tallying-two.html | CHOATE DOWNS LOOMIS.; Triumphs by 19-0, With Meehan Tallying Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/studweh-gallaher.html | StudweH -- Gallaher. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/vassar-sets-pace-at-field-hockey-newly-organized-varsity-team-turns.html | VASSAR SETS PACE AT FIELD HOCKEY; Newly Organized Varsity Team Turns Back Long Island Players, 7 to 1. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/doane-metzger.html | Doane -- Metzger. | True | Special to THE NEW YOrK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/2-boys-die-in-blaze-girl-hurt-in-leap-two-others-saved-one-from.html | 2 BOYS DIE IN BLAZE; GIRL HURT IN LEAP; Two Others Saved, One From Window Ledge, After They Are Trapped in Brooklyn Home. LEFT AT PLAY BY PARENTS Hear Fire in Hall and Try to Put It Out, but Flames Start Again Half Hour Later. 2 BOYS DIE IN FIRE; GIRL HURT IN LEAP | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hill-ties-lawrenceville-77-on-touchdown-in-final-minute-captain.html | Hill Ties Lawrenceville, 7-7, On Touchdown in Final Minute; Captain Lane Blocks Kick, Runs 44 Yards Across Goal and Adds Extra Point With Placement Kick -- Home Team Scores on Pass From Stanley to Raymond in First Period. | True | By Kingsley Childs.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-earnings-tax-varies-in-effect-figures-of-64-companies-used-in-a.html | NEW EARNINGS TAX VARIES IN EFFECT; Figures of 64 Companies Used in Analyzing Federal Social Security Levies. LABOR COST A BIG FACTOR Profit-Sales Ratio Important -- Rises in Price and Volume Viewed as an Offset. NEW EARNINGS TAX VARIES IN EFFECT | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hackley-to-face-storm-king.html | Hackley to Face Storm King. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/marion-carden-engaged-scranton-girl-is-the-fiancee-of-robert-w.html | MARION CARDEN ENGAGED.; Scranton Girl Is the Fiancee of Robert W. Allan. | True | peeil to THE NEW YORK TIES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/trade-shows-a-gain-in-irish-free-state-adverse-balance-cut-as-home.html | TRADE SHOWS A GAIN IN IRISH FREE STATE; Adverse Balance Cut as Home Industry Revives -- Survey of Markets Here Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/argentinas-wool-clip-crop-on-market-this-year-13-12-less-than-five.html | ARGENTINA'S WOOL CLIP.; Crop on Market This Year 13 1/2% Less Than Five Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/williams-trounces-tufts-squad-by-200-registers-fourth-triumph-of.html | WILLIAMS TROUNCES TUFTS SQUAD BY 20-0; Registers Fourth Triumph of the Season, With Holmes and Stanley Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/referee-would-oust-4-in-ho-stone-group-court-asked-to-remove-avery.html | REFEREE WOULD OUST 4 IN H.O. STONE GROUP; Court Asked to Remove Avery Brundage, H.B. Hackett and Others as 'Unworthy.' | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jewish-names-to-remain-german-ban-does-not-affect-those-already-on.html | JEWISH NAMES TO REMAIN.; German Ban Does Not Affect Those Already on War Memorials. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miami-conquers-marshall.html | Miami Conquers Marshall. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/reproducing-blakes-book-of-job.html | REPRODUCING BLAKE'S 'BOOK OF JOB' | True | By Elisabeth Luther Cary. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/roosevelt-signals-were-on-way-back-statement-on-landing-at.html | ROOSEVELT SIGNALS 'WE'RE ON WAY BACK'; Statement on Landing at Charleston Causes Critics to Cry 'How?' -- But He Is Supported by Recovery Data YET MANY PROBLEMS PERSIST | True | By Turner Catledge. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/books-and-authors.html | Books and Authors | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sigrid-undsets-story-of-her-early-childhood-she-recalls-the-longest.html | Sigrid Undset's Story of Her Early Childhood; She Recalls "The Longest Years" With Humor and Ease And Conveys the Nature of Childhood Itself THE LONGEST YEARS. Translated from the Norwegian of Sigrid Undset by Arthur Chater. 332 pp. New York: Alfred A. Knopf. $2.50. | True | By Louis Kronenberger | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/america-captures-air-records-lead-unofficial-survey-shows-we-now.html | AMERICA CAPTURES AIR RECORDS LEAD; Unofficial Survey Shows We Now Hold 47 World Marks to France's Second Place 38. ITALY IS THIRD WITH 21 Eight New Records Set by Our Fliers in Climb to International Supremacy. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/shadow-of-madness-full-house-by-mj-farrell-310-pp-boston-little.html | Shadow of Madness; FULL HOUSE. By M.J. Farrell. 310 pp. Boston: Little, Brown & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/secretary-hulls-reply-to-leagues-note.html | Secretary Hull's Reply to League's Note | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/antitokyo-drive-doomed-in-fukien-japanese-grip-on-that-chinese.html | ANTI-TOKYO DRIVE DOOMED IN FUKIEN; Japanese Grip on That Chinese Province Bars Stand Like That of Kwangtung. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/trinity-sets-pace-2613-conquers-connecticut-state-as-kobrosky.html | TRINITY SETS PACE, 26-13.; Conquers Connecticut State as Kobrosky, O'Malley Star. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/nyu-rally-halts-georgetown-7-to-6-machlowitz-returns-punt-46-yards.html | N.Y.U. RALLY HALTS GEORGETOWN, 7 TO 6; Machlowitz Returns Punt 46 Yards to Tally in the Fourth Period -- Somma Adds Point. HOYAS GET EARLY SCORE Violet Fumble Paves Way for Touchdown, Made by Keating on a Double Lateral. MEGLEN OF GEORGETOWN PUNTING IN GAME WITH N.Y.U. AT YANKEE STADIUM. N.Y.U. OVERCOMES GEORGETOWN, 7-6 | True | By Lewis B. Funke. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/doubtful.html | Doubtful. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bishop-hr-hulse-to-address-club-he-will-talk-tuesday-to-group-of.html | BISHOP H.R. HULSE TO ADDRESS CLUB; He Will Talk Tuesday to Group of Pelham Manor on Cuba, Where He Is Prelate. GARDEN SESSION PLANNED Meeting at Irvington Tomorrow to Be Attended by Heads of Organizations in County. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/indigo-records-5length-victory-in-cup-race-at-essex-hunts-meet.html | Indigo Records 5-Length Victory In Cup Race at Essex Hunts Meet; Northwood Stables' Entry Leads Charioteer to the Wire, With Primero Third, in Four-Mile Event at Far Hills -- Well Played Takes Bedminster Chase -- Crooning Water Wins. | True | By Louis Effrat.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-dance-regarding-paul-haakon-young-artist-contributes-work-of.html | THE DANCE: REGARDING PAUL HAAKON; Young Artist Contributes Work of High Standard to Broadway Revue -- Programs of the Week | True | By John Martin. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/salvador-liberal-protests.html | SALVADOR LIBERAL PROTESTS | True | Special Correspondence. THE NEW YORK TIMES | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/field-goals-come-back-into-football-picture.html | Field Goals Come Back Into Football Picture | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/support-is-pledged-to-jumbo-preview-several-dinners-to-precede.html | SUPPORT IS PLEDGED TO 'JUMBO' PREVIEW; Several Dinners to Precede Benefit Wednesday for Maternity Centre. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/city-land-title-cleared-surrogate-assures-claim-on-50-acres-of.html | CITY LAND TITLE CLEARED.; Surrogate Assures Claim on 50 Acres of Rothstein Tract. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/gettysburg-scores-270-vanquishes-muhlenburg-eleven-as-superka-gets.html | GETTYSBURG SCORES, 27-0.; Vanquishes Muhlenburg Eleven as Superka Gets Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/text-of-sec-order-against-meehan.html | Text of SEC Order Against Meehan | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/princeton-gets-569104-in-year-304154-swells-the-endowment-fund-to.html | PRINCETON GETS $569,104 IN YEAR; $304,154 Swells the Endowment Fund to $28,304,400 -- 4 Scholarships Added. MORE ADVANCED COURSES President's Report Cites Other Improvements -- Dramatic Offering Planned. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/judges-and-the-rich.html | JUDGES AND THE RICH. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/meyer-leads-army-charge-in-148-victory-over-yale-to-keep-cadets.html | MEYER LEADS ARMY CHARGE IN 14-8 VICTORY OVER YALE TO KEEP CADETS UNBEATEN; 47,000 SEE WILD BATTLE West Point Hero Scores, Snares 2 Eli Passes, One in End Zone. TOSSES WINNING FORWARD Grohs and Stalwart Line Also Star for Victors -- Kelley's Touchdown Caps March. ARMY OFFENSIVE TOPPLES YALE, 14-8 | True | By Allison Danzig.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/big-executives-held-overrated-dr-john-l-elliott-calls-our-faith-in.html | BIG EXECUTIVES HELD OVERRATED; Dr. John L. Elliott Calls Our Faith in Them a Hangover From Belief in Santa Claus. PLEADS FOR DEMOCRACY Leader of the Sunday Evening Clubs Honored for His Forty Years of Service. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/trail-is-close-winner-mont-pleasant-harrier-beats-l-dauenhauer-by-2.html | TRAIL IS CLOSE WINNER.; Mont Pleasant Harrier Beats L. Dauenhauer by 2 Seconds. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/girl-scout-week-will-open-today-service-to-be-held-in-many-churches.html | GIRL SCOUT WEEK WILL OPEN TODAY; Service to Be Held in Many Churches -- Large Group to Attend Mass at St. Patrick's. MRS. J.J. LYONS TO SPEAK Similarity in the Country-Wide Activities Suggested by the National Headquarters. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sails-for-chaco-parley-spruille-braden-optimistic-over.html | SAILS FOR CHACO PARLEY.; Spruille Braden Optimistic Over Bolivia-Paraguay Peace. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/forward-passes-figure-heavily-in-decisive-victory-of-rutgers-over.html | Forward Passes Figure Heavily in Decisive Victory of Rutgers Over Lehigh; RUTGERS TRIUMPHS OVER LEHIGH, 27-6 Jeffords, Fullback, Runs 72 Yards for Final of Four Scarlet Touchdowns. PASSES FIGURE IN SCORING Account for Three of Winners' Tallies -- Pazetti Goes Over in Last Frame for Losers. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/illinois-women-meeting-university-alumnae-invited-to-attend-todays.html | ILLINOIS WOMEN MEETING.; University Alumnae Invited to Attend Today's Gathering. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-newest-chryslers.html | THE NEWEST CHRYSLERS | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/cleveland-high-eleven-is-toppled-from-unbeaten-ranks-by-st-johns.html | Cleveland High Eleven Is Toppled From Unbeaten Ranks by St. John's Prep; ST. JOHN'S SUBDUES CLEVELAND BY 14-6 Remains Unbeaten as Rivals Suffer Their First Setback Since 1933. FERRARA PLUNGES OVER Hurls Forward to McCabe for Second Touchdown -- Adams Tops Flushing, 12-0. | True | By A.e. Kessler. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jewish-graves-are-desecrated.html | Jewish Graves Are Desecrated. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/3-art-collections-on-sale-this-week-paintings-are-from-mcalpin.html | 3 ART COLLECTIONS ON SALE THIS WEEK; Paintings Are From McAlpin Estate and the Wheeler and Gov. Murphy Exhibits. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ethiopia-mans-her-rocky-forts-a-picture-of-haile-selassies-warriors.html | ETHIOPIA MANS HER ROCKY FORTS; A Picture of Haile Selassie's Warriors Who Have Had to Revise Their Ancient Tactics | True | By Russell Owen | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/great-neck-14-port-washington-6.html | Great Neck, 14; Port Washington, 6. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/barringer-0-south-side-0.html | Barringer, 0; South Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dixon-is-set-back-in-quarterfinals-1934-victor-upset-by-thatcher-in.html | DIXON IS SET BACK IN QUARTER-FINALS; 1934 Victor Upset by Thatcher in Nassau Invitation Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/police-ask-delay-in-druckman-case-valentine-fearing-leak-urges.html | POLICE ASK DELAY IN DRUCKMAN CASE; Valentine, Fearing Leak, Urges Court to Hold Grand Jury Data Till Election Day. DECISION DUE TOMORROW Geoghan Stands by Request to Make Minutes of Murder Inquiry Public Now. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/council-group-rules-bowdoin-freshmen-old-sophomore-society-is.html | COUNCIL GROUP RULES BOWDOIN FRESHMEN; Old Sophomore Society Is Superseded -- New Class Is the Largest in History. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/newstyle-halloween-in-a-town-in-kansas.html | NEW-STYLE HALLOWEEN IN A TOWN IN KANSAS | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/missouri-ties-iowa-state.html | Missouri Ties Iowa State. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/suicide-revealed-by-dog-he-defends-masters-body-after-howls-bring.html | SUICIDE REVEALED BY DOG.; He Defends Master's Body After Howls Bring Complaints. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-league-at-its-best.html | THE LEAGUE AT ITS BEST. | True | From The St. Louis Post-Dispatch. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/-the-safety-curtain-as-a-briton-sees-the-arms-drama.html | " THE SAFETY CURTAIN" -- AS A BRITON SEES THE ARMS DRAMA | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dartmouth-tops-harvard-146-to-stay-undefeated-varied-attack-brings.html | Dartmouth Tops Harvard, 14-6, to Stay Undefeated; Varied Attack Brings Touchdowns Against Crimson in First and Third Periods -- Losers Score in Second Quarter. DARTMOUTH BEATS HARVARD, 14 TO 6 | True | By Joseph C. Nichols.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/feigenbaums-wed-fifty-years.html | Feigenbaums Wed Fifty Years. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/36-friends-to-get-townsend-votes-support-to-go-to-candidates-for.html | 36 'FRIENDS, TO GET TOWNSEND VOTES; Support to Go to Candidates for Congress and President Picked by Chiefs. ROOSEVELT AID PREDICTED Pensions Will Be Passed Next Year and He Will Sign Bill, Convention Is Told. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/vienna-looks-to-the-left-cabinet-following-housecleaning-counts-on.html | VIENNA LOOKS TO THE LEFT; Cabinet, Following Housecleaning, Counts on Help at Home to Replace Italian Backing | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/laborite-to-oppose-eden-for-commons-blind-member-of-birmingham-city.html | LABORITE TO OPPOSE EDEN FOR COMMONS; Blind Member of Birmingham City Council Enters Field -- Fitzroy Also Has Foe. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/retail-sales-decline-here-conditions-in-wholesale-markets-spotty.html | RETAIL SALES DECLINE HERE.; Conditions in Wholesale Markets Spotty -- Apparel Reorders Off. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rachel-le-tourneau-wed-canadian-girl-is-bride-of-robert-lee-smith.html | RACHEL LE TOURNEAU WED; Canadian Girl Is Bride of Robert Lee Smith of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-oldsmobiles-for-1936.html | THE OLDSMOBILES FOR 1936 | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/roots-produced-at-will-recent-discoveries-enable-plant-scientists.html | ROOTS PRODUCED AT WILL; Recent Discoveries Enable Plant Scientists to Grow Them on Stems and Foliage | True | By Rose A. Englander. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/nebraska-subdues-oklahoma-19-to-0-registers-in-each-of-first-three.html | NEBRASKA SUBDUES OKLAHOMA, 19 TO 0; Registers in Each of First Three Quarters -- 22,000 See Big Six Game at Lincoln. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/juniata-plays-66-game-albaneze-of-upsala-runs-80-yards-to-gain.html | JUNIATA PLAYS 6-6 GAME.; Albaneze of Upsala Runs 80 Yards to Gain Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/school-seen-keyed-to-american-model-dr-mort-tells-teachers-we-are.html | SCHOOL SEEN KEYED TO AMERICAN MODEL; Dr. Mort Tells Teachers We Are Developing Our Own System in Education. ABILITIES OF ALL AIDED Speaker Cites Lack of Funds for Research in Talk to Assistant Principals. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/florida-expects-a-big-winter-the-annual-influx-of-tourists-has.html | FLORIDA EXPECTS A BIG WINTER; The Annual Influx of Tourists Has Already Begun and Hotel Managers and Other Hosts Are Brushing Up for Visitors | True | BY Harris G. Simslakeland, Fla. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/russian-wolfhound-annexes-bestinshow-prize-at-annual-paterson.html | Russian Wolfhound Annexes Best-in-Show Prize at Annual Paterson Fixture; DOG SHOW HONORS TO MURR'S ENTRY Russian Wolfhound, Ch. Vigow of Romanoff, Gains Premier Award at Paterson. GIVES FINE PERFORMANCE Carries Off Prize in a Large Field -- Trophy Presented by Governor Hoffman. | True | By Emanuel Strauss.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/landon-of-kansas.html | LANDON OF KANSAS. | True | From The Emporia Gazette. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/meet-the-story-doctor.html | MEET THE STORY DOCTOR | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rutgers-opposes-favoring-athlete-dr-clothier-sounds-policy-of.html | RUTGERS OPPOSES FAVORING ATHLETE; Dr. Clothier Sounds Policy of Keeping Sports Free From Professional Taint. URGES GOOD FAITH CREED Rejects Proposals of Athletic Dictatorship or Abolishing Collegiate Football. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/freed-in-murder-case-mother-aiding-sons-through-college-absolved-by.html | FREED IN MURDER CASE.; Mother, Aiding Sons Through College, Absolved by Tucson Police. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/a-new-fair-for-coast-san-francisco-is-already-making-plans-for-its.html | A NEW FAIR FOR COAST; San Francisco Is Already Making Plans for Its Exposition of 1938 | True | By Tom White.san Francisco. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/guidance-stressed-in-hunter-studies-reorganized-curriculum-aims-at.html | GUIDANCE STRESSED IN HUNTER STUDIES; Reorganized Curriculum Aims at Vocational Placement for the Graduate. FOLLOWS COLLIGAN'S IDEA Individual Needs Considered to Fit Student for Work in a Democracy. | True | By Richard Tompkins. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/quilgan-oconneh.html | Quilgan -- O'ConneH. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/list-back-from-europe-metropolitan-singer-to-make-tour-to-pacific.html | LIST BACK FROM EUROPE.; Metropolitan Singer to Make Tour to Pacific Coast. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/yale-has-contract-of-3900-years-ago-expert-will-be-engaged-to-open.html | YALE HAS CONTRACT OF 3,900 YEARS AGO; Expert Will Be Engaged to Open and Study Sealed Envelope in Babylonian Exhibit. TWO RULERS DISCOVERED One Called Himself 'Judge of Truth' -- Key to Languages Found in Bi-Lingual Writings. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/home-is-where-the-heart-is-by-rosemary-rees-285-pp-new-york-an.html | HOME IS WHERE THE HEART IS.; By Rosemary Rees. 285 pp. New York: An Acadia House Publication. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/irvington-9-hudson-0.html | Irvington, 9; Hudson, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/leads-mt-holyoke-freshmen.html | Leads Mt. Holyoke Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/witnesses-clash-in-bus-labor-case-federal-concilator-presents-a.html | WITNESSES CLASH IN BUS LABOR CASE; Federal Concilator Presents a Report Stating He Warned Greyhound of Law Violation. OFFICIAL HAD DENIED THIS Pittsburgh Hearing Closes and Board Will Make Decision After Examining Briefs. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/tibbett-to-sing-thursday-will-be-heard-in-philadelphia-in-first-of.html | TIBBETT TO SING THURSDAY; Will Be Heard in Philadelphia in First of Concert Series. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/road-to-issue-1300000.html | Road to Issue $1,300,000. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jury-in-canal-zone-convicts-american-ellis-m-stevens-found-guilty.html | JURY IN CANAL ZONE CONVICTS AMERICAN; Ellis M. Stevens Found Guilty of Stealing Ammunition and Guns From Army. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/la-salle-prevails-70-cook-makes-lone-touchdown-in-game-with-west.html | LA SALLE PREVAILS, 7-0.; Cook Makes Lone Touchdown in Game With West Chester. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/milton-academy-in-tie-held-to-66-deadlock-by-groton-schools-eleven.html | MILTON ACADEMY IN TIE.; Held to 6-6 Deadlock by Groton School's Eleven. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/aau-swim-meet-nov-9.html | A.A.U. Swim Meet Nov. 9. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/margery-stoddard-helps-arrange-ball-heads-group-of-young-women.html | MARGERY STODDARD HELPS ARRANGE BALL; Heads Group of Young Women Assisting Halloween Benefit for Republican Club. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jackie-coogan-is-21-former-child-film-star-now-gets-part-of-million.html | JACKIE COOGAN IS 21.; Former Child Film Star Now Gets Part of Million He Earned. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bread-wins-the-spotlight-the-lowly-loaf-whose-price-is-disputed-is.html | BREAD WINS THE SPOTLIGHT; The Lowly Loaf, Whose Price Is Disputed, Is Now Mostly the Product Of Industry and Its Ingredients Have Been Improved | True | By Catherine MacKenzie | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/increase-in-debits-at-federal-banks-reserve-board-report-shows-a.html | INCREASE IN DEBITS AT FEDERAL BANKS; Reserve Board Report Shows a Gain of Eight Per Cent in Week to Oct. 23. ABOVE LAST YEAR FIGURES Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/white-plains-high-is-routed-by-davis-wiaa-champions-downed-256-as.html | WHITE PLAINS HIGH IS ROUTED BY DAVIS; W.I.A.A. Champions Downed, 25-6, as Rivals Annex Fifth Victory. YONKERS ELEVEN SCORES Blanks Port Chester, 6-0, While Mamaroneck Gains a Tie With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/peace-study-is-planned-political-education-league-to-open-season.html | PEACE STUDY IS PLANNED.; Political Education League to Open Season Thursday Night. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/calls-special-days-a-kind-of-a-racket-talmadge-refuses-to-proclaim.html | CALLS 'SPECIAL DAYS' 'A KIND OF A RACKET'; Talmadge Refuses to Proclaim Tomorrow as Navy Day -- Bars Roosevelt Memorial. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/boston-college-tops-new-hampshire-196-uses-three-teams-to-conquer.html | BOSTON COLLEGE TOPS NEW HAMPSHIRE, 19-6; Uses Three Teams to Conquer Hard-Fighting Wildcats -- Keough and Huxley Star. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/henry-farnam-62-dies-in-new-haven-member-of-family-prominent-in-the.html | HENRY FARNAM, 62, DIES IN NEW HAVEN; Member of Family Prominent in the Engineering and Financial Worlds. WAS A GRADUATE OF YALE Named for Grandfather, Who Built Railroads in New England and the West. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/silk-workers-call-strike-in-paterson-8000-union-members-ordered-to.html | SILK WORKERS CALL STRIKE IN PATERSON; 8,000 Union Members Ordered to Quit Wednesday in a Fight for Higher Pay. OFFER TO NEGOTIATE Final Action Is Taken After Employers Fail to Name Peace Committee Members. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-rochelle-reds-scare-democrats-church-opponent-of-communist.html | NEW ROCHELLE REDS SCARE DEMOCRATS; Church, Opponent of Communist Candidate, Gets Protection Till After Election. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jersey-sales-rise-by-15-as-tax-ends-business-men-report-gains-some.html | JERSEY SALES RISE BY 15% AS TAX ENDS; Business Men Report Gains, Some as High as 200%, With Abolition of State Levy. LOSS TO NEW YORK IS SEEN Buying Here to Avoid Impost Now Believed Over -- Demand for Economy at Trenton Pressed. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/consumers-force-a-highprice-crisis-their-spokesmen-within-the-aaa-a.html | CONSUMERS FORCE A HIGH-PRICE CRISIS; Their Spokesmen Within the AAA and Revised NRA Are Called Upon to Face Powerful Groups Demanding Higher Levels | True | By Frank Lynn. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dr-michael-zhytlowsky.html | DR. MICHAEL ZHYTLOWSKY. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/spanish-scandal-traps-8-leaders-parliamentary-inquiry-reports-bribe.html | SPANISH SCANDAL TRAPS 8 LEADERS; Parliamentary Inquiry Reports Bribe Evidence Warrants Action by Courts. CABINET FALL EXPECTED Foreign Minister Lerroux's Kin Among the Officials Accused by Mexican Gambler. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/fordham-prep-scores-97-tops-all-hallows-to-stay-unbeaten-on-field.html | FORDHAM PREP SCORES, 9-7; Tops All Hallows to Stay Unbeaten on Field Goal by Stirnweiss. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-books-for-boys-and-girls-the-golden-horseshoe-by-elizabeth.html | New Books for Boys and Girls; THE GOLDEN HORSESHOE. By Elizabeth Coatsworth. Illustrated by Robert Lawson. 153 pp. New York: The Macmillan Company. $2. | True | By Ellen Lewis Buell | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/under-federal-guidance-sculpture-and-murals-produced-in-the.html | UNDER FEDERAL GUIDANCE; Sculpture and Murals Produced in the Treasury Department's Competitions | True | By Edward Alden Jewell. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/violation-of-rules-denied-by-meehan-statement-issued-here-says-he.html | VIOLATION OF RULES DENIED BY MEEHAN; Statement Issued Here Says He Can Prove Trades Have Not Broken Securities Law. MADE MILLIONS IN '28-'29 His Commissions as Broker in Radio Stock Were Set at $10,000 Daily During Boom. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/61-of-freshmen-work-cooper-union-students-earn-wages-to-aid-at-home.html | 61% OF FRESHMEN WORK.; Cooper Union Students Earn Wages to Aid at Home, Survey Finds. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/commodity-markets-coffee-prices-recede-hides-and-rubber-advance-in.html | COMMODITY MARKETS.; Coffee Prices Recede, Hides and Rubber Advance in Moderately Active Trading in Futures. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/virginias-eleven-plays-to-deadlock-battles-to-scoreless-tie-with.html | VIRGINIA'S ELEVEN PLAYS TO DEADLOCK; Battles to Scoreless Tie With Virginia Military Institute in Homecoming Game. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/flaming-painter-of-flaming-art-van-gogh-sold-only-one-of-his.html | FLAMING PAINTER OF FLAMING ART; Van Gogh Sold Only One of His Paintings and Ended His Unhappy Career By Suicide, Yet Posterity Has Discovered That He Was a Genius VAN GOGH: FLAMING PAINTER OF FLAMING ART He Sold Only One of His Many Paintings and Ended His Career by Suicide, Yet, Posterity Has Discovered He Was a Genius | True | By Irving Stone | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/roosevelt-slogan-is-prosperity-gain-advisers-say-that-on-basis-of.html | ROOSEVELT SLOGAN IS PROSPERITY GAIN; Advisers Say That, on Basis of Uptrend Statistics, He Has Settled on 1936 Appeal. AAA ALSO TO BE STRESSED Key to Campaign Will Be That Events Fully Justify His New Deal Recovery Moves. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/horseshoe-pitching-won-by-new-yorker-westchester-county-twirler-is.html | HORSESHOE PITCHING WON BY NEW YORKER; Westchester County Twirler Is Beaten in a Hurry -- Then 'the Camp' Is Bested. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/helena-to-rebuild-with-eye-to-quake-people-recovering-from-the.html | HELENA TO REBUILD WITH EYE TO QUAKE; People, Recovering From the Surprise, Plan Safeguards Against Future Damage. | True | By Robert E. Miller.editorial Correspondence, the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/league-looks-to-us-for-aid-on-sanctions-planning-to-keep-a-close.html | LEAGUE LOOKS TO US FOR AID ON SANCTIONS; Planning to Keep a Close Watch on Other Non-Member States, Geneva Hopes for Our Support | True | By Clarence K. Street.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/1700-at-hunter-got-jobs-from-bureau-collegeoperated-service-gave.html | 1,700 AT HUNTER GOT JOBS FROM BUREAU; College-Operated Service Gave Summer Work to Many Facing Alternative of Quitting. GIRLS' PROBLEMS RELATED Many From Families in Need Are Without Proper Food and Clothing. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/tippling-as-a-fine-art.html | TIPPLING AS A FINE ART | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/northern-ethiopia-barren-from-air-correspondent-in-flight-over-land.html | NORTHERN ETHIOPIA BARREN FROM AIR; Correspondent, in Flight Over Land With Ciano, Reveals It Is 'Terrible Country.' RAS SEYOUM IS HUNTED Natives in Hills Take Shots at Planes During Four-Hour Reconnoissance Trip. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/de-valera-facing-a-refunding-test-success-of-loan-conversion-in.html | DE VALERA FACING A REFUNDING TEST; Success of Loan Conversion in December Will Amount to a Vote of Confidence. | True | By Hugh Smith.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/schultz-body-unclaimed-whether-burial-will-be-as-jew-or-catholic-is.html | SCHULTZ BODY UNCLAIMED; Whether Burial Will Be as Jew or Catholic Is Undetermined. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/break-in-wheat-led-by-winnipeg-selling-sends-united-states-markets.html | BREAK IN WHEAT LED BY WINNIPEG; Selling Sends United States Markets to New Low Marks for Movement. CHICAGO ENDS 1 7/8c DOWN Prices in Canada Go Under Buying Figure of Government -- Many 'Stops' Uncovered. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-onevolume-columbia-encyclopedia-the-columbia-encyclopedia-in.html | The One-Volume Columbia Encyclopedia; THE COLUMBIA ENCYCLOPEDIA. In One Volume. Compiled and Edited at Columbia University. Clarke F. Ansley, Editor-in-Chief. 1,949 pp. New York: Columbia University Press. $17.50. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bucknell-defeats-w-and-j-eleven-60-smith-tallies-winning-score.html | BUCKNELL DEFEATS W. AND J. ELEVEN, 6-0; Smith Tallies Winning Score After 47-Yard Drive in the Last Period at Lewisburg. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/reviews-the-cars-of-1936-engineer-outlines-their-new-mechanical.html | REVIEWS THE CARS OF 1936; Engineer Outlines Their New Mechanical Features -- Refinements Predominate | True | By E.y. Watson.detroit. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/drama-club-juniors-plan-costume-party-philadelphia-group-will-hold.html | DRAMA CLUB JUNIORS PLAN COSTUME PARTY; Philadelphia Group Will Hold a Halloween Festival in Theatre on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jobbers-busy-in-south-weather-conditions-unfavorable-for-clothing.html | JOBBERS BUSY IN SOUTH.; Weather Conditions Unfavorable for Clothing Trade in District. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/penn-state-holds-pitt-to-90-score-crowd-of-18000-sees-nittany-lion.html | PENN STATE HOLDS PITT TO 9-0 SCORE; Crowd of 18,000 Sees Nittany Lion Eleven Make Gallant Stand Before Yielding. PATRICK PLUNGES ACROSS Sophomore Fullback Also Boots Field Goal, Making Kick From the 14-Yard Marker. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-city.html | THE CITY | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/clubs-delegates-to-meet-thursday-sixth-district-of-new-jersey-state.html | CLUBS' DELEGATES TO MEET THURSDAY; Sixth District of New Jersey State Federation to Hold One-Day Session. MRS. HEMION TO PRESIDE Two Passaic Groups Will Act as Hostesses -- Chairmen Will Give Reports on Work. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/amhersts-drive-routs-wesleyan-strong-secondhalf-attack-produces.html | AMHERST'S DRIVE ROUTS WESLEYAN; Strong Second-Half Attack Produces 26-to-0 Victory Over Little Three Foe. WANZO IN STELLAR ROLE Star Back Supplies Offensive Spark, Registering First Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/george-w-macadam-retired-lawyer-92-was-member-of-bar-here-since.html | GEORGE W, MacADAM.; Retired Lawyer, 92, Was Member of Bar Here Since 1865. | True | Special to Tin | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-greatness-of-mark-twain-a-new-biography-that-silences-the.html | THE GREATNESS OF MARK TWAIN; A New Biography That Silences the Frustration Theory -- And His Notebook MARK TWAIN'S NOTEBOOK. Prepared for publication, with comments, by Albert Bigelow Paine. 413 pp. New York: Harper & Brothers. $4. MARK TWAIN: THE MAN AND HIS WORK. By Edward Wagenknecht. 301 pp. New Haven: Yale University Press. $3. Mark Twain's Greatness | True | By Bernard de Voto, Author of (MARK TWAIN'S AMERICA.) | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/aides-for-benefit-to-be-tea-guests-junior-committee-of-fashion-show.html | AIDES FOR BENEFIT TO BE TEA GUESTS; Junior Committee of Fashion Show and Dance Will Be Entertained Tomorrow. EVENT IS SET FOR NOV. 22 Debutantes Will Be Manikins to Raise Funds for Goddard Neighborhood Centre. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/soil-of-six-counties-put-on-carson-coffin-funeral-of-the-ulster.html | SOIL OF SIX COUNTIES PUT ON CARSON COFFIN; Funeral of the Ulster Leader in Belfast is Witnessed by More Than 500,000. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/an-unusual-novel-of-pioneer-life-horatio-colonys-free-forester.html | An Unusual Novel of Pioneer Life; Horatio Colony's "Free Forester" Draws an Unconventional Picture of Colonial Kentucky Frontiersmen FREE FORESTER. By Horatio Colony. 302 pp. Boston: Little, Brown & Co. $2.50. | True | By Stanley Young | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bayonne-31-memorial-0.html | Bayonne, 31; Memorial, 0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wield-knives-in-galveston-strike.html | Wield Knives in Galveston Strike | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/football-dance-at-greenwich.html | Football Dance at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/false-charges-the-stranger-within-by-matthew-trill-319-pp-new-york.html | False Charges; THE STRANGER WITHIN. By Matthew Trill. 319 pp. New York: Frederick A. Stokes Company. $2. | True | DOROTHY DANNENBERG. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/britain-still-speeds-defenses-of-egypt-troops-and-planes-continue.html | BRITAIN STILL SPEEDS DEFENSES OF EGYPT; Troops and Planes Continue to Arrive -- Libya Held Unable to Feed All Italian Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/la-salle-23-bay-shore-0.html | La Salle, 23; Bay Shore, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/scientists-baffled-by-brazilian-quakes-regularity-of-shocks.html | SCIENTISTS BAFFLED BY BRAZILIAN QUAKES; Regularity of Shocks Continues, Forcing the Inhabitants of Born Successo to Flee. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/food-price-spread-arouses-farmers-midwesterners-deny-that-aaa.html | FOOD PRICE SPREAD AROUSES FARMERS; Midwesterners Deny That AAA Benefits Are Chief Factors in Rising Prices. MANY NOT OUT OF CRISIS | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/news-of-the-schools.html | NEWS OF THE SCHOOLS. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/clinton-2-washington-0.html | Clinton, 2; Washington, 0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/king-bait.html | King -- Bait. | True | Speclat to T NEw Yo TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/buyers-interest-in-allwave-sets-lifts-sale-toward-alltime-peak.html | BUYERS' INTEREST IN ALL-WAVE SETS LIFTS SALE TOWARD ALL-TIME PEAK | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/port-rate-rise-barred-icc-cancels-new-schedule-from-southern-cities.html | PORT RATE RISE BARRED.; I.C.C. Cancels New Schedule From Southern Cities to Midwest. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/planetarium-to-show-weather-instruments.html | Planetarium to Show Weather Instruments | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/conference-called-for-navy-increases-britain-convokes-meeting-for.html | CONFERENCE CALLED FOR NAVY INCREASES; Britain Convokes Meeting for Dec. 2 Which Will Hear Reasons for New Fleet Construction EXPECTED TO SET BIG PARLEY | True | By Edwin L. James. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/garage-racket-charged-complaint-by-brooklyn-woman-starts-inquiry-at.html | GARAGE RACKET CHARGED.; Complaint by Brooklyn Woman Starts Inquiry at Darien, Conn. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/employment-up-in-month-labor-bureaus-general-index-rose-to-836-in.html | EMPLOYMENT UP IN MONTH; Labor Bureau's General Index Rose to 83.6 in September. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/city-college-editors-and-staffs-chosen-six-undergraduate-magazines.html | CITY COLLEGE EDITORS AND STAFFS CHOSEN; Six Undergraduate Magazines and Newspapers Announce Their Elections. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/roots-of-native-opera-popular-theatre-may-prove-forerunner-of.html | ROOTS OF NATIVE OPERA; Popular Theatre May Prove Forerunner Of Genuine American Style | True | By Olin Downes. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ny-aggies-turned-back-bow-to-nassau-centre-eleven-by-200-at.html | N.Y. AGGIES TURNED BACK.; Bow to Nassau Centre Eleven by 20-0 at Farmingdale. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hobart-crushes-kenyon-tallies-four-times-in-the-last-period-to.html | HOBART CRUSHES KENYON.; Tallies Four Times in the Last Period to Triumph by 38-6. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/nurses-picket-city-hall-jobless-seek-changes-in-wpa-rules-to.html | NURSES PICKET CITY HALL.; Jobless Seek Changes in WPA Rules to Provide Work. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/peekskill-victor-at-football-250-downs-washington-irving-for-fifth.html | PEEKSKILL VICTOR AT FOOTBALL, 25-0; Downs Washington Irving for Fifth Straight Triumph -- Peterson Stars. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/odets-play-at-hamilton.html | Odets Play at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/planning-winter-bloom-succession-is-possible-indoors-as-well-as-out.html | PLANNING WINTER BLOOM; ' Succession' Is Possible Indoors as Well As Out If a Fixed Schedule Is Followed | True | By Louise Bush-Brown. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miss-evelyn-peters-is-engaged-to-be-wed-betrothal-to-gustave-lucie.html | MISS EVELYN PETERS IS ENGAGED TO BE WED; Betrothal to Gustave Lucie Jr. Announced at Her Birthday Party in Glen Ridge. | True | Special to THg ?oEw YOiK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/priest-lauds-roosevelt-chaplain-of-catholic-veterans-terms-pope.html | PRIEST LAUDS ROOSEVELT.; Chaplain of Catholic Veterans Terms Pope 'Forgotten Man.' | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ethiopia-relieved-as-vinci-entrains-italian-envoy-and-aide-leave.html | ETHIOPIA RELIEVED AS VINCI ENTRAINS; Italian Envoy and Aide Leave for Jibuti After Two Weeks of Tension. FRENCH MUNITIONS ARRIVE Machine Guns Are First Fruits of End of Embargo -- Emperor to Visit Northern Front. | True | By Josef Israels 2d.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/esther-eakin-wed-in-paris.html | Esther Eakin Wed in Paris. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/slogans.html | Slogans. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/manual-training-26-jefferson-0.html | Manual Training, 26; Jefferson, 0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/yonkers-6-port-chester-0.html | Yonkers, 6; Port Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/women-in-the-air-women-in-the-wind-by-francis-walton-308-pp-new.html | Women in the Air; WOMEN IN THE WIND. By Francis Walton. 308 pp. New York: Farrar & Rinehart. $2. | True | B.S. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miss-barrymore-takes-the-road.html | MISS BARRYMORE TAKES THE ROAD | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-old-spanish-trail-improved-highways-to-lead-along-gulf-from-st.html | THE OLD SPANISH TRAIL; Improved Highways to Lead Along Gulf From St. Augustine West to San Diego | True | By James P. Welsh.st. Augustine, Fla. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/join-in-williams-drama-bennington-college-students-will-appear-in.html | JOIN IN WILLIAMS DRAMA.; Bennington College Students Will Appear in 'Outward Bound.' | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/advocates-tax-study-commission-is-urged-to-work-out-constructive.html | ADVOCATES TAX STUDY.; Commission Is Urged to Work Out Constructive Plan. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jersey-ratio-runs-nine-to-one.html | Jersey Ratio Runs Nine to One. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/exeter-triumphs-137-sets-back-new-hampshire-cubs-as-hoyt-and-bailey.html | EXETER TRIUMPHS, 13-7.; Sets Back New Hampshire Cubs as Hoyt and Bailey Excel. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/radio-company-applies-for-television-permit.html | RADIO COMPANY APPLIES FOR TELEVISION PERMIT | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/michigan-subdues-columbia-by-197-on-quick-thrusts-fumble-after.html | MICHIGAN SUBDUES COLUMBIA BY 19-7 ON QUICK THRUSTS; Fumble After Kick-Off and Punt Return by Everhardus Account for 2 Tallies. BOTH MADE IN 5 MINUTES But Lions Rally, Carrying the Ball to Two-Foot Line at Close of the Half. BARABAS RACES 74 YARDS Touchdown Run Thrills 34,000 at Baker Field -- Johnson Scores on Renner's Pass. BARABAS, COLUMBIA, CARRYING BALL IN OFF-TACKLE PLAY. MICHIGAN SUBDUES COLUMBIA BY 19-7 | True | By Arthur J. Daley. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/borah-first-choice-in-california-poll-newspaper-gets-views-of.html | BORAH FIRST CHOICE IN CALIFORNIA POLL; Newspaper Gets Views of Republican County Chairmen on the Presidential Race. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/associates-attend-herbh-rites-the-rev-walter-summers-officiates-at.html | ASSOCIATES ATTEND HERBH RITES; The Rev. Walter Summers Officiates at Funeral at St, Francis Xavier Church. BURIAL IN JERSEY CITY Twenty-eight Honorary Pallbearers Include Leaders in Shipping and Industry. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/stocks-in-berlin-are-slow-but-firm-heavy-industrial-shares-gain-on.html | STOCKS IN BERLIN ARE SLOW BUT FIRM; Heavy Industrial Shares Gain on the Boerse -- Call Money 3 1/8 to 3 3/8%. LONDON BILL RATES WEAK Activity Is Low, With the Exchange Closed -- 70,000 Gold Sells Lower at 141s 6d. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ottman-is-recognized.html | Ottman Is Recognized. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/detroit-takes-steps-for-sane-halloween-parties-for-45000-children.html | DETROIT TAKES STEPS FOR SANE HALLOWEEN; Parties for 45,000 Children Are Planned by City Recreation Department. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/himalayas-yield-6000-bc-kitchen-dr-h-de-terras-expedition-finds.html | HIMALAYAS YIELD 6000 B.C. KITCHEN; Dr. H. de Terra's Expedition Finds Vast Store of Relics on Hill Near Srinigar. HUGE SLABS FOR WORSHIP Thirteen Megaliths Mark Site of Oldest Human Monument Uncovered in Region. | True | By Dr. H. de Terra.special Correspondence, The New York Times | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/edith-klintrups-plans-will-be-bride-of-we-seely-next-saturday.html | EDITH KLINTRUP'S PLANS.; Will Be Bride of W.E. Seely Next Saturday Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-case-of-the-chinese-gong-by-christopher-bush-294-pp-new-york.html | THE CASE OF THE CHINESE GONG.; By Christopher Bush. 294 pp. New York: Henry Holt & Co. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/fragments-and-remainders-of-galsworthys-writing-forsytes-pendyces.html | Fragments and Remainders of Galsworthy's Writing, FORSYTES, PENDYCES AND OTHERS. By John Galsworthy. Foreword by Ada Galsworthy. 287 pp. New York: Charles Scribner's Sons. $2.50. | True | By Percy Hutchison | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/panhellenic-to-honor-three-women-today-two-composers-and-artist-to.html | PANHELLENIC TO HONOR THREE WOMEN TODAY; Two Composers and Artist to Be Guests at Tea -- Halloween Party Thursday Evening. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/tickets.html | Tickets. | True | OTTO HIRSCH | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/community-house-party-luncheon-tomorrow-to-benefit-west-63d-st.html | COMMUNITY HOUSE PARTY.; Luncheon Tomorrow to Benefit West 63d St. Institution. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/exporters-attack-foreign-trade-bill-measure-providing-for-board-to.html | EXPORTERS ATTACK FOREIGN TRADE BILL; Measure Providing for Board to Coordinate Federal Policies Declared 'Revolutionary.' CRITICISM CALLED UNFAIR George N. Peek Says Supervision of Work of Many Government Agencies Is Necessary. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/play-recreation-in-a-balanced-life-by-austen-fox-riggs-239-pp-new.html | PLAY. Recreation in a Balanced Life. By Austen Fox Riggs. 239 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/holdridge-aucock.html | Holdridge -- Aucock. | True | Special to Tr Iqlw YORK TES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/st-benedicts-in-front-routs-farragut-school-by-200-to-remain.html | ST. BENEDICT'S IN FRONT.; Routs Farragut School by 20-0 to Remain Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/godmn-ruark.html | Godmn -- Ruark. | True | Special to T l',lgw Yo Tg | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/fate-laughs-by-herbert-adams-320-pp-philadelphia-jb-lippincott.html | FATE LAUGHS.; By Herbert Adams. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/w-f-howard-marries-i-miss-lydia-l-smith-chnrch-in-ilion-n-y-is-the.html | W. F. HOWARD MARRIES I MISS LYDIA L. SMITH; Church in Ilion, N. Y., is the Scene of Her Wedding to Lawyer of Lowell, Mass. | True | Special to TEN NSW YORK TI218, | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rialto-gossip-fourteenth-street-and-sunday-shows-the-postman-rings.html | RIALTO GOSSIP; Fourteenth Street and Sunday Shows -- The Postman Rings Another Bell MORE OF THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rye-high-victor-2612-conquers-bassick-eleven-as-lalla-and-irvine.html | RYE HIGH VICTOR, 26-12.; Conquers Bassick Eleven as Lalla and Irvine Star for Team. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/borgwarner-gain-is-steady-in-1935-351-a-share-is-earned-on-common.html | BORG-WARNER GAIN IS STEADY IN 1935; $3.51 a Share Is Earned on Common Stock in First Nine Months of Year. THIRD-QUARTER NET 99C Reports Made by Corporations in Numerous Lines, With Comparative Figures. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/back-to-the-farm.html | BACK TO THE FARM. | True | By Herbert D. Allman, President of the National Farm School, In A Talk At A Harvest Festival At Doylestown. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sales-gain-in-new-jersey-first-day-of-tax-repeal.html | Sales Gain in New Jersey First Day of Tax Repeal | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dr-daniel-irion-dies-educator-aged-80-president-emeritus-of.html | !DR. DANIEL IRION DIES; EDUCATOR, AGED 80; President Emeritus of Elmhurst College Formerly Officer of Evangelical Synod. | True | Special to THI NIW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/cash-for-wpa-work-close-to-a-billion-mccarl-releases-28824883-more.html | CASH FOR WPA WORK CLOSE TO A BILLION; McCarl Releases $28,824,883 More for Projects in 22 States. EMPLOYMENT RISE SHOWN Increase of 110,737 Is Estimated on Oct. 19 Over the Two Preceding Days. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/nuptial-are-held-for-doris-mateer-montclair-girl-becomes-bride-of.html | NUPTIAL ARE HELD FOR DORIS MATEER; Montclair Girl Becomes Bride of William E. Large in Church Ceremony. | True | Special to Ym NEW YOR.- Tlfs. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/a-chiel-takin-notes-i-live-in-virginia-by-julian-r-meade-new-york.html | A Chiel Takin' Notes; I LIVE IN VIRGINIA. By Julian R. Meade. New York: Longmans, Green & Co. $2.50. | True | H.I. BROCK. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/indians-sold-manhattan-island-twice-jersey-archaeological-society.html | Indians Sold Manhattan Island Twice, Jersey Archaeological Society Is Told | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/charles-boyd-travis-banker-and-former-head-of-fire-commissioners-in.html | CHARLES BOYD TRAVIS.; Banker and Former Head of Fire Commissioners in Carmel, N. Y. | True | SI3eCIL] to [NTEV | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/adolphe-menjou-better.html | Adolphe Menjou Better. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/britains-stand-concern-for-india-held-not-main-cause-of-it.html | BRITAIN'S STAND; Concern for India Held Not Main Cause of It | True | HENRY S. LUNN | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/stricken-working-on-his-boat.html | Stricken Working on His Boat. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/opinions-south-for-marine-policy-questionnaire-of-shipping.html | OPINIONS SOUTH FOR MARINE POLICY; Questionnaire of Shipping Conference Seeks Guide for Coming Session. PRESIDENT URGES MOVE Roper Asks for Clarification of Problems to Aid Drafting of Legislation. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/this-winter-women-are-going-to-dress-to-please-men-he-says-lets.html | THIS WINTER WOMEN ARE GOING TO DRESS TO PLEASE MEN; HE SAYS: 'LET'S DINE OUT' Street-Length Dinner Suit and Frock Are The Last Word -- Jewel-Studded Wool | True | By Virginia Pope. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/review-5-no-title-captain-teddy-and-sailor-chips-photographs-and.html | Review 5 -- No Title; CAPTAIN TEDDY AND SAILOR CHIPS. Photographs and text by Creighton Peet. New York: Loring & Mussey. $2. Children's Books | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/germans-are-sour-over-vienna-coup-von-papens-visit-to-berlin-is.html | GERMANS ARE SOUR OVER VIENNA COUP; Von Papen's Visit to Berlin Is Expected to Bring Talks on Situation in Austria. NAZI GAIN THERE REPORTED | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/winifred-wood-bride-in-church-of-the-ascension-frands-carter-wood.html | Winifred Wood Bride in Church of the Ascension; ' Frands Carter Wood Gives His I Daughter in Marriage to John J Appleton ClarkmHer TwoI Sisters Among Her Attendants I | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-rift-appears-in-longs-machine-allen-and-morgan-enter-race.html | NEW RIFT APPEARS IN LONG'S MACHINE; Allen and Morgan Enter Race Against the Candidates of Maestri, but Deny Split. CALL MOVE PRECAUTIONARY | True | By James E. Crown.special Correspondence, the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wedding-on-dec-1-for-miss-anderson-engagement-of-new-canaan-conn.html | WEDDING ON DEC. 1 FOR MISS ANDERSON; Engagement of New Canaan, Conn., Girl to Owens Perdue Is Announced in Greenwich. | True | Special to TE NEW "fORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/von-papen-back-in-vienna-returns-to-austria-after-a-call-on-hitler.html | VON PAPEN BACK IN VIENNA; Returns to Austria After a Call on Hitler at Berlin. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/highway-learning-yellow-sign-system-provides-stimulus-for-motorists.html | HIGHWAY LEARNING; Yellow Sign System Provides Stimulus for Motorists | True | ANGELA JANE CONNOR | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/frederick-b-shepherd.html | FREDERICK B. SHEPHERD, | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/thousands-mourn-at-crandell-rites-church-filled-and-streets-are.html | THOUSANDS MOURN AT CRANDELL RITES '; Church Filled and Streets Are Lined at Funeral of Mayor of New RoGhelle, POLICE AND FIRE ESCORT Cortege Halts Forty Seconds at City Hall as Bells Toll Burial in Woodlawn. | True | Slecial to THE Nzw YOIiK T1Mca. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/kurt-weills-new-score-music-for-road-of-promise-written-in-modern.html | KURT WEILL'S NEW SCORE; Music for 'Road of Promise' Written in Modern Contemporary Style | True | N.S. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/moss-opens-drive-on-charity-racket-benefits-for-mythical-causes-to.html | MOSS OPENS DRIVE ON CHARITY RACKET; Benefits for Mythical Causes to Face a Stern City Ban -- Six Promoters Held. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hill-school-to-see-action.html | Hill School to See Action. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jacques-margolies-boy-violinist-heard-debut-by-16yearold-artist.html | JACQUES MARGOLIES, BOY VIOLINIST, HEARD; Debut by 16-Year-Old Artist Wins Applause From Town Hall Audience. | True | I.S. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/agnes-plessner-wed-to-thomas-mcartiiy-has-her-sister-as-attendant.html | AGNES PLESSNER WED TO THOMAS M'CARTIiY; Has Her Sister as Attendant in Ceremony at the Church of St. Nicholas of Tolentine. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hebron-to-oppose-exeter.html | Hebron to Oppose Exeter. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-tobacco-road-writ-producers-of-detroit-company-fight-police-ban.html | NEW 'TOBACCO ROAD' WRIT; Producers of Detroit Company Fight Police Ban on Play. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/a-new-chief-of-staff-shapes-the-army-general-craig-who-will-carry.html | A NEW CHIEF OF STAFF SHAPES THE ARMY; General Craig, Who Will Carry Its Mechanization Forward, Has Been a Soldier Since the Days of the Spanish War A NEW CHIEF OF STAFF IS SHAPING THE ARMY General Craig, Who Will Carry Forward the Task of Mechanization, Has Been a Soldier Since the Days of the Spanish-American War | True | By L.c. Speerswashington. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/riding-programs-popular-at-smith-more-students-have-taken-it-up.html | RIDING PROGRAMS POPULAR AT SMITH; More Students Have Taken It Up This Fall as Gymnasium Requirement. FOXLESS HUNT PLANNED Thanksgiving Day Event Is One of Several to Come -- New Bridle Trail Is Being Developed. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ban-on-play-stirs-chicago-closing-of-tobacco-road-in-absence-of.html | BAN ON PLAY STIRS CHICAGO; Closing of 'Tobacco Road' in Absence of Protest Seen as Mayor's Own Idea CENSOR | True | By S.j. Duncan-Clark.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/original-dresses-active-alltime-record-for-distribution-shown-by.html | ORIGINAL' DRESSES ACTIVE; All-Time Record for Distribution Shown by Guild's Report. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/williston-academy-wins-triumphs-over-westminster-by-1813-in-close.html | WILLISTON ACADEMY WINS.; Triumphs Over Westminster by 18-13 in Close Game. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/malibu-hills-fire-now-under-control-california-conflagration-that.html | MALIBU HILLS FIRE NOW UNDER CONTROL; California Conflagration That Caused $3,000,000 Loss Is Apparently Checked. 100 SQUARE MILES BURN Occupants of Pretentious Homes in Movie Summer Colony Had Prepared to Evacuate. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/michigan-state-prevails-agett-excels-in-4713-triumph-over.html | MICHIGAN STATE PREVAILS.; Agett Excels in 47-13 Triumph Over Washington of St. Louis. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/church-program-in-the-city-today-feast-of-christ-the-king-will-be.html | CHURCH PROGRAM IN THE CITY TODAY; Feast of Christ the King Will Be Observed by Prayers for Peace Among Nations. LUTHERAN GIFT SUNDAY Several Bishops Will Occupy Pulpits -- Annual Church Day for Girl Scouts. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/head-of-asbury-park-bondholders-group-tells-of-borrowing-on.html | Head of Asbury Park Bondholders' Group Tells of Borrowing on Deposited Liens | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-week-in-science-preventing-dust-explosions-a-government-study.html | THE WEEK IN SCIENCE: PREVENTING DUST EXPLOSIONS; A Government Study Indicates Their Causes and Means of Fighting Them | True | By Waldemar Kaempffert. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/claire-call-wed-to-e-r-wallace.html | Claire Call Wed to E. R. Wallace. | True | Special to T]q Yoo a. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/newman-school-scores-subdues-princeton-freshman-b-team-180-on.html | NEWMAN SCHOOL SCORES; Subdues Princeton Freshman B Team, 18-0, on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jersey-group-plans-press-conference-ridgewood-club-to-aid-publicity.html | JERSEY GROUP PLANS PRESS CONFERENCE; Ridgewood Club to Aid Publicity Chairmen -- Englewood Junior League to Meet Wednesday. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ralph-r-mkee-69-i-educator-is-ddi-vice-president-of-the-board-of.html | RALPH R. M'KEE, 69, I EDUCATOR, IS DDI; Vice President of the Board of Education Did Much for Staten Island Schools. SERVED THEM SINCE 1909 Left Business for Politics and Was in AssemblymTribute Paid by His Colleagues. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/utah-defeats-denver-3914.html | Utah Defeats Denver, 39-14. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/vpi-in-front-150-scores-over-washington-and-lee-by-attack-in-second.html | V.P.I. IN FRONT, 15-0.; Scores Over Washington and Lee by Attack in Second Half. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/stein-found-dead-as-police-hunt-him-in-schultz-murder-paid-killer.html | STEIN FOUND DEAD AS POLICE HUNT HIM IN SCHULTZ MURDER; Paid Killer Hanged by Necktie in Newark Lodging House, a Victim of Murder or Suicide. PROTECTION CASH TRACED Gang Chief's Papers Show Big Payments to Politicians -- Luciana Seen in Jersey. SUSPECTED SLAYER OF SCHULTZ HANGED | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sloan-to-give-reception.html | Sloan to Give Reception. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/st-francis-beats-brooklyn-college-triumphs-190-as-friedenthal.html | ST. FRANCIS BEATS BROOKLYN COLLEGE; Triumphs, 19-0, as Friedenthal Tallies Once and Tosses Passes for 2 Scores. NUGENT FIRST TO COUNT Martin Also Records Touchdown as Victors Gain Initial Success of Season. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/talks-continue-in-paris-british-envoy-tells-laval-of-rejection-of.html | TALKS CONTINUE IN PARIS.; British Envoy Tells Laval of Rejection of Italian Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/clarkson-triumphs-240-fiessinger-and-cambridge-each-score-twice-in.html | CLARKSON TRIUMPHS, 24-0.; Fiessinger and Cambridge Each Score Twice in Halting Alfred. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/122-more-peddlers-arrested.html | 122 More Peddlers Arrested. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/stanford-upsets-washington-by-60-moscrips-field-goals-from.html | STANFORD UPSETS WASHINGTON BY 6-0; Moscrip's Field Goals From Placement Mar Huskies' Perfect Record. GRAYSON STAR ON ATTACK Leads Victors' Long Drives to Scoring Positions at 23 and 16 Yard Lines. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/federal-judges-praised-credit-men-deny-they-allow-lawyers-excessive.html | FEDERAL JUDGES PRAISED.; Credit Men Deny They Allow Lawyers Excessive Fees. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ts-eliots-drama-of-beauty-and-momentous-decision-murder-in-the.html | T.S. Eliot's Drama of Beauty and Momentous Decision; MURDER IN THE CATHEDRAL. By T.S. Eliot. 87 PP. New York: Harcourt, Brace & Co. $1.25. | True | PETER MONRO JACK. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/texan-to-campaign-against-new-deal-rebel-democrat-declares-for.html | TEXAN TO CAMPAIGN AGAINST NEW DEAL; Rebel Democrat Declares for States' Rights and 'Purging' of Party's Betrayers. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/britain-imposes-credit-sanctions-also-orders-arms-embargo-on-italy.html | BRITAIN IMPOSES CREDIT SANCTIONS; Also Orders Arms Embargo on Italy but Waits for League to Stop Raw Materials. FINANCE BAN ON TUESDAY Loans, Acceptances and Bills of Exchange to Be Barred to All Italians. BRITAIN IMPOSES CREDIT SANCTIONS | True | By Charles A. Selden.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/columbia-high-19-westfield-0.html | Columbia High, 19; Westfield, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/salvador-de-madariagas-brilliant-study-of-don-quixote-don-quixote.html | Salvador de Madariaga's Brilliant Study of Don Quixote; DON QUIXOTE: AN INTRODUCTORY ESSAY IN PSYCHOLOGY. By Salvador de Madariaga. 159 pp. New York: Oxford University Press. $2.50. | True | GILBERT CHASE. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/three-new-books-about-ethiopia-the-turbulent-history-of-the.html | Three New Books About Ethiopia; The Turbulent History of the Abyssinians Has Been Affected as Much By Negotiations in European Chancelleries as by Events at Home ETHIOPIA. A Pawn in European Diplomacy. By Ernest Work. Maps. 348 pp. New York: The Macmillan Company. $2.50. THE REAL ABYSSINIA. By Col. C.F. Rey. Illustrated. 264 pp. Philadelphia: J.B. Lippincott Company. $4. ABYSSINIA ON THE EVE. By Ladislas Farago. Illustrated. 278 pp. New York: G.P. Putnam's Sons. $3.50. Three Books on Ethiopia | True | By Russell Owen | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ethiopia.html | Ethiopia. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/monet-ryder-and-others-contemporaries-of-yesterday-who-were-poles.html | MONET, RYDER AND OTHERS; Contemporaries of Yesterday Who Were Poles Apart -- Americans at Pittsburgh | True | E.A.J. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/forgotten-halfmillion-the-child-welfare-league-plans-to-aid.html | FORGOTTEN HALF-MILLION; The Child Welfare League Plans to Aid Youthful Victims of the Depression | True | By L.h. Robbins. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lebanon-valley-extends-fordham-but-bows-as-ram-passes-net.html | Lebanon Valley Extends Fordham but Bows as Ram Passes Net Touchdowns; FORDHAM'S PASSES HELP TO WIN, 15-0 Mulrey and Maniaci Crash Over After Aerials Push Lebanon Valley Back. KICK BLOCKED IN END ZONE Kress Falls on Ball for Safety -- Invaders Turned Away Yard From Goal on Long March. | True | By Daniel C. McCarthy. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/gagnebin-hope.html | Gagnebin -- Hope. | True | Special to T Ngw YORZ TS. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/workers-towns-to-rise-four-home-communities-outside-large-cities.html | WORKERS' TOWNS TO RISE; Four Home Communities Outside Large Cities Are to Be Added to Other FRA Projects | True | By Frank George. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/french-radicals-pick-herriot-again-reelection-of-leader-means-there.html | FRENCH RADICALS PICK HERRIOT AGAIN; Re-election of Leader Means There Will Not Be a Bolt From Laval Cabinet. CROIX DE FEU' IS ISSUE Left Wing of Party Constitute Themselves Defenders of the Republican Regime. | True | By P.j. Philip.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wayne-trims-buffalo-on-defensive-in-first-detroit-eleven-rallies-to.html | WAYNE TRIMS BUFFALO.; On Defensive in First, Detroit Eleven Rallies to Score, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/three-tough-guys-the-old-mans-place-by-john-b-sanford-263-pp-new.html | Three Tough Guys; THE OLD MAN'S PLACE. By John B. Sanford. 263 pp. New York: Albert and Charles Boni. $2.50. | True | FRED T. MARSH. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lhevinne-offers-exacting-program-brilliant-performance-of-less.html | LHEVINNE OFFERS EXACTING PROGRAM; Brilliant Performance of Less Known Chopin Items Marks Carnegie Hall Recital. SCHUMANN STUDIES GIVEN Works of Brahms, Debussy, Scriabin and Balakireff Also Are Applauded. | True | By Olin Downes. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/regency-disrupts-greeks-antagonism-of-other-leaders-to-kondylis.html | REGENCY DISRUPTS GREEKS; Antagonism of Other Leaders to Kondylis Leads to Much Unrest Pending the Plebiscite | True | By George Weller.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bridge-tourney-is-on-first-round-completed-in-long-island-title.html | BRIDGE TOURNEY IS ON.; First Round Completed in Long Island Title Competition. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/long-island-clubs-plan-active-week-mrs-bacon-will-be-hostess-to.html | LONG ISLAND CLUBS PLAN ACTIVE WEEK; Mrs. Bacon Will Be Hostess to Republican Women of Nassau Federation. JUDITH HAMLIN TO SPEAK Needlework Guild Branches Will Hold Meetings and Garment Exhibitions. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/notre-dame-strikes-through-air-to-down-navy-140-before-63000-gaul.html | Notre Dame Strikes Through Air To Down Navy, 14-0, Before 63,000; Gaul Takes Forward and Dashes to First Touchdown, Play Gaining 54 Yards -- Layden Then Scores on Short Toss -- Pilney, Star of Game, Makes Both Passes in Second Period. NOTRE DAME DOWNS NAVY TEAM, 14 TO 0 | True | By Robert F. Kelley.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/baldwin-defeats-lawrence-27-to-6-scores-fourth-victory-of-season.html | BALDWIN DEFEATS LAWRENCE, 27 TO 6; Scores Fourth Victory of Season and Extends Unbeaten String to 12 Games. RIVERHEAD ON TOP, 7-0 Great Neck Conquers Port Washington by 14-6 -- La Salle Crushes Bay Shore, 24-0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/kohler-kraus.html | Kohler -- Kraus. | True | Special to TH NgW YORK TLMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/will-aid-babies-hospital-cribside-social-service-group-to-give.html | WILL AID BABIES HOSPITAL.; Cribside Social Service Group to Give Fashion Show Thursday. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mercury-at-34-below-in-alaska.html | Mercury at 34 Below in Alaska. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/troth-announced-of-vir6il-taylor-bronxvile-girl-will-be-wed-to.html | TROTH ANNOUNGED OF VIR6IL TAYLOR; Bronxvi!le Girl Will Be Wed to Albert T. Maurice, Princeton Senior. SHE IS VASSAR GRADUATE Granddaughter of Frederick W. Brazier of Forest Hills and Mrs. Alexander Grlnager. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dublin-on-that-end.html | DUBLIN ON THAT END | True | HUGH SMITH. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/for-goodness-sake-by-carolyn-wells-308-pp-philadelphia-jb.html | FOR GOODNESS' SAKE.; By Carolyn Wells. 308 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/democratic-women-meet.html | Democratic Women Meet. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/east-side-people-unquiet-by-joseph-gollomb-529-pp-new-york-dodd.html | East Side People; UNQUIET. By Joseph Gollomb. 529 pp. New York: Dodd, Mead & Co. $2.50. | True | PETER MONRO JACK. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/tulsa-triumphs-by-120.html | Tulsa Triumphs by 12-0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/st-georges-on-top-520-overcomes-brooks-school-eleven-to-score.html | ST. GEORGE'S ON TOP, 52-0.; Overcomes Brooks School Eleven to Score Fourth in Row. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/tugwell-becomes-a-film-editor.html | Tugwell Becomes a Film Editor. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/purchasing-agents-note-business-gains-practically-all-lines-of.html | PURCHASING AGENTS NOTE BUSINESS GAINS; Practically All Lines of Trade Experiencing Larger Sales, Monthly Survey Shows. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/carter-glasss-support.html | CARTER GLASS'S SUPPORT. | True | From The Atlanta Constitution. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/critic-criticized-dr-wittelss-comment-on-book-by-dr-carrel-deplored.html | CRITIC CRITICIZED; Dr. Wittels's Comment on Book By Dr. Carrel Deplored | True | JOSEPH A. DEVLIN, M.D. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-swing.html | THE SWING" | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/terror-at-compass-lake-by-tech-davis-322-pp-new-york-doubleday.html | TERROR AT COMPASS LAKE.; By Tech Davis. 322 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/medals-of-valor-go-to-heroic-pets-stories-of-their-deeds-retold-at.html | MEDALS OF VALOR GO TO HEROIC PETS; Stories of Their Deeds Retold at Recognition Day for Dogs, Cats and Birds. MEDALS OF VALOR GO TO HEROIC PETS | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/philadelphia-sales-down-industries-in-district-generally-are-doing.html | PHILADELPHIA SALES DOWN.; Industries in District Generally Are Doing Fairly Well. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/no-commitment-made-hull-reserves-liberty-of-action-in-the.html | NO COMMITMENT MADE; Hull Reserves Liberty of Action in the Italo-Ethiopian Conflict. HE REVIEWS STEPS TAKEN Secretary Declares We Will Adhere to Policy Based on Anti-War Pacts. WAS NOT ASKED TO ACT Washington Addresses Reply Solely to Request for Statement of Stand. U. S. GIVES PLEDGE OF ITS MORAL AID | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mercersburg-wins-190-sets-back-franklin-and-marshall-academy-by.html | MERCERSBURG WINS, 19-0.; Sets Back Franklin and Marshall Academy by Late Attack. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/price-flexibility-closely-studied-need-expected-to-become-acute-if.html | PRICE FLEXIBILITY CLOSELY STUDIED; Need Expected to Become Acute if Manufacturing Groups Abandon Fixed Levels. STORES DELAY ADVANCES Executives Doubt Marked Gains in Consumer Price Resistance Will Be Noted This Year. | True | By Thomas F. Conroy. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-jersey-clubs-to-plan-for-show-state-garden-organization-to-meet.html | NEW JERSEY CLUBS TO PLAN FOR SHOW; State Garden Organization to Meet Thursday to Discuss International Exhibit. MRS. GODDARD TO PRESIDE Upper Montclair Women Arrange for International Harvest Festival Wednesday. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/villanova-halted-by-detroit-1915-aerial-attack-in-last-period.html | VILLANOVA HALTED BY DETROIT, 19-15; Aerial Attack in Last Period Enables Titans to Topple Stuhldreher's Eleven. LUTZ AND JONES EXCEL' Make Long Gains for Victors -- Fox Tallies Two Touchdowns for Losers. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/railroad-receipts-in-month-up-52-12-26-carriers-got-29361000-net.html | RAILROAD RECEIPTS IN MONTH UP 52 1/2%; 26 Carriers Got $29,361,000 Net, Against $19,244,000 in September, 1934. GROSS REVENUE ROSE 12% Advanced to $142,568,000 From $126,868,000 -- Financial Statements Issued. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/east-orange-tops-montclair-eleven-stevensons-kick-after-score-by.html | EAST ORANGE TOPS MONTCLAIR ELEVEN; Stevenson's Kick After Score by Lonergan Decides the Contest at 14-13. WEST ORANGE HIGH TIES Battles to 0-0 Deadlock With Orange Team -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/societies-at-lehigh-adding-new-members-cyanide-alpha-epsilon-delta.html | SOCIETIES AT LEHIGH ADDING NEW MEMBERS; Cyanide, Alpha Epsilon Delta and Alpha Kappa Psi Are Among Those Active. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/olton-teipel.html | Olton -- Teipel. | True | Special to T NEW YORK Tr'gS. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hungarys-claims-only-italy-found-to-have-shown-any-understanding-of.html | HUNGARY'S CLAIMS; Only Italy Found to Have Shown Any Understanding of Them | True | PAL KELEMEN | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/gold-mining-active-higher-price-encourages-operators-in-north.html | GOLD MINING ACTIVE.; Higher Price Encourages Operators In North Carolina. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/tuesday-luncheon-to-be-for-hospital-several-young-women-active-for.html | TUESDAY LUNCHEON TO BE FOR HOSPITAL; Several Young Women Active for Party -- Fashion Show Will Be Feature. CAROL BARNES IN CHARGE Mrs. Alfred J. Yardley Among Those Who Will Act as Manikins at Weylin. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sale-of-furniture-brings-in-62787-36397-received-in-a-day-at.html | SALE OF FURNITURE BRINGS IN $62,787; $36,397 Received in a Day at Auction of Hyman Kaufman's American Collection. HIGHEST PRICE IS $1,650 Paid for Goddard Block-Front Secretary -- Rare Chippendale Bureau Goes for $1,400. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/time-and-mountains-fight-for-ethiopia-the-country-like-a-layer-cake.html | TIME AND MOUNTAINS FIGHT FOR ETHIOPIA; The Country, Like a Layer Cake in The Midst of a Desert, Offers Few Openings to Invaders ROADS INTO ETHIOPIA: POSSIBLE ROUTES OPEN TO AN INVADER | True | By Marcel Griaule. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/youth.html | Youth. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/cleopatras-throne-purple-pirate-by-talbot-mundy-367-pp-new-york-d.html | Cleopatra's Throne; PURPLE PIRATE. By Talbot Mundy. 367 pp. New York: D. Appleton-Century Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/howard-lindsays-mother-dies.html | Howard Lindsay's Mother Dies. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/to-rule-on-standard-gas-court-weighs-plea-on-protested-trustee.html | TO RULE ON STANDARD GAS; Court Weighs Plea on Protested Trustee Appointments. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/many-buy-tickets-for-relief-dance-wednesday-event-at-the-astor-will.html | MANY BUY TICKETS FOR RELIEF DANCE; Wednesday Event at the Astor Will Raise Funds for Widows and Orphans. AID SOCIETY IS SPONSOR Proceeds to Be Used to Provide Necessaries for Destitute During the Winter. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/record-show-attendance-kansas-city-buying-stimulated-as-crowds.html | RECORD SHOW ATTENDANCE.; Kansas City Buying Stimulated as Crowds Throng City. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/federal-review-of-trade-favorable-trend-continues-in-the-week-ended.html | FEDERAL REVIEW OF TRADE.; Favorable Trend Continues in the Week Ended on Oct. 19. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/elevens-battle-to-tie-moravian-susquehanna-coached-by-staggs-sons.html | ELEVENS BATTLE TO TIE.; Moravian, Susquehanna, Coached by Stagg's Sons, in 0-0 Game. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/baylor-downs-texas-aggies.html | Baylor Downs Texas Aggies. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/job-offices-ready-to-man-wpa-drive-federal-and-state-services-to-go.html | JOB OFFICES READY TO MAN WPA DRIVE; Federal and State Services to Go on 24-Hour Basis to Push Up-State Projects. MAYOR ASKED TO CURB ERB Counsel Protests Discipline in Relief Walkout Over Cut in City Staff. 200 ON WORKS PAYROLL 250 More of Those Dropped to Be Shifted Soon -- Writers Picket for Aid. JOB OFFICES READY TO MAN WPA DRIVE | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bates-ready-for-debate-international-contest-will-be-held-in.html | BATES READY FOR DEBATE.; International Contest Will Be Held in College Chapel Friday. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rare-magazines-grow-in-value-call-for-first-editions-is-especially.html | RARE MAGAZINES GROW IN VALUE; Call for First Editions Is Especially Brisk | True | By John R. Marcy | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/beauxarts-ball-to-be-set-in-india-pageants-and-decorations-as-well.html | BEAUX-ARTS BALL TO BE SET IN INDIA; Pageants and Decorations, as Well as Costumes, Will Suggest Regal Fete. LARGE COMMITTEE NAMED Whitney Warren Is Honorary Chairman of Event to Be Held at the Waldorf Dec. 6. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/french-bargain-on-senate-elections-held-under-indirect-voting.html | FRENCH BARGAIN ON SENATE; Elections Held Under Indirect Voting System That Produces Inconclusive Results | True | By Lindsay Rogers. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-rise-in-prices-provokes-comment.html | THE RISE IN PRICES PROVOKES COMMENT | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/china-acts-to-ease-pain-of-execution-ether-to-be-administered-to.html | CHINA ACTS TO EASE PAIN OF EXECUTION; Ether to Be Administered to Criminals Before Strangulation. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/three-saved-as-motor-boat-burns-in-sound-picked-up-in-the-water-in.html | Three Saved as Motor Boat Burns in Sound; Picked Up in the Water in Dark by Freighter | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/barnard-college-barnard-beginnings-by-annie-nathan-meyer.html | Barnard College; BARNARD BEGINNINGS. By Annie Nathan Meyer. Illustrated. 196 pp. Boaton: Houghton Mifflin Company. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/swiss-election-today-1000-national-council-aspirants-offer-many.html | SWISS ELECTION TODAY.; 1,000 National Council Aspirants Offer Many Recovery Plans. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bowker-meyers.html | Bowker -- Meyers. | True | Special to THE NEW YORK TIME. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/one-more-headline-the-news-editors-are-digging-their-talons-into.html | ONE MORE HEADLINE; The News Editors Are Digging Their Talons Into the London Theatre | True | CHARLES MORGAN. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/art-workshop-to-open-men-may-enroll-in-the-handicraft-classes-this.html | ART WORKSHOP TO OPEN.; Men May Enroll in the Handicraft Classes This Year. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/capital-here-seen-ready-for-mexico-howard-t-oliver-says-however.html | CAPITAL HERE SEEN READY FOR MEXICO; Howard T. Oliver Says, However, That Cardenas Must Pledge Investor Protection. ASKS FOR RESTITUTIONS Organizer of Chamber of Commerce in the Republic Holds Way Is 'Paved' for Revival. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/call-for-revising-neutrality-policy-junior-chambers-of-commerce-in.html | CALL FOR REVISING NEUTRALITY POLICY; Junior Chambers of Commerce in Up-State Session Urge Strengthening. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/kearny-34-nutley-0.html | Kearny, 34; Nutley, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/creedmoor-deaths-under-new-inquiry-prosecutor-visits-hospital-to.html | CREEDMOOR DEATHS UNDER NEW INQUIRY; Prosecutor Visits Hospital to Take Personal Charge of the Investigation. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miss-he-chadwlcki-becomes-a-bride-wed-to-henry-c-smither-jr-in.html | MISS H.E. CHADWICKI BECOMES A BRIDE; Wed to Henry C. Smither Jr. in Church of Divine Paternity by Rev. Frank O. Hall. ESCORTED BY HER FATHER Eleanor Cooke is Maid of Honorl and Edward Lee of Rochester, N. Y., Is Best Man. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/southern-group-to-meet-friday.html | Southern Group to Meet Friday | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/schoolgirls-to-hold-rally.html | Schoolgirls to Hold Rally. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/geneva-prevails-268-beaver-falls-eleven-downs-west-virginia.html | GENEVA PREVAILS, 26-8.; Beaver Falls Eleven Downs West Virginia Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/in-old-virginia-romantic-and-historic-virginia-by-a-hyatt-verrill.html | In Old Virginia; ROMANTIC AND HISTORIC VIRGINIA. By A. Hyatt Verrill. Illustrated. 242 pp. New York: Dodd, Mead & Co. $3. Books in Brief Review | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mexico-u-scores-540-conquers-military-college-in-football-contest.html | MEXICO U. SCORES, 54-0.; Conquers Military College in Football Contest. Illustrated. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/danzig-arrests-editor-charges-sabotage-in-advice-to-jobless-not-to.html | DANZIG ARRESTS EDITOR.; Charges Sabotage in Advice to Jobless Not to Go to Germany. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/peace.html | Peace. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/crockett-muller.html | Crockett -- Muller. | True | gpectal to TH YORK TrMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bride-dies-at-church-door.html | Bride Dies at Church Door. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/chicago-tops-wisconsin-wins-first-conference-game-137-as-berwanger.html | CHICAGO TOPS WISCONSIN.; Wins First Conference Game, 13-7, as Berwanger Excels. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/15000-march-here-in-peace-parade-churches-and-communists-are.html | 15,000 MARCH HERE IN 'PEACE PARADE'; Churches and Communists Are Represented -- Start Is in Harlem, End at 63d St. NEGRO SWORDSMEN IN LEAD Mass Meeting Held Later With Speakers Denouncing War and Scottsboro Cases. 500 POLICE KEEP ORDER Loud-Speakers Are Used Despite Protests -- Father Divine Rides at Head of Followers. 15,000 MARCH HERE IN 'PEACE PARADE' | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/greeks-celebrate-salonikis-freeing-soldiers-get-badges-with-crowns.html | GREEKS CELEBRATE SALONIKI'S FREEING; Soldiers Get Badges, With Crowns for Caps, as Garrisons Mark the 23d Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ethiopia-imprisons-chief-known-as-italian-puppet.html | Ethiopia Imprisons Chief Known as Italian Puppet | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rome-is-gratified.html | Rome Is "Gratified." | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/western-maryland-wins-70.html | Western Maryland Wins, 7-0. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/when-engines-perspire.html | WHEN ENGINES PERSPIRE. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sales-tax-repeal-raises-old-issue-new-jersey-confronted-again-with.html | SALES TAX REPEAL RAISES OLD ISSUE; New Jersey Confronted Again With Need to Finance Its Unemployment Relief. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-utrecht-tops-erasmus-by-200-puts-on-sustained-drive-in-last.html | NEW UTRECHT TOPS ERASMUS BY 20-0; Puts On Sustained Drive in Last Half to Remain Undefeated and Untied. BOYS HIGH VICTOR, 13-7 Manual Training Downs Thomas Jefferson, 26-0 -- Jamaica Conquers Far Rockaway. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/vassar-club-to-hold-a-silk-fashion-show-annual-display-of-modes.html | VASSAR CLUB TO HOLD A SILK FASHION SHOW; Annual Display of Modes With Talks by Authorities Will Be Given Tuesday. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/distribution-down-in-most-districts-unseasonably-mild-weather-in.html | DISTRIBUTION DOWN IN MOST DISTRICTS; Unseasonably Mild Weather In Many Sections of Country Retards Retail Buying. BANK CLEARINGS INCREASE Wholesale Market Conditions Spotty Here -- Prices Advanced on Some Dry Goods Lines. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/la-follette-sees-major-third-party-governor-of-wisconsin-certain-it.html | LA FOLLETTE SEES MAJOR THIRD PARTY; Governor of Wisconsin Certain It Will Come, Though Not for Next Election. DEVELOPING IN THE WEST He Predicts Roosevelt Can Beat Hoover 'Hands Down,' but Dislikes Some Policies. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/plans-foster-ceremony-university-of-cincinnati-will-get-lilly.html | PLANS FOSTER CEREMONY.; University of Cincinnati Will Get Lilly Collection. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bank-stock-prices-rise-798.html | Bank Stock Prices Rise 7.98%. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/friends-see-hope-for-the-new-haven-new-englanders-regard-the.html | FRIENDS SEE HOPE FOR THE NEW HAVEN; New Englanders Regard the Bankruptcy as Step Toward Prosperity for Line. | True | By Leonard Ware.editorial Correspondence, the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/my-man-godfrey-by-eric-hatch-243-pp-boston-little-brown-co-2.html | MY MAN GODFREY.; By Eric Hatch. 243 pp. Boston: Little, Brown & Co. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/retail-trade-better-at-end-of-last-week-sales-of-dress-coats.html | RETAIL TRADE BETTER AT END OF LAST WEEK; Sales of Dress Coats Backward, but Higher Priced Dress Lines Reported in Active Demand. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/utility-holder-reports-general-telephones-assets-put-at-29223632-on.html | UTILITY HOLDER REPORTS.; General Telephone's Assets Put at $29,223,632 on Sept. 30. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/reich-protestants-fly-the-swastika-catholics-are-not-required-to.html | REICH PROTESTANTS FLY THE SWASTIKA; Catholics Are Not Required to Raise Emblem in Honor of Nazi Leader's Memory. CENSORSHIP IS IMPOSED Bishop von Preysing Is Told by Hitler He Cannot Recognize Double Sovereignty. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/newark-women-to-meet-business-and-professional-club-to-fete-its.html | NEWARK WOMEN TO MEET.; Business and Professional Club to Fete Its Charter Members. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/an-athletes-story-deepening-blue-by-sturgas-mason-schley-275-pp.html | An Athlete's Story; DEEPENING BLUE. By Sturgas Mason Schley. 275 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | F.T.M. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/review-4-no-title-the-happy-animals-of-atagahi-by-bessie-rowland.html | Review 4 -- No Title; THE HAPPY ANIMALS OF ATA-GA-HI. By Bessie Rowland James. With illustration by W.R. Lohse. 260 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/providence-scores-120-defeats-springfield-college-for-first-time-in.html | PROVIDENCE SCORES, 12-0.; Defeats Springfield College for First Time in Eight Contests. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/f-and-m-in-6to6-tie-holds-richmond-scoreless-until-last-frame-when.html | F. AND M. IN 6-TO-6 TIE.; Holds Richmond Scoreless Until Last Frame When Pass Clicks. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/navy-promotes-dentists-roosevelt-approves-advancement-for-26.html | NAVY PROMOTES DENTISTS.; Roosevelt Approves Advancement for 26 Officers. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/700-in-utilities-ask-multiple-roles-federal-power-board-gets.html | 700 IN UTILITIES ASK MULTIPLE ROLES; Federal Power Board Gets Last-Minute Flood of Pleas to Keep Directorships. 700 IN UTILITIES ASK MULTIPLE ROLES | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/red-sea-service-expanded.html | Red Sea Service Expanded. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/blackmore-perry.html | Blackmore -- Perry. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/st-peters-prep-9-st-cecilias-0-special-to-the-new-york-times.html | St. Peter's Prep, 9; St. Cecilia's, 0.; Special to THE NEW YORK TIMES. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/opening-at-hotel-to-help-nursing-dinner-and-supper-dance-will.html | OPENING AT HOTEL TO HELP NURSING; Dinner and Supper Dance Will Assist Service of Henry Street Settlement. STARS WILL ENTERTAIN Proceeds of Trianon Room of the Ambassador on Nov. 7 to Further Work for Needy. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/chicago-trade-improves-better-call-for-cold-weather-lines-wholesale.html | CHICAGO TRADE IMPROVES.; Better Call for Cold Weather Lines -- Wholesale Business Steady. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/gives-student-concert-klemperer-directs-philharmonic-in-a-repeat.html | GIVES STUDENT CONCERT.; Klemperer Directs Philharmonic in a Repeat Program. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/chappaqua-21-dobbs-ferry-6.html | Chappaqua, 21; Dobbs Ferry, 6. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/death-on-the-bridge-by-royce-howes-273-pp-new-york-doubleday-doran.html | DEATH ON THE BRIDGE.; By Royce Howes. 273 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/surgeons-gather-for-coast-session-annual-clinical-congress-will.html | SURGEONS GATHER FOR COAST SESSION; Annual Clinical Congress Will Open at San Francisco Tomorrow. THOUSANDS WILL ATTEND Leaders of the Profession Have Place in the Elaborate Five-Day Program. SURGEONS GATHER FOR COAST SESSION | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/candidates.html | Candidates. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/garner-receives-socks-senate-and-house-gifts-are-for-wear-before.html | GARNER RECEIVES SOCKS.; Senate and House Gifts Are for Wear Before Japanese Ruler. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/chains-experimenting-woolworth-move-draws-attention-to-what-others.html | CHAINS EXPERIMENTING.; Woolworth Move Draws Attention to What Others Are Doing. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/gangster-ambitions-bring-sudden-death-desire-to-run-many-rackets-at.html | GANGSTER AMBITIONS BRING SUDDEN DEATH; Desire to Run Many Rackets at Once, What With Bootleg Profits Gone, Pits Leader Against Leader | True | By Victor H. Bernstein. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/riverhead-7-patchogue-0.html | Riverhead, 7; Patchogue, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/john-adams-too-kept-us-out-of-war-our-second-president-born-200.html | JOHN ADAMS, TOO, KEPT US OUT OF WAR; Our Second President, Born 200 Years Ago, Resisted Pressure to Involve Us in a Struggle With France JOHN ADAMS, TOO, KEPT AMERICA OUT OF WAR Our Second President, Born Two Hundred Years Ago, Resisted the Heavy Pressure of Those Who Sought a Struggle With France. | True | By Dorothie Bobbe | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/scouts-decorate-roosevelt-grave-beard-85-leads-pilgrimage-to.html | SCOUTS DECORATE ROOSEVELT GRAVE; Beard, 85, Leads Pilgrimage to Service for Departed Comrades at Shrine. BUCKSKIN MEN' IN LINE Friends of Former President in Frontier Costumes Are Greeted by Col. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bates-vanquishes-maine-triumphs-267-as-marcus-shows-way-with-two.html | BATES VANQUISHES MAINE.; Triumphs, 26-7, as Marcus Shows Way With Two Tallies. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/normally-republican.html | NORMALLY REPUBLICAN. | True | By Senator Borah, In A Correspondence With A Business Man Who Took Him To Task For Starting A Fight With the Old Guard. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/radio-in-a-sawdust-ring.html | RADIO IN A SAWDUST RING | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/labor-peace-aids-west-coast-ports-admiral-line-and-united-fruit.html | LABOR PEACE AIDS WEST COAST PORTS; Admiral Line and United Fruit Resume Services Halted Because of Unrest. DOLLAR ENDS ITALIAN BAN Company Restores Genoa and Naples as Ports of Call for Its Vessels. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/aksum-preserves-antiquity.html | AKSUM PRESERVES ANTIQUITY | True | By John Markland. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/opera-taken-for-benefit-proceeds-of-die-walkuere-to-aid-grenfell.html | OPERA TAKEN FOR BENEFIT.; Proceeds of 'Die Walkuere' to Aid Grenfell Labrador Mission. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dar-to-entertain-nova-caesarea-chapter-to-honor-mrs-william-a.html | D.A.R. TO ENTERTAIN.; Nova Caesarea Chapter to Honor Mrs. William A. Becker. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/heart-specialist-by-graeme-and-sarah-lorimer-299-pp-boston-little.html | HEART SPECIALIST.; By Graeme and Sarah Lorimer. 299 pp. Boston: Little, Brown & Co. $2. | True | By Beatrice Sherman | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-autumn-recovery.html | THE AUTUMN RECOVERY. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-corpse-in-the-car-by-john-rhode-248-pp-new-york-dodd-mead-co-2.html | THE CORPSE IN THE CAR.; By John Rhode. 248 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/fan-mail-fan-mail-by-lowell-thomas-illustrated-by-soglow-171-pp-new.html | Fan Mail; FAN MAIL. By Lowell Thomas. Illustrated by Soglow. 171 pp. New York: Dodge Publishing Company. $1.50. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rockefeller-group-in-virginia.html | Rockefeller Group in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/germany-is-forging-a-nation-in-arms-she-is-building-a-great.html | GERMANY IS FORGING A 'NATION IN ARMS; She Is Building a Great Fighting Force and Mobilizing All Material Resources Toward Regaining World Power GERMANY NOW FORGING A 'NATION IN ARMS' She Is Building Up a Great Fighting Force and Mobilizing All Her Material Resources in the Hope of Regaining World Power | True | By Otto D. Tolischusberlin. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/classroom-and-campus-talent-and-temperament-are-tested-youth-and.html | CLASSROOM AND CAMPUS; Talent and Temperament Are Tested -- Youth and The Fascist Idea | True | By Eunice Barnard. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/school-for-brides-to-open-next-month-scientific-housekeeping-to-be.html | SCHOOL FOR BRIDES TO OPEN NEXT MONTH; Scientific Housekeeping to Be Taught to Young Matrons and Debutantes. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bert-m-orris-engaged-to-marry-daughter-of-arthur-morrises-affianced.html | BERT M. JORRIS ENGAGED TO MARRY; Daughter of Arthur Morrises Affianced to Elwood Gene Childers of California. SHE STUDIED IN VIRGINIA Fiance, a Banker in This City, is Graduate of Harvard School of Business Administration. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wished-schultz-luck-woman-explains-cryptic-message-she-sent-to.html | WISHED SCHULTZ LUCK.; Woman Explains Cryptic Message She Sent to Gangster. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hotchkiss-plays-00-tie-held-even-by-pawling-school-though-leading.html | HOTCHKISS PLAYS 0-0 TIE.; Held Even by Pawling School, Though Leading in First Downs. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/excessive-road-speed.html | EXCESSIVE ROAD SPEED. | True | From The Baltimore Sun. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jeksties-brinkerhoff.html | Jeksties -- Brinkerhoff. | True | Special to THE NIW YORK TS. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/christie-h-semmes-married-in-ohuroh-i-weddlng-to-robert-krementz.html | CHRISTIE H. SEMMES MARRIED IN OHUROH i; Weddlng to Robert Krementz Takes Place in Baltimore -- Reception Follows. HER 81TER MAID OF HONOR Margaret Robinson, Jean Floyd, GharitN Mason and Rosalie Field Among Attendants. | True | Special to Tl Izw Yoax TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/red-cross-history-pioneering-with-the-red-cross-recollections-of-an.html | Red Cross History; PIONEERING WITH THE RED CROSS. Recollections of an Old Red Crosser. By Ernest P. Bicknell. Illustrated. 281 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-divorced-i-have-been-little-too-long-by-alice-ross-colver-296.html | The Divorced; I HAVE BEEN LITTLE TOO LONG. By Alice Ross Colver. 296 pp. New York: Dodd, Mead & Co. $2. | True | MYRA WATERMAN. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/now-the-horse-has-his-season-midautumn-finds-fox-hunts.html | NOW THE HORSE HAS HIS SEASON; Mid-Autumn Finds Fox Hunts, Steeplechases, Horse Shows and Trail Riding Taking the Spotlight in the Outdoor World | True | By H.i. Brock. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/austrian-army-gets-old-imperial-flags-new-oath-eliminating-term.html | AUSTRIAN ARMY GETS OLD IMPERIAL FLAGS; New Oath Eliminating Term 'German People' Is Taken in von Papen's Presence. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/italy-finds-war-costly-new-loan-and-gold-reserves-are-expected-to.html | ITALY FINDS WAR COSTLY; New Loan and Gold Reserves Are Expected to Finance Operations for at Least a Year | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/to-get-mencken-books-editor-will-give-to-goucher-college-the.html | TO GET MENCKEN BOOKS.; Editor Will Give to Goucher College the Collection of His Wife. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/industry-alarmed-by-company-unions-steel-rubber-auto-workers-lean.html | INDUSTRY ALARMED BY COMPANY UNIONS; Steel, Rubber, Auto Workers Lean Toward Merging Plant Units Into National Bodies. TIN GROUPS OUT OF HAND 11 of U.S. Steel Corporation Unite -- 'Frankenstein' Predicted by Johnson in 1933. | True | By Louis Stark.special To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/may-threaten-harar-soon.html | May Threaten Harar Soon. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/events-of-interest-in-shipping-world-hk-hales-purchases-sailing.html | EVENTS OF INTEREST IN SHIPPING WORLD; H.K. Hales Purchases Sailing Vessel to Train British Merchant Officers. DUTCH TO BUILD LINER N.Y. and Cuba Mail Line Promotes W.C. Harbin -- Travel to Hawaii Growing. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/clark-mason.html | Clark -- Mason. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/margaret-rowley-is-wed.html | Margaret Rowley Is Wed. | True | Special to THs NEW Yo T[ZES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/north-carolina-states-speedy-backs-prove-too-versatile-for.html | North Carolina State's Speedy Backs Prove Too Versatile for Manhattan; MANHATTAN LOSES BY SCORE OF 20-0 Sensational North Carolina State Backs Outwit Jasper Defense at Ebbets Field. ROBINSON IN 54-YARD DASH Trapped in Pass Play, He Gets Away in Second Period for Visitors' Initial Tally. | True | By Joseph M. Sheehan. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/conference-on-music-new-jersey-federation-will-meet-in-newark.html | CONFERENCE ON MUSIC.; New Jersey Federation Will Meet in Newark Saturday. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mise5-hamilton-to-be-wed-nov-t5-doris-to-be-bride-of-julius-e.html | MISSE5 HAMILTON TO BE WED NOV. t5; Doris to Be Bride of Julius E. Roehrs and Ruth of George W. Wunner. COUNTRY CLUB CEREMONY i Sisters Will Be Married by the' Rev. Paul H. Gonrad in Gountry Club at Nutley, N. J. | True | Speclal to T | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/league-main-point-in-tory-platform-government-manifesto-calls-for.html | LEAGUE MAIN POINT IN TORY PLATFORM; Government Manifesto Calls for Collective Action in the Settling of Disputes. CLAIMS RECOVERY CREDIT Party Pledges Itself to Plan for Increased British Arms, but Favors Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/fordham-reports-student-increase-enrolment-is-7415-this-year.html | FORDHAM REPORTS STUDENT INCREASE; Enrolment Is 7,415 This Year, Against 7,042 Last, Including the Summer's Sessions. 5 SCHOOLS SHARE IN GAIN More Taking Graduate Work -- Law and Teachers Colleges Show a Drop. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-rochelle-honors-founder.html | New Rochelle Honors Founder. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/gallipoli-pine-trees.html | GALLIPOLI PINE TREES | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/health-aims-mapped-hudson-guild-outlines-program-for-fall-and.html | HEALTH AIMS MAPPED.; Hudson Guild Outlines Program for Fall and Winter. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/all-in-from-hollywood-being-the-edited-confessions-of-fred-allen-on.html | ALL IN FROM HOLLYWOOD; Being the Edited Confessions of Fred Allen on His Cinema Debut | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/albanians-stress-italian-tie.html | Albanians Stress Italian Tie. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lyauteys-body-leaves-french-pay-tribute-to-marshal-on-way-to-final.html | LYAUTEY'S BODY LEAVES.; French Pay Tribute to Marshal on Way to Final Rest in Morocco. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/suffield-handicap-to-professor-paul-chesney-juvenile-beats-bright.html | SUFFIELD HANDICAP TO PROFESSOR PAUL; Chesney Juvenile Beats Bright Plumage by Two and a Half Lengths at Agawam Park. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/parties-to-aid-holiday-house.html | Parties to Aid Holiday House. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/constitution-ball-set-for-next-friday-dance-under-auspices-of-new.html | CONSTITUTION BALL SET FOR NEXT FRIDAY; Dance Under Auspices of New York Republicans to Be Held at Sherry's. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wpa-musicians-get-jobs-34-on-relief-find-employment-in-last-quarter.html | WPA MUSICIANS GET JOBS.; 34 on Relief Find Employment In Last Quarter. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/arthur-t-muir-dies-leader-in-business-east-orange-department-store.html | ARTHUR T. MUIR DIES; LEADER IN BUSINESS; East Orange Department Store Hel Is Stricken at Hotel in Atlantic City. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/yonkers-wpa-strike-ends-900-men-agree-to-go-back-to-bear-mountain.html | YONKERS WPA STRIKE ENDS; 900 Men Agree to Go Back to Bear Mountain Job Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jersey-central-to-cut-time.html | Jersey Central to Cut Time. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/to-reveal-power-plant-views.html | To Reveal Power Plant Views. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/swarthmore-downs-johns-hopkins-196-converts-two-blocked-punts-into.html | SWARTHMORE DOWNS JOHNS HOPKINS, 19-6; Converts Two Blocked Punts Into Touchdowns to Gain First Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/to-survey-employment-commerce-department-will-seek-complete-picture.html | TO SURVEY EMPLOYMENT.; Commerce Department Will Seek Complete Picture of Situation. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/president-opens-maryland-bridge-yacht-is-first-to-pass-through-draw.html | PRESIDENT OPENS MARYLAND BRIDGE; Yacht Is First to Pass Through Draw of the Long New Span Over Choptank River. HE SPEAKS FROM WHARF Structure Promoted by Radcliffe Is Named After War Governor Harrington. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/vandenberg-for-isolation.html | Vandenberg for Isolation. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/brisk-bond-trades-send-rails-higher-increased-activities-however.html | BRISK BOND TRADES SEND RAILS HIGHER; Increased Activities, However, Neglect Federal List, Which Closed Irregular. INDUSTRIALS UNCHANGED Utility Loans Soften -- Italian Liens Drop in Otherwise Steady Foreign Section. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/120-japanese-miners-entombed.html | 120 Japanese Miners Entombed. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/manufacturers-in-japan-to-use-manchukuo-label.html | Manufacturers in Japan To Use Manchukuo Label | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ancestors.html | Ancestors. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/shopping-suggestions-table-silver-for-newlyweds-curtailed-to-six.html | SHOPPING SUGGESTIONS; Table Silver for Newlyweds, Curtailed to Six Pieces -- Halloween Tricks | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/love-in-greenlands-icy-mountains-rockwell-kents-writings-and.html | Love in Greenland's Icy Mountains; Rockwell Kent's Writings and Drawings in "Salamina" Re-create His Experience in Living Among the Eskimos and Danish Traders SALAMINA. By Rockwell Kent. Illustrated by the author. 355 pp. New York: Harcourt, Brace & Co. $3.75. Rockwell Kent | True | By R.l. Duffus | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/newark-central-19-weequahic-0.html | Newark Central, 19; Weequahic, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mussolini-to-fight-sanctions-moves-dictator-calls-on-his-people-to.html | MUSSOLINI TO FIGHT SANCTIONS MOVES; Dictator Calls on His People to Prepare to Resist the 'Injustice' to Be Done. BREAKS SILENCE OF WEEKS Direct Anglo-Italian Parleys Meet Obstacle -- Laval Tries His Hand as Negotiator. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/window-cleaners-ready-to-resume-negotiations.html | Window Cleaners Ready To Resume Negotiations | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/dodge-prices-reduced-low-base-cost-for-the-1936-models-is-fixed-at.html | DODGE PRICES REDUCED.; Low Base Cost for the 1936 Models Is Fixed at $640. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/frohman-guest-of-honor-at-tea.html | Frohman Guest of Honor at Tea | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ernest-hemingways-story-of-his-african-safari-a-fine-book-on.html | Ernest Hemingway's Story of His African Safari; A Fine Book on Hunting and Writing and Life and Death in the African Afternoon GREEN HILLS OF AFRICA. By Ernest Hemingway. With Decorations by Edward Shenton. 295 pp. New York: Charles Scribner's Sons. $2.75. Ernest Hemingway's Safari | True | By C.g. Poore | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/27256-shelters-in-paris-refuge-for-1701531-provided-in-case-of-an.html | 27,256 SHELTERS IN PARIS.; Refuge for 1,701,531 Provided in Case of an Air Raid. Wireless to THE NEW YORK TIMES. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/style-show-for-nursery-tuesday-event-at-the-carlyle-to-aid-bethany.html | STYLE SHOW FOR NURSERY.; Tuesday Event at the Carlyle to Aid Bethany Day Work. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/services-in-realty-deal-army-and-navy-make-field-swap-air-corps.html | SERVICES IN REALTY DEAL; Army and Navy Make Field Swap -- Air Corps Getting Sunnyvale | True | By Lauren D. Lyman. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rutgers-observes-homecoming-day-about-1000-alumni-return-for.html | RUTGERS OBSERVES HOMECOMING DAY; About 1,000 Alumni Return for Occasion -- House Parties Given by Undergraduates. COUNCIL NAMES OFFICERS President Clothier and Dr. C.C. Williams Are Speakers at Graduates' Dinner. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mayor-to-control-school-board-now-death-of-rr-mckee-leaves-vacancy.html | MAYOR TO CONTROL SCHOOL BOARD NOW; Death of R.R. McKee Leaves Vacancy for Fusion Member, Giving a Majority. CHANGE OF POLICY LIKELY Reform in the Custodial System and Revision of Mandatory Pay Rises Expected. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/kidds-field-goal-stops-colgate-30-placement-kick-from-27yard-line.html | KIDD'S FIELD GOAL STOPS COLGATE, 3-0; Placement Kick From 27-Yard Line Keeps Holy Cross in the Unbeaten Class. KIDD'S FIELD GOAL STOPS COLGATE, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mielziner-faber.html | Mielziner -- Faber. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mme-gurster-gardini-to-speak.html | Mme. Gurster Gardini to Speak. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/troubles.html | Troubles. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/the-life-of-this-spinning-earth-john-hodgdon-bradley-has-selected.html | The Life of This Spinning Earth; John Hodgdon Bradley Has Selected Dramatic Passages From Its History and Rendered Them in a Compelling Narrative AUTOBIOGRAPHY OF EARTH. By John Hodgdon Bradley. Illustrated by Kenneth M. Adams. 347 pp. New York: Coward-McCann. $3. | True | By John K. Wright, Librarian of the American Geographical Society. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hamilton-on-top-130-registers-two-touchdowns-in-last-period-against.html | HAMILTON ON TOP, 13-0.; Registers Two Touchdowns in Last Period Against Rochester. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/andover-in-00-draw-academy-repulses-four-attempts-by-harvard-cubs.html | ANDOVER IN 0-0 DRAW.; Academy Repulses Four Attempts by Harvard Cubs to Score. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/yale-150pounders-in-tie-battle-to-scoreless-draw-against-villanova.html | YALE 150-POUNDERS IN TIE.; Battle to Scoreless Draw Against Villanova Lightweights. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/newly-formed-archives-at-smith-college.html | NEWLY FORMED ARCHIVES AT SMITH COLLEGE | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/electric-firm-sued-by-chile-on-exchange-the-government-presses.html | ELECTRIC FIRM SUED BY CHILE ON EXCHANGE; The Government Presses Charges Against Company Controlled by Electric Bond and Share. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lloyd-george-in-boxing-ring.html | Lloyd George in Boxing Ring. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/stabilizing-lowend-coat-trade.html | Stabilizing Low-End Coat Trade. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/stoopnocrats-set-barn-dance-date-overalls-and-gingham-dresses.html | STOOPNOCRATS SET BARN DANCE DATE; Overalls and Gingham Dresses Required for Charity Event at Biltmore on Nov. 8. COUNTY FAIR' ARRANGED Entertainment of Rural Flavor Will Follow Buffet Dinner at First Fall Party. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/rutgers-prep-to-face-pingry.html | Rutgers Prep to Face Pingry. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mrs-john-aymar-honored-150-attend-tea-given-for-her-in-bronxville.html | MRS. JOHN AYMAR HONORED; 150 Attend Tea Given for Her in Bronxville Women's Club. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/west-side-40-jefferson-0.html | West Side, 40; Jefferson, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/virginia-van-siclen-wed-at-home-altar-in-queens-daughter-of-referee.html | Virginia Van Siclen Wed at Home Altar in Queens;; Daughter of Referee of Supreme Court Is Married to Lyman Spitzer ooodbody by the Rev, F. H. Sill of Kent School. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/idaho-thinks-borah-is-playing-safe-some-believe-he-would-desire.html | IDAHO THINKS BORAH IS 'PLAYING SAFE; Some Believe He Would Desire Return to Senate if Not Named for President. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/review-3-no-title-buffin-by-leone-barret-illustrated-in-colors-by.html | Review 3 -- No Title; BUFFIN. By Leone Barret. Illustrated in Colors by Margaret A. Gaug. 32 pp. Chicago: Albert Whitman & Co. $1. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/thompsonllinefelter.html | Thompsonllinefelter. | True | Special to THIB NEW YORK TrMEn. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/foxhunting-people-gone-away-by-edward-acheson-288-pp-philadelphia.html | Fox-Hunting People; GONE AWAY! By Edward Acheson. 288 pp. Philadelphia: Macrae-Smith Company. $2.50. | True | M.W. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-england-sales-off-wholesale-lines-also-less-active-as-result-of.html | NEW ENGLAND SALES OFF.; Wholesale Lines Also Less Active as Result of Mild Weather. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/key-ms-to-be-auctioned-autograph-copy-of-starspangled-banner-up-for.html | KEY MS. TO BE AUCTIONED.; Autograph Copy of 'Star-Spangled Banner' Up for Sale. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/girdler-predicts-55-rate-in-steel-industry-should-attain-it-this.html | GIRDLER PREDICTS 55% RATE IN STEEL; Industry Should Attain It This Fall, With Further Gains Next Year, He Says. NEW MARKETS DEVELOPING $16,000,000,000 House Shortage Likely to Absorb Many Steel-Frame Buildings. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hearsts-attitude-angers-california-chamber-of-commerce-insists.html | HEARST'S ATTITUDE ANGERS CALIFORNIA; Chamber of Commerce Insists Federal-State Income Taxes Are Below Total in Florida. BOOSTER SPIRIT AROUSED | True | By George P. West.editorial Correspondence, the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/3-jersey-firemen-burned-volunteers-hurt-fighting-blaze-in-perth.html | 3 JERSEY FIREMEN BURNED.; Volunteers Hurt Fighting Blaze in Perth Amboy Lumber Yard. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/briefs-on-a-potpourri-of-current-art-shows-group-exhibitions-at-new.html | BRIEFS ON A POTPOURRI OF CURRENT ART SHOWS; Group Exhibitions at New Galleries -- Work in a Wide Variety of Media | True | By Howard Devree. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/elmira-college-installs-dr-pott-scores-of-educators-attend-ceremony.html | ELMIRA COLLEGE INSTALLS DR. POTT; Scores of Educators Attend Ceremony at Which New President Takes Helm. LIBERAL EDUCATION PLEA Dr. Fox of Union Says Youth Must Be Trained for Life Related to Government. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bronx-valley-scouts-pay-tribute.html | Bronx Valley Scouts Pay Tribute. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/leake-and-watts-victor-subdues-concordia-prep-310-twiford-and-l.html | LEAKE AND WATTS VICTOR.; Subdues Concordia Prep, 31-0 -- Twiford and L. Zirkuly Star. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/freighter-aground-calls-for-quick-aid-japanese-liner-on-way-to-take.html | FREIGHTER AGROUND; CALLS FOR QUICK AID; Japanese Liner on Way to Take Off the Crew of Berwindlea, in Distress Off Canadian Coast. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/african-sun-takes-toll-among-men-and-beasts.html | African Sun Takes Toll Among Men and Beasts | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/passaic-3-hackensack-0.html | Passaic, 3; Hackensack, 0. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/pacific-air-stamp-will-appear-nov-8-new-issue-in-25cent.html | PACIFIC AIR STAMP WILL APPEAR NOV. 8; New Issue in 25-Cent Denomination Will Be Used in Plane Service to the Far East. DEPICTS MAIL PROGRESS Cost for Delivery to Philippines Will Be 75 Cents, to Guam 50 and to Hawaii 25. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sheet-steel-and-autos-iron-institute-finds-price-of-former-fell.html | SHEET STEEL AND AUTOS.; Iron Institute Finds Price of Former Fell More Than That of Cars. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/chicago-lagging-in-rapid-transit-smaller-proportion-of-passengers.html | CHICAGO LAGGING IN RAPID TRANSIT; Smaller Proportion of Passengers Carried by the Elevated Lines Than 10 Years Ago. REVERSE IN OTHER CITIES New York Tops List in Shifting Mass Movements Away From Surface Transport Facilities. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/taft-routs-pomfret-scores-by-340-making-four-touchdowns-in-first.html | TAFT ROUTS POMFRET.; Scores by 34-0, Making Four Touchdowns in First Half. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wilderfee.html | WilderFee. | True | Spoclal to TYY. NEW YOR TrEB. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/from-a-notebook-of-the-nonprofessional-theatre-barrett-clark.html | FROM A NOTEBOOK OF THE NONPROFESSIONAL THEATRE; Barrett Clark Reports His Various Discoveries During a Tour of Inspection Into the Smaller Theatres of the Land: The General Tenor Being Favorable | True | By Barrett H. Clark. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/urgs-soviet-law-to-punish-libertines-sociologist-who-framed.html | URGES SOVIET LAW TO PUNISH LIBERTINES; Sociologist Who Framed Divorce Reforms Would Curb Vice by Striking at Patrons. | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/1000-robbery-in-newark.html | $1,000 Robbery in Newark. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jennings-tracy.html | Jennings -- Tracy. | True | Special to THZ Nw YOK TIDIES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ta-buells-have-a-daughter.html | T.A. Buells Have a Daughter. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/hollywood-on-the-wire.html | HOLLYWOOD ON THE WIRE | True | By Douglas W. Churchill.hollywood. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lehigh-gives-golf-awards.html | Lehigh Gives Golf Awards. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/middlebury-tops-norwich-turns-back-norwich-by-140-to-gain-first.html | MIDDLEBURY TOPS NORWICH; Turns Back Norwich by 14-0 to Gain First Victory. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/export-plan-gains-favor-commission-proposed-to-survey-markets-for.html | EXPORT PLAN GAINS FAVOR.; Commission Proposed to Survey Markets for Cotton Goods. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/victim-traps-swindler-petty-racketeer-tries-to-take-the-same-man.html | VICTIM TRAPS SWINDLER.; Petty Racketeer Tries to 'Take' the Same Man Twice. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/shushan-quits-job-in-longs-machine-acquitted-in-income-tax-case-he.html | SHUSHAN QUITS JOB IN LONG'S MACHINE; Acquitted in Income Tax Case, He Resigns as President of Orleans Levee Board. WILL GIVE UP POLITICS Aide of Late Senator Says He Will Devote Time Now to His Private Business. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/exchange-admits-two-issues.html | Exchange Admits Two Issues. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/navy-parley-coup-by-britain-in-view-london-expected-to-be-victor-at.html | NAVY PARLEY COUP BY BRITAIN IN VIEW; London Expected to Be Victor at New Conference Whether or Not Treaty Is Signed. SEEKS QUALITATIVE CURBS | True | By Charles A. Selden.wireless To the New York Times. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/barcelona-nabs-swindlers.html | BARCELONA NABS SWINDLERS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/library-field-crowded-columbia-school-requirements-are-raised-to.html | LIBRARY FIELD CROWDED.; Columbia School Requirements Are Raised to Prevent Surplus. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/butler-grhmeh.html | Butler -- GrhmeH. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/penn-overwhelms-lafayette-67-to-0-red-and-blue-eleven-displays.html | PENN OVERWHELMS LAFAYETTE, 67 TO 0; Red and Blue Eleven Displays Great Power to Put Over Ten Touchdowns. TWO TALLIES BY WARWICK McCracken Also Crosses Twice at Franklin Field -- 20,000 at the Contest. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/a-memorial-to-audubon-kentucky-park-area-once-haunt-of-the.html | A MEMORIAL TO AUDUBON; Kentucky Park Area Once Haunt of the Naturalist Is Near Completion | True | By Lorine Letcher Butler. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/charles-m-kirk.html | CHARLES M, KIRK. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ford-urges-nation-to-shun-war-and-stock-gambling-industry-can-help.html | Ford Urges Nation to Shun War and Stock Gambling; Industry Can Help Recovery by Good Wage and Low Prices, He Says -- Sees New Deal Benefit, but 'Land Is Only Security.' FORD URGES NATION SHUN SPECULATION | True | By Fred C. Kelly.copyright, 1935, By Nana, Inc. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/jamaica-crop-loss-4000000.html | Jamaica Crop Loss $4,000,000. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/school-inquiry-starts-educators-study-effects-of-longs-legislation.html | SCHOOL INQUIRY STARTS.; Educators Study Effects of Long's Legislation in Louisiana. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/three-more-powers-apply-an-arms-ban-argentina-new-zealand-and.html | THREE MORE POWERS APPLY AN ARMS BAN; Argentina, New Zealand and Sweden Bring to 33 the Powers Taking Action. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/ftc-charges-plot-in-lobster-prices-massachusetts-dealers-are.html | FTC CHARGES PLOT IN LOBSTER PRICES; Massachusetts Dealers Are Summoned to Defend Their Actions. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/halloween-dance-at-rockwood-hall-dinner-precedes-the-costume-party.html | HALLOWEEN DANCE AT ROCKWOOD HALL; Dinner Precedes the Costume Party at Tarrytown -- Barn Dance at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/brother-host-to-prince-count-cavadonga-gives-luncheon-for-juan-of.html | BROTHER HOST TO PRINCE.; Count Cavadonga Gives Luncheon for Juan of Bourbon. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/butter-shortage-spreads-in-reich-governor-of-saar-orders-it.html | BUTTER SHORTAGE SPREADS IN REICH; Governor of Saar Orders It Restricted to the Use of Manual Laborers. MEATLESS DAYS DECREED Stores Which Have Any Butter to Sell Wrap It in Quarter-Pound Packages. | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/bill-to-curb-amusement-ticket-gougers-requires-seller-to-show.html | Bill to Curb Amusement Ticket Gougers Requires Seller to Show Location of Seats | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/priscilla-falls-in-love-by-pamela-wynne-336-pp-new-york-doubleday.html | PRISCILLA FALLS IN LOVE.; By Pamela Wynne. 336 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/federal-aid-and-economy.html | FEDERAL AID AND ECONOMY. | True | From The Springfield Republican. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/soy-bean-exports-start-cargo-leaves-chicago-in-new-rivalry-with.html | SOY BEAN EXPORTS START.; Cargo Leaves Chicago in New Rivalry With Orient. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/act-to-defer-woolen-orders.html | Act to Defer Woolen Orders. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/wise-meyers.html | Wise -- Meyers. | True | Special to TFr l'Iw Yo TLES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/random-notes-for-the-ocean-traveler-the-island-of-rhodes-still-a.html | RANDOM NOTES FOR THE OCEAN TRAVELER; The Island of Rhodes Still a Port of Call -- Across Siberia -- A Rickshaw Guild | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/peekskill-downs-xavier-triumphs-by-76-scoring-winning-points-in.html | PEEKSKILL DOWNS XAVIER.; Triumphs by 7-6, Scoring Winning Points in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/doughnut-coins-issued-for-new-guinea-trade.html | DOUGHNUT COINS ISSUED FOR NEW GUINEA TRADE | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/soviet-watches-mongolia-japanese-threats-to-fareast-republic-cause.html | SOVIET WATCHES MONGOLIA; Japanese Threats to Far-East Republic Cause Moscow to Suspect Motive Behind Them MONGOLIA | True | Special Cable to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/new-rogers-bible-shown-at-capital-library-of-congress-exhibits.html | NEW ROGERS BIBLE SHOWN AT CAPITAL; Library of Congress Exhibits Edition Printed in England on Costliest Silk Paper. ONLY COPY OF KIND MADE Bound in Pigskin, Its Decorations Are Severely Simple -- Modified Centaur Type Employed. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/howe-fessenden.html | Howe -- Fessenden. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lowcost-housing.html | LOW-COST HOUSING. | True | By Nathan Straus, Special Commissioner, In A Report To Mayor la Guardia. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/snthbryant.html | SnthBryant. | True | pecial to T NEW YOK TIES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/giants-and-cards-meet-here-today-chicago-eleven-has-impressive.html | GIANTS AND CARDS MEET HERE TODAY; Chicago Eleven Has Impressive Record -- Dodgers and Eagles Play at Ebbets Field. | True |  | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/lodges-daughter-rebuked-in-boston-mrs-cl-williams-had-demanded.html | LODGE'S DAUGHTER REBUKED IN BOSTON; Mrs. C.L. Williams Had Demanded Disciplining of Roosevelt's Sons for Rail Crash. MOTOR OFFICIAL ANGERED F.A. Goodwin Accuses Her of 'Politics' and Tells Her to 'Mind Own Business.' | True |  | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/mrs-hoover-drives-car-over-dummy-man-she-is-unnerved-as-auto-hits.html | MRS. HOOVER DRIVES CAR OVER DUMMY MAN; She Is Unnerved as Auto Hits Figure on Stanford Campus During a Fraternity Prank. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/cloonanmiller.html | CloonanMiller. | True | Special to TH NEW YORK TIMu. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/psal-mark-set-by-vaca-in-swim-textile-high-representative-achieves.html | P.S.A.L. MARK SET BY VACA IN SWIM; Textile High Representative Achieves 0:52.6 in 75-Yard Breast-Stroke Event. RECORD IS TIED BY LEITT Clinton Free-Style Performer Thrashes 50 Yards in 0:23.8 as Title Series Opens. | True |  | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/william-marbury-lawyer-dies-at-77-leader-of-maryland-bar-a-foe-of.html | WILLIAM MARBURY, LAWYER, DIES AT 77; Leader of Maryland Bar a Foe of Machine Politics and Aided Wilon in 1912. | True | Special to T Nzw NoK Txms. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/prince-michael-gets-automobile.html | Prince Michael Gets Automobile. | True |  | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/sultan-dupes-foe-in-battle.html | Sultan Dupes Foe in Battle. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/miss-dorothy-poole-makes-debut-at-tea-introduced-at-party-given-by.html | MISS DOROTHY POOLE MAKES DEBUT AT TEA; Introduced at Party Given by Her Parents in Their Home at Villanova, Pa. | True | Special to THE NEW YORK TIMES. | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-27 | 1935-10-27 | https://www.nytimes.com/1935/10/27/archives/seward-6-commerce-6.html | Seward, 6; Commerce, 6. | True | | C1B 279052,C1B 279053,C1B 279054,C1B 279055,C1B 279056,C1B 279057,C1B 279058,C1B 279059 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/zionist-leader-honored-morris-rothenberg-tells-of-great-progress-in.html | ZIONIST LEADER HONORED.; Morris Rothenberg Tells of Great Progress in Palestine. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/swiss-veer-toward-left-nationalists-lose-ground-in-voting-for.html | SWISS VEER TOWARD LEFT.; Nationalists Lose Ground in Voting for Legislative Councils. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/trend-to-serving-mammon-scored-bishop-mcconnell-says-those.html | TREND TO 'SERVING' MAMMON SCORED; Bishop McConnell Says Those Renouncing World Greed Must Call on God. HE OPPOSES ASCETICISM Declares No One Can Progress Under Present Economic Plan by Turning Back on It. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/goldbloc-uncertainties-london-links-outlook-to-mood-of-the-french.html | GOLD-BLOC UNCERTAINTIES; London Links Outlook to Mood of the French Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/parties-are-given-in-berkshire-hills-mrs-j-m-willets-mrs-owen.html | PARTIES ARE GIVEN IN BERKSHIRE HILLS; Mrs. J. M. Willets, Mrs. Owen Johnson and Mrs. Bullard Among Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/foreign-exchange-rates-week-ended-oct-26-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 26, 1935. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/brilliant-recital-by-dance-group-doris-humphrey-and-charles-weidman.html | BRILLIANT RECITAL BY DANCE GROUP; Doris Humphrey and Charles Weidman Devote Program to Large Compositions. ONLY TWO NUMBERS GIVEN ' New Dance' of Miss Humphrey Hailed -- Glorious Nonsense in Weidman Ballet. | True | By John Martin. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/christmas-seal-plans-alfred-c-howell-will-direct-61-business-groups.html | CHRISTMAS SEAL PLANS.; Alfred C. Howell Will Direct 61 Business Groups in Campaign. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/policemans-wife-is-slain-at-party-another-patrolman-host-to-couple.html | POLICEMAN'S WIFE IS SLAIN AT PARTY; Another Patrolman, Host to Couple at Housewarming, Is Arrested in Queens Shooting. NO QUARREL, GUESTS SAY Husband Asserts Pistol Went Off as He Tried to Wrest It From Suspect. PATROLMAN'S WIFE IS SLAIN AT PARTY | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/citys-credit-rises-in-bankers-survey-brown-harriman-co-and-r-w.html | CITY'S CREDIT RISES IN BANKERS SURVEY; Brown Harriman & Co. and R. W. Pressprich & Co. Put Findings in Booklet. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/new-law-aids-charities-income-tax-exemption-expected-to-swell-gifts.html | NEW LAW AIDS CHARITIES.; Income Tax Exemption Expected to Swell Gifts in Needs Drive. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/government-maturities-4231215600-in-year.html | Government Maturities $4,231,215,600 in Year | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/william-a-poland.html | WILLIAM A. POLAND. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/to-honor-westchester-priest.html | To Honor Westchester Priest. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/40000-in-london-urge-nazi-boycott-roar-approval-of-resolution.html | 40,000 IN LONDON URGE NAZI BOYCOTT; Roar Approval of Resolution Against 'Persecution' After 20,000 March to Hyde Park. ATTLEE SEES 'BARBARISM' Labor Leader Says Hitlerites 'Crush Out Liberty' -- Haldane Is Among Speakers at Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/175000-new-farms-in-resetting-plan-tugwell-rehabilitation-group-to.html | 175,000 NEW FARMS IN RESETTLING PLAN; Tugwell Rehabilitation Group to Be Raised This Week to 525,000 Families. 6 SITES BOUGHT IN MAINE 14,000 Acres to Be Retired From Agriculture for Use as Recreation Areas. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/wg-gooderham-82-bank-head-dead-toronto-man-also-president-of.html | W.G. GOODERHAM, 82, BANK HEAD, DEAD; Toronto Man Also President of Mortgage Corporation and Insurance Company. COLLEGE BOARD CHAIRMAN Known Throughout Canada for His Business Ability -- Took Wide Interest in Sports. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/cardinals-regain-western-division-lead-by-beating-giants-before.html | Cardinals Regain Western Division Lead by Beating Giants Before 32,000; RUN OF 88 YARDS HELPS CARDS WIN Sarboe Carries Punt to Touchdown in Final Period and Giants Bow, 14-13. KICK BY SMITH DECIDES New York Holds the Lead Twice on Tallies by Danowski and Goodwin. | True | By Robert F. Kelley. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/size-of-new-ship-may-be-increased-united-states-vessel-is-now.html | SIZE OF NEW SHIP MAY BE INCREASED; United States Vessel Is Now Expected to Be Registered at About 45,000 Tons. WOULD COST $15,000,000 Liner, Under the Revised Plan, Would Be the Largest Ever Built in This Country. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/brooklyn-museum-to-show-more-art-exhibitions-of-czechoslovakian.html | BROOKLYN MUSEUM TO SHOW MORE ART; Exhibitions of Czechoslovakian Work and Matisse Etchings Will Open This Week. GALLERIES SPEED SEASON Water-Colors by Millard Sheets to Be Put on View Today at Milch Galleries. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/the-outstanding-citizen.html | THE OUTSTANDING CITIZEN." | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/admiral-best-on-way-here.html | Admiral Best on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mgoldrick-lists-oftenfreed-thugs-pressing-attack-on-geoghan-he.html | M'GOLDRICK LISTS OFTEN-FREED THUGS; Pressing Attack on Geoghan, He Names Four Who 'Beat Rap' in Brooklyn. SEES SERIES OF SCANDALS Reles Absolved in Murder Case by Bungling, He Charges Radio Speech Barred. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/omahoney-to-risk-mat-title-tonight-will-oppose-george-for-third.html | O'MAHONEY TO RISK MAT TITLE TONIGHT; Will Oppose George for Third Time in Heavyweight Contest at Garden -- Other Bouts. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/seth-low-in-chess-tie-divides-honors-with-princeton-in-team.html | SETH LOW IN CHESS TIE.; Divides Honors With Princeton in Team Encounter. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/relief-for-700000-planned-by-tera-nearly-1000000-may-continue-to.html | RELIEF FOR 700,000 PLANNED BY TERA; Nearly 1,000,000 May Continue to Need Direct State Aid, Schoellkopf Reports. VOTES FOR BONDS ASKED Party Leaders Urge Approval of Issue, as Study Shows Big Burden Remains. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/lands-onewheel-plane-pilot-and-passenger-slightly-bruised-at.html | LANDS ONE-WHEEL PLANE.; Pilot and Passenger Slightly Bruised at Bennett Field. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/few-bond-calls-added-in-week-but-october-redemptions-now-total.html | FEW BOND CALLS ADDED IN WEEK; But October Redemptions Now Total $370,101,000, Against $350,611,000 a Month Ago. $206,123,000 NEXT MONTH Industrial and Public Utility Liens Lead in Pre-Maturity Payments for November. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mrs-bonsall-hostess-gives-reception-for-mr-and-mrs-alexander-c.html | MRS. BONSALL HOSTESS.; Gives Reception for Mr. and Mrs. Alexander C. McKinney. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/presided-in-case-saturday.html | Presided in Case Saturday. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/credit-refused-to-jersey-boy-scout-troop-for-school-rent-meetings.html | Credit Refused to Jersey Boy Scout Troop For School Rent, Meetings Are Held in Yard | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/bay-state-payrolls-gain-massachusetts-also-reports-more-employment.html | BAY STATE PAYROLLS GAIN.; Massachusetts Also Reports More Employment Last Month. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/robert-h-baugh-sr.html | ROBERT H. BAUGH SR. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/long-island-team-wins-takes-field-hockey-match-from-stuyvesant.html | LONG ISLAND TEAM WINS.; Takes Field Hockey Match From Stuyvesant Reserves by 4-2. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/amazing-police-records.html | Amazing Police Records. | True | ROLLO M. LYNCH | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/farmers-in-athens-with-olive-branches-regent-kondylis-tells-60000.html | FARMERS IN ATHENS WITH OLIVE BRANCHES; Regent Kondylis Tells 60,000 the Republic Threw Nation Into Spirit of Anarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/2-banks-dynamited-half-hour-apart-wall-of-one-milwaukee-branch-is.html | 2 BANKS DYNAMITED HALF HOUR APART; Wall of One Milwaukee Branch Is Blown Out -- Eight Autos Are Damaged. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/increase-of-4-found-in-whitecollar-jobs.html | Increase of 4% Found In 'White-Collar' Jobs | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/selling-of-bonds-by-pwa-yields-2520567-profit.html | Selling of Bonds by PWA Yields $2,520,567 Profit | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/reich-sees-il-duce-balking-its-plans-mussolinis-african-venture-has.html | REICH SEES IL DUCE BALKING ITS PLANS; Mussolini's African Venture Has Caused Powers to Arm to Nazis' Disadvantage. POLICY IS NOT REVEALED Great Silence Veils the Present Attitude of Germany Toward the International Crisis. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/our-unattractive-selves.html | Our Unattractive Selves. | True | LOUIS A. STONE | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/ladoumegue-still-a-pro-return-to-amateur-ranks-barred-by-french.html | LADOUMEGUE STILL A PRO.; Return to Amateur Ranks Barred by French Sports Body. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/a-french-play-at-barnard.html | A French Play at Barnard. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/studebaker-corporation.html | Studebaker Corporation. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/rome-is-gratified.html | ROME IS GRATIFIED. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/egyptians-resentment-mounts-over-british-military-measures-people.html | Egyptians' Resentment Mounts Over British Military Measures; People Are Angered by the War Moves Made Without Consulting Them -- Deem Their Sovereignty Impaired They Assail Premier for Acquiescing on Own Responsibility. EGYPT RESENTFUL OF BRITISH POLICY | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/gallanoplus-captures-run.html | Gallanoplus Captures Run. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/concession-is-made-to-reich-by-austria-schuschnigg-government-bans.html | CONCESSION IS MADE TO REICH BY AUSTRIA; Schuschnigg Government Bans Street Sale of Paper Which Is Critical of the Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/britains-textiles-revived-by-war-lancashire-mills-fill-orders-that.html | BRITAIN'S TEXTILES REVIVED BY WAR; Lancashire Mills Fill Orders That Formerly Were Taken by the Italians. PUBLIC WORKS SPUR TRADE Building Resumes After Decline From June -- Armaments to Benefit Steel. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/book-notes.html | BOOK NOTES | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/trading-positions-in-corn-disturbing-december-positions-are-watched.html | TRADING POSITIONS IN CORN DISTURBING; December Positions Are Watched, With Eastern Houses Short and Cash Interests Long. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/would-act-with-croats-opposition-serbs-call-for-a-policy-of.html | WOULD ACT WITH CROATS.; Opposition Serbs Call for a Policy of Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/40000-to-victors-as-rodeo-is-closed-boy-6-among-the-champions-to.html | $40,000 TO VICTORS AS RODEO IS CLOSED; Boy, 6, Among the Champions to Get a Saddle -- One of the Performers Hurt. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/left-wing-strengthened.html | Left Wing Strengthened. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/capt-abram-p-andrew-civil-war-veteran-and-banker-was-father-of.html | CAPT. ABRAM P. ANDREW.; Civil War Veteran and Banker Was Father of Representative. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/british-industrial-stocks-up.html | British Industrial Stocks Up. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/many-nicaraguans-drowned.html | Many Nicaraguans Drowned. | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/woman-will-seek-westchester-post-mrs-w-h-livingston-named-by-new.html | WOMAN WILL SEEK WESTCHESTER POST; Mrs. W. H. Livingston Named by New Rochelle Republicans as Nominee for Supervisor. WOULD SUCCEED HUSBAND Selection Made After His Death Last Week -- Daughter, 15, to Aid in the Campaign. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/850-housed-in-alaska-colony-raised-450-tons-of-foodstuffs-this-year.html | 850 HOUSED IN ALASKA.; Colony Raised 450 Tons of Foodstuffs This Year. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/roosevelt-silence-on-mexico-scored-k-of-c-directors-charge-he-has.html | ROOSEVELT SILENCE ON MEXICO SCORED; K. of C. Directors Charge He Has Broken Pledge to Speak of Religious Conditions. CRITICIZE SPEECH IN WEST President Also Is Accused of Blocking Borah Move for a Senate Investigation. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/pastor-here-called-to-malden-church-the-rev-g-a-clarke-has-been.html | PASTOR HERE CALLED TO MALDEN CHURCH; The Rev. G. A. Clarke Has Been Serving Emmanuel Baptist Congregation. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/instruction-in-economics-plan-of-the-brookings-institution-meets.html | INSTRUCTION IN ECONOMICS.; Plan of the Brookings Institution Meets With Approval. | True | OSCAR LEMPIT | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mrs-dahlgren-plans-a-stay-in-newport-will-open-her-home-in-colony.html | MRS. DAHLGREN PLANS A STAY IN NEWPORT; Will Open Her Home in Colony Today -- The George Henry Warrens Jr. Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/pope-calls-for-peace-urges-prayers-to-spread-its-spirit-over-europe.html | POPE CALLS FOR PEACE.; Urges Prayers to Spread Its Spirit Over Europe and Africa. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/warden-kelly.html | Warden -- Kelly. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mrs-w-a-van-rensselaer-widow-of-colonel-of-new-york-militia-in.html | MRS. W. A. VAN RENSSELAER; Widow of Colonel of New York Militia in Civil War. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/steel-imports-increase-20-classes-of-products-went-higher-and-10.html | STEEL IMPORTS INCREASE.; 20 Classes of Products Went Higher and 10 Lower in September | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/close-fight-seen-in-republican-aim-to-win-assembly-party-views.html | CLOSE FIGHT SEEN IN REPUBLICAN AIM TO WIN ASSEMBLY; Party Views State Contest as Preliminary to Next Year's Drive Against Roosevelt. NEW DEAL USED AS ISSUE Democrats Are Confident They Will Hold Slim Margin and Even Increase It. NEW DEAL IS ISSUE IN ASSEMBLY RACE | True | By James A. Hagerty. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/churchs-interest-in-welfare-hailed-it-can-no-longer-be-accused-of.html | CHURCH'S INTEREST IN WELFARE HAILED; It Can No Longer Be Accused of Ignoring Economic Issues, Dr. Ray Declares. FEAR OF DEATH DECRIED Pastor Thinks That Is Due to Man's Loss of Confidence in Worldly Things. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/japans-goodwill-gift.html | Japan's Good-Will Gift. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/hispanos-held-to-tie-play-33-deadlock-with-newark-germans-wanderers.html | HISPANOS HELD TO TIE; Play 3-3 Deadlock With Newark Germans -- Wanderers Win. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/ernest-g-crabill-former-baseball-pitcher-in-state-league-turned.html | ERNEST G. CRABILL.; Former Baseball Pitcher in State League Turned Evangelist. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/dig-dentist-from-river-mud.html | Dig Dentist From River Mud. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/new-light-on-parole.html | NEW LIGHT ON PAROLE. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/cutting-auto-speeds.html | Cutting Auto Speeds. | True | ELIZABETH K. O'NEAL | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/first-publication-in-america-sought-randolph-g-adams-urges-young.html | FIRST PUBLICATION IN AMERICA SOUGHT; Randolph G. Adams Urges Young Scholars to Hunt for 'Freeman's Oath.' | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/threeday-peace-prayers-to-halt-fordham-classes.html | Three-Day Peace Prayers To Halt Fordham Classes | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/book-sale-decline-worries-the-nazis-goebbels-outlines-program-for-a.html | BOOK SALE DECLINE WORRIES THE NAZIS; Goebbels Outlines Program for a National Socialist Literary Renaissance. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/predicts-dictators-fall-steimle-declares-men-do-not-yield-freedom.html | PREDICTS DICTATORS' FALL; Steimle Declares Men Do Not Yield Freedom for Long. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/professional-bow-by-string-quartet-perole-group-shows-balance-and.html | PROFESSIONAL BOW BY STRING QUARTET; Perole Group Shows Balance and Cohesion Not Looked For So Soon. VIVID CONTRASTS LACKING Interpretation of Franck Work in Miniature Frame -- Understatement a General Tendency. | True | N.S. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/baron-wrenbury-jurist-dies-at-90-was-lord-justice-of-appeal-in.html | BARON WRENBURY, JURIST, DIES AT 90; Was Lord Justice of Appeal in Britain -- Former Judge of Chancery Division. AUTHOR OF FAMOUS BOOK Knighted in 1900 and Raised to Peerage in 1915 When He Retired From the Bench. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/florence-c-carrs-plans-the-fiancee-of-j-e-kelly-chooses-two.html | FLORENCE C. CARR'S PLANS; The Fiancee of J. E. Kelly Chooses Two Attendants. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/brazil-prelate-on-a-visit-to-city-bishop-bahlmann-serves-jungle.html | BRAZIL PRELATE ON A VISIT TO CITY; Bishop Bahlmann Serves Jungle Diocese Eight Times the Size of New York State. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/regency-possible-for-starhemberg-heimwehr-official-asserts-a.html | REGENCY POSSIBLE FOR STARHEMBERG; Heimwehr Official Asserts a Movement Is Under Way to Elevate the Prince. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/relief-bond-issue-opposed-in-straw-vote-economic-council-says-10-to.html | Relief Bond Issue Opposed in Straw Vote; Economic Council Says 10 to 1 Disapprove | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/german-wholesale-index-composite-of-prices-on-oct-16-was-1029.html | GERMAN WHOLESALE INDEX; Composite of Prices on Oct. 16 Was 102.9, Against 102.8 on Oct. 9. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/berlin-despairing-of-peace-in-africa-delay-in-italys-advance-seen.html | BERLIN DESPAIRING OF PEACE IN AFRICA; Delay in Italy's Advance, Seen as Vacillation, and Mild English Tone Are Cited. SUPPLY OF ARMS AS KEY Germany Unwilling to Help Mussolini Against League -Boerse Reflects Unrest. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/church-exhibit-at-fair-urged.html | Church Exhibit at Fair Urged. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/jane-adams-eulogized-the-memorial-meeting-also-adds-signatures-to.html | JANE ADAMS EULOGIZED.; The Memorial Meeting Also Adds Signatures to Peace Plea. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/thomas-approved-in-baritone-songs-gives-first-recital-of-season-at.html | THOMAS APPROVED IN BARITONE SONGS; Gives First Recital of Season at Town Hall in Program Showing Versatility. PLEASES WITH CONTRASTS Coupling Comedy in 'Amuri, Amuri' With Aria 'Salome' From 'Herodiade' Well Received. | True | N.S. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/religious-schools-award-521-medals-jewish-honor-students-get-tokens.html | RELIGIOUS SCHOOLS AWARD 521 MEDALS; Jewish Honor Students Get Tokens for Scholastic and Attendance Records. 2,000 WITNESS CEREMONY Civic Leaders Call on Group to Maintain High Standard of Integrity and Citizenship. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/steel-makers-see-rising-auto-needs-demand-as-high-as-10-of-capacity.html | STEEL MAKERS SEE RISING AUTO NEEDS; Demand as High as 10% of Capacity Expected When Buying Expands. PRICE STRUCTURE HOLDS No Heavy Concession Pressure Foreseen in Pittsburgh Area -- Rail Orders Likely. STEEL MAKERS SEE RISING AUTO NEEDS | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/trades-needs-lift-futures-in-cotton-fluctuations-widen-during-week.html | TRADE'S NEEDS LIFT FUTURES IN COTTON; Fluctuations Widen During Week and Prices Are Higher at the Close. SOUTHERN DEMAND BRISK Quotations Now Are Held to Hinge Largely on Picking and Ginning Factors. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/new-bond-act-seen-in-municipal-field-d-m-wood-tells-iba-inquiry.html | NEW BOND ACT SEEN IN MUNICIPAL FIELD; D. M. Wood Tells I.B.A. Inquiry Into Protective Groups May Bring Federal Control. PHILIP M. BENTON IS HEARD PWA Finance Head Tells of Work of Agency at White Sulphur Springs Convention. NEW CITY BOND LAW PREDICTED TO I.B.A. | True | From a Staff Correspondent. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/drink-mans-worst-curse.html | Drink Man's Worst Curse. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/britain-will-guarantee-payments-to-exporters.html | Britain Will Guarantee Payments to Exporters | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/spirit-of-christ-as-need-of-world-we-are-perishing-for-lack-of-it.html | SPIRIT OF CHRIST AS NEED OF WORLD; We Are Perishing for Lack of It, Rev. E. L. Henderson, British Preacher, Says. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mrs-t-howard-price.html | MRS. T. HOWARD PRICE. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/honduras-areas-cut-off.html | Honduras Areas Cut Off. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/latest-deals-in-city-buildings-are-sold-and-leased-in-three.html | LATEST DEALS IN CITY.; Buildings Are Sold and Leased in Three Boroughs. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/perus-exports-decline-total-value-off-in-year-although-wool-and.html | PERU'S EXPORTS DECLINE.; Total Value Off in Year Although Wool and Sugar Volume Rose. | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/the-social-security-act.html | The Social Security Act. | True | J. E. UMPLEBY | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/schultzs-records-of-racket-deals-checked-for-clues-detectives.html | SCHULTZ'S RECORDS OF RACKET DEALS CHECKED FOR CLUES; Detectives Investigating Hundreds of Persons Listed in Gang Chief's Books. DOUBT STEIN KILLED HIM Police Work on Theory Luciana Hired Ex-Aide of Waxey Gordon to Shoot Rival. KROMPIER KEEPS SILENT Lieutenant Who Was Wounded Got $1,500 a Week, Books of Dead Racketeer Show. SCHULTZ RECORDS CHECKED FOR CLUES | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/womens-personalities-changed-by-new-adrenal-gland-operation.html | Women's Personalities Changed By New Adrenal Gland Operation; Abnormalities Causing a Drift Away From Femininity Are Corrected and Attractiveness Restored by Surgery, Dr. Frank Hinman Reports as Surgeons Gather at San Francisco. NEW PERSONALITY GIVEN BY OPERATION | True | By William Laurence.special To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mining-companies-in-canada-report-thirtyfive-gold-producers-in.html | MINING COMPANIES IN CANADA REPORT; Thirty-five Gold Producers in Ontario Had $5,644,636 Output Last Month. SLIGHTLY ABOVE YEAR AGO ' Nine Months' Total $53,933,123, Against $52,298,353 in the Same Period in 1934. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/banking-lawyers-group-new-jersey-attorneys-move-form-their-own.html | BANKING LAWYERS' GROUP.; New Jersey Attorneys Move Form Their Own Association. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/harvey-wins-15round-bout.html | Harvey Wins 15-Round Bout. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/miss-liberty-at-49-gaining-admirers-birthday-today-marks-opening-of.html | MISS LIBERTY AT 49 GAINING ADMIRERS; Birthday Today Marks Opening of Jubilee Year for Which Many Events Are Planned. TORCH ARM HALE AS EVER There Simply Has Not Been Room for All the Visitors to Climb Through it. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/two-get-harvard-fellowships.html | Two Get Harvard Fellowships. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/frederick-s-moody-fatherinlaw-of-tennis-star-was-san-francisco.html | FREDERICK S. MOODY.; Father-in-Law of Tennis Star Was San Francisco Business Leader. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/assyrian-convention-ends.html | Assyrian Convention Ends. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/party-by-kentucky-group-women-will-hold-benefit-for-charity-on.html | PARTY BY KENTUCKY GROUP; Women Will Hold Benefit for Charity on Thursday. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/2000-dead-in-haiti-storm-toll-rises-many-victims-are-believed-to.html | 2,000 DEAD IN HAITI; STORM TOLL RISES; Many Victims Are Believed to Have Been Swept to Sea By Rivers' Floods. NICARAGUAN TOWNS RAZED Big Loss Reported From Wanks River District -- Three Women Killed in Honduras. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/crowds-visit-lakehurst-naval-station-displays-dirigible-blimps-and.html | CROWDS VISIT LAKEHURST.; Naval Station Displays Dirigible, Blimps and Planes. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/dern-arrives-in-hongkong.html | Dern Arrives in Hongkong. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/theatre-benefit-will-assist-young-performance-of-on-stage-on.html | THEATRE BENEFIT WILL ASSIST YOUNG; Performance of 'On Stage' on Thursday to Aid Vocational Service for Juniors. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/berlin-stock-prices-harden-at-weekend-bulge-last-monday-failed-to.html | BERLIN STOCK PRICES HARDEN AT WEEK-END; Bulge Last Monday Failed to Hold -- Composite Average Is Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/ruth-nichols-gains-will-go-on-flying-from-hospital-bed-she-recounts.html | RUTH NICHOLS GAINS; WILL GO ON FLYING; From Hospital Bed She Recounts Air Crash Details and Tells of New Plans. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/chicago-service-speeded.html | Chicago Service Speeded. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/dog-bites-child-19-times-mother-rescues-boy-3-from-animal-in-east.html | DOG BITES CHILD 19 TIMES.; Mother Rescues Boy, 3, From Animal in East Orange Yard. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/jean-mignolet.html | JEAN MIGNOLET. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/adowa-described-as-a-thriving-city-natives-sell-fruits-chickens-and.html | ADOWA DESCRIBED AS A THRIVING CITY; Natives Sell Fruits, Chickens and Eggs to the Italians in the Market Place. FASCISTI STAGE ADVANCE Troops Go From Mount Semaata to Adi Nefas, a Distance of Approximately Ten Miles. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/girl-4-sounds-fire-alarm-boy-6-also-brings-apparatus-out-on-vain.html | GIRL, 4, SOUNDS FIRE ALARM; Boy, 6, Also Brings Apparatus Out on Vain Trip. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/youngstown-steel-operations.html | Youngstown Steel Operations. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/ferry-point-held-ideal-for-city-airport-site.html | Ferry Point Held 'Ideal' For City Airport Site | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/price-ranges-in-the-week-grain-futures-changes-in-domestic-centres.html | PRICE RANGES IN THE WEEK.; Grain Futures Changes in Domestic Centres and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/other-americans-honored-washington-and-lincoln-have-been-deified-by.html | OTHER AMERICANS HONORED.; Washington and Lincoln Have Been Deified by Shintoists in Los Angeles. | True | JOSEPH ELBERT POWER | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/halfbaked-ideas-laid-to-roosevelt-liberty-league-calls-for-an-end.html | HALF-BAKED' IDEAS LAID TO ROOSEVELT; Liberty League Calls for an End of Experiments in the Federal Government. TEN ACTIVITIES ATTACKED These Include West Virginia Homesteads and Alaska Farming Colony. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/william-h-utter.html | WILLIAM H. UTTER. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mrs-gail-borden-wife-of-grandson-of-the-milk-concerns-founder.html | MRS. GAIL BORDEN.; Wife of Grandson of the Milk Concern's Founder. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/preach-the-bible-dr-vance-advises-presbyterian-moderator-says-it-is.html | PREACH THE BIBLE, DR. VANCE ADVISES; Presbyterian Moderator Says It Is a Clarion Call for Humanity's Redemption. IT CANNOT BE IGNORED' Church Must Be a Witness for God, He Tells Hearers at 150th Anniversary of Founding. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/alexander-victor-in-tourney-final-university-club-stars-fast-pace.html | ALEXANDER VICTOR IN TOURNEY FINAL; University Club Star's Fast Pace Overcomes Lancaster at Squash Racquets. SCORES IN THREE GAMES McCormick and Potter Carry Off Doubles Honors at the Nassau C.C. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/war-games-absent-in-toys-this-year-tin-soldiers-are-dropped-too.html | WAR GAMES ABSENT IN TOYS THIS YEAR; Tin Soldiers Are Dropped, Too, With 'G-Men' and Scouts Taking Their Place. EXHIBIT WILL OPEN TODAY Educational Trend Is Shown in Many Designs -- Radio and Science Accentuated. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/hunter-to-stage-opomethumb.html | Hunter to Stage 'Op-O-Me-Thumb' | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/makale-awaits-attack.html | Makale Awaits Attack. | True | By G. L. Steer.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/garner-and-party-land-in-yokohama-high-japanese-officials-greet-him.html | GARNER AND PARTY LAND IN YOKOHAMA; High Japanese Officials Greet Him as First Vice President to Visit Their Country. GETS A ROUSING WELCOME Delegation Goes Sightseeing at Once in American Autos -Emperor to Receive Garner. GARNER AND PARTY LAND IN YOKOHAMA | True | By Sterling Fisher Jr.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/new-issues-filed-total-7165016-distilled-liquors-and-nine-other.html | NEW ISSUES FILED TOTAL $7,165,016; Distilled Liquors and Nine Other Companies Ask SEC to Register Securities. ONE A CANADIAN CONCERN Avon Gold Mines Would Put Out 600,000 Common Shares -- Investors Fund Applies. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/police-seize-1350-books-25000-literature-confiscated-as-obscene.html | POLICE SEIZE 1,350 BOOKS.; $25,000 Literature Confiscated as Obscene, Three Arrested. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/700000-issue-planned-commercial-banking-corporation-of-philadelphia.html | $700,000 ISSUE PLANNED.; Commercial Banking Corporation of Philadelphia Signs Contract. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/two-badly-burned-in-home-movie-fire-87yearold-woman-carried-to.html | TWO BADLY BURNED IN HOME MOVIE FIRE; 87-Year-Old Woman Carried to Safety Through SmokeFilled Apartment. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/matthew-r-malinowsky-druggist-who-knew-7-languages-often-aided.html | MATTHEW R. MALINOWSKY.; Druggist Who Knew 7 Languages Often Aided Police. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/the-cornhog-vote.html | THE CORN-HOG VOTE. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/miss-noyes-honored-at-white-sulphur-parents-of-montclair-girl-are.html | MISS NOYES HONORED AT WHITE SULPHUR; Parents of Montclair Girl Are Hosts at Dinner for Her in the Greenbrier. | True | Special to THE NEW YORK TIMES. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/niccolais-kicks-beat-redskins-60-pirate-ace-makes-pair-of-field.html | NICCOLAI'S KICKS BEAT REDSKINS, 6-0; Pirate Ace Makes Pair of Field Goals From 41 and 43 Yard Marks. ZANINELLI ALSO STARS Long Punts Regain Ground Lost in Scrimmage -- Losers Lead in First Downs, 8 to 1. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/schools-to-join-war-on-noises-in-the-city-superintendent-maps-plan.html | SCHOOLS TO JOIN WAR ON NOISES IN THE CITY; Superintendent Maps Plan to Get 1,200,000 Pupils Behind the Mayor's Campaign. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/lessened-tension-buoys-the-bourse-easing-of-angloitalian-strain.html | LESSENED TENSION BUOYS THE BOURSE; Easing of Anglo-Italian Strain Brings Recovery, Although Other Worries Exist. RADICAL PARTY WATCHED But Paris Is More Concerned About Treasury Situation as Heavy Outlays Go On. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/pecora-is-called-fickle-opponent-likens-him-to-man-on-trapeze-for.html | PECORA IS CALLED FICKLE.; Opponent Likens Him to 'Man on Trapeze' for Party Changes. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/crew-of-16-rescued-as-ship-hits-rocks-british-freighter-berwindlea.html | CREW OF 16 RESCUED AS SHIP HITS ROCKS; British Freighter Berwindlea on Deadman Island in Gulf of St. Lawrence. WAS BOUND FOR NEW YORK Had Cargo of Pulpwood -- Struck in Fog -- Men Taken Off by Halifax Salvage Tug. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/acreage-acquired-in-maine.html | Acreage Acquired in Maine. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/judge-grubb-dies-held-nra-illegal-united-states-district-court.html | JUDGE GRUBB DIES; HELD NRA ILLEGAL; United States District Court Jurist of Alabama Also Ruled Against TVA. DISMAYED HIS OWN PARTY Democrat Appointed by Taft Was on Hoover Committee and Favored Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/puppy-falls-from-roof-on-boy-4-neither-hurt.html | Puppy Falls From Roof On Boy, 4; Neither Hurt | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/concert-aids-musicians-stokowski-conducts-orchestra-raises-4500-for.html | CONCERT AIDS MUSICIANS.; Stokowski Conducts Orchestra, Raises $4,500 for Pensions. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/howie-hardy.html | Howie -- Hardy. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/democrats-plan-oldtime-rally.html | Democrats Plan Old-Time Rally. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/city-fails-to-keep-alligators-awake-two-visitors-from-florida-sleep.html | CITY FAILS TO KEEP ALLIGATORS AWAKE; Two Visitors From Florida Sleep Like Logs Despite Aquarium Crowds. 18 VAMPIRE BATS ARRIVE Caught in Costa Rica Mine -Scorpion Mother and Almost Invisible Young at Museum. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/neely-hurt-as-ship-pitches.html | Neely Hurt as Ship Pitches. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/stock-average-up-fisher-index-places-it-at-highest-of-the-year.html | STOCK AVERAGE UP.; ' Fisher Index' Places It at Highest of the Year. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/graziani-splits-forces.html | Graziani Splits Forces. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/badoglio-leaves-massaua.html | Badoglio Leaves Massaua. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/families-chosen-for-city-housing-120-selected-for-flats-at-av-a-and.html | FAMILIES CHOSEN FOR CITY HOUSING; 120, Selected for Flats at Av. A and 3d St., Are First Low-Rent Tenants. BETTER LIVING ASSURED Pathetic Cases Are Found as Committee Picks Applicants From List of 4,000. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/robbed-and-thrown-from-car.html | Robbed and Thrown From Car. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/militant-good-extolled-dr-sockman-urges-christian-zeal-to-overcome.html | MILITANT GOOD EXTOLLED.; Dr. Sockman Urges Christian Zeal to Overcome Evil. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/transatlantic-tunnel-the-drama-of-an-engineering-miracle-below-sea.html | ' Transatlantic Tunnel,' the Drama of an Engineering Miracle Below Sea, at the Roxy Theatre. | True | By Andre Sennwald. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/fearing-blindness-writer-ends-life-w-f-eberhardt-found-dead-of.html | FEARING BLINDNESS, WRITER ENDS LIFE; W. F. Eberhardt Found Dead of Motor Fumes in Garage of His Scarsdale Home. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/gorfinkle-shapiro.html | Gorfinkle -- Shapiro. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/athletes-in-costa-rica-protest-airfield-in-park.html | Athletes in Costa Rica Protest Airfield in Park | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/charles-r-ferguson-chief-of-police-of-miami-fla-and-later-state.html | CHARLES R. FERGUSON.; Chief of Police of Miami, Fla., and Later State Detective. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/boy-hurt-in-fivestory-fall.html | Boy Hurt in Five-Story Fall. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/news-of-art.html | NEWS OF ART | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/major-john-york-72-architect-is-dead-technical-adviser-to-insull.html | MAJOR JOHN YORK, 72, ARCHITECT, IS DEAD; Technical Adviser to Insull -Helped Design Building in 1893 World's Fair. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/irishamericans-halted.html | Irish-Americans Halted. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/named-to-canadian-cabinet.html | Named to Canadian Cabinet. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/texas-woman-dead-at-104.html | Texas Woman Dead at 104. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/frank-yeigh-writer-and-lecturer-dead-former-canadian-editor-75-was.html | FRANK YEIGH, WRITER AND LECTURER, DEAD; Former Canadian Editor, 75, Was Representative of the Save the Children Fund. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/hills-lastminute-comeback-protected-undefeated-record-blocked-kick.html | Hill's Last-Minute Comeback Protected Undefeated Record; Blocked Kick Tied Lawrenceville in School Football Feature -Choate and St. George's Won Fourth Straight -- St. John's Conquest of Cleveland Outstanding in City. | True | By Kingsley Childs. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/will-meet-landis-today-22-stock-exchange-presidents-to-weigh.html | WILL MEET LANDIS TODAY.; 22 Stock Exchange Presidents to Weigh Broker-Dealer Plan. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/stage-obscenity-scored-gene-buck-suggests-catholic-actors-take.html | STAGE OBSCENITY SCORED.; Gene Buck Suggests Catholic Actors Take Stand Against It. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/to-address-state-chamber.html | To Address State Chamber. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/named-for-naval-heroes-destroyers-cushing-and-perkins-to-be.html | NAMED FOR NAVAL HEROES.; Destroyers Cushing and Perkins to Be Launched on West Coast. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/paterson-triumphs-120-downs-shenandoah-pro-eleven-on-scores-by.html | PATERSON TRIUMPHS, 12-0.; Downs Shenandoah Pro Eleven on Scores by Baltzell and Kenya. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/offer-plan-to-aid-hunting-fishing-new-yorkers-urge-land-buying-and.html | OFFER PLAN TO AID HUNTING, FISHING; New Yorkers Urge Land Buying and Trails System to Federal Board. PROJECTS FOR IDLE SEEN Reports From Various Sections Call Play Areas for Cities' People a State Duty. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/suggesting-contestants-proposed-ferryboat-race-assumes-proportions.html | SUGGESTING CONTESTANTS.; Proposed Ferryboat Race Assumes Proportions of a Regatta. | True | HARRY COTTERELL JR. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/the-taconic-parkway.html | The Taconic Parkway. | True | FRANCIS R. MASTERS. Acting Chairman Taconic State Park Commission. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/erb-to-act-today-on-staff-penalty-to-decide-whether-to-cancel.html | ERB TO ACT TODAY ON STAFF PENALTY; To Decide Whether to Cancel Seniority Rights of 3,500 Who Joined in Stoppage. WORKERS PLAN TO FIGHT Will Enlist Aid of Unions if Punitive Steps Are Taken -Relief Coal Money Ready. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/five-dinghy-races-taken-by-shields-sails-prudence-to-triumph-as.html | FIVE DINGHY RACES TAKEN BY SHIELDS; Sails Prudence to Triumph as Frostbite Season Starts at Larchmont, Y.C. ROWE SCORES WITH LIZA Shows Way in Contests for New Class X Craft -- Three Events Won by Swan. | True | By James Robbins.special To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/finds-34-rise-in-jobs-charity-societys-office-has-best-september-in.html | FINDS 3/4% RISE IN JOBS.; Charity Society's Office Has Best September in Five Years. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/nazi-purge-threat-is-made-by-goering-air-minister-in-breslau-speech.html | NAZI PURGE THREAT IS MADE BY GOERING; Air Minister in Breslau Speech Warns Radicals That Hitler Alone Decides Issues. TRADE PINCH IS A FACTOR Another Is Strategy of Reds in National Socialist Ranks to Force Showdown. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/show-to-aid-fight-on-tuberculosis-bellevue-hospital-unit-takes-over.html | SHOW TO AID FIGHT ON TUBERCULOSIS; Bellevue Hospital Unit Takes Over 'Pride and Prejudice' for Night of Nov. 13. DAY CAMP TO BE FORMED Settlement House for Girls and Outdoor School Included in Division's Plans. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/tributes-paid-to-debs.html | Tributes Paid to Debs. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/paris-money-unchanged-call-rate-stays-at-2-per-cent-bank-of-france.html | PARIS MONEY UNCHANGED.; Call Rate Stays at 2 Per Cent -Bank of France Ratio Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/reich-tax-yield-rises-first-half-of-financial-year-gives-4537000000.html | REICH TAX YIELD RISES; First Half of Financial Year Gives 4,537,000,000 Marks, | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/financial-markets-trade-activity-and-stock-exchange-prices-move.html | FINANCIAL MARKETS; Trade Activity and Stock Exchange Prices Move Forward -- The Gold Imports. | True | By Alexander D. Noyes. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/rome-now-relying-on-arms-not-talk-finding-negotiations-futile-and.html | ROME NOW RELYING ON ARMS, NOT TALK; Finding Negotiations Futile and Sanctions Inevitable Italy Pushes for Victory. EXPECTS EARLY DECISION Ethiopians Are Believed to Be Preparing for a Battle, Which Is What Foes Want. ROME NOW RELYING ON ARMS, NOT TALK | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/dr-w-h-park-gets-roosevelt-medal-decorated-for-long-service-to.html | DR. W. H. PARK GETS ROOSEVELT MEDAL; Decorated for Long Service to Preventive Medicine on 77th Birthday of Late President. LAUDED FOR SAVING LIVES Navy Planes Drop Roses on Oyster Bay Grave and Many Make Pilgrimage There. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/prr-revenues-rise-up-15-to-31139641-from-a-year-ago-3-12-in-9.html | P.R.R. REVENUES RISE.; Up 15% to $31,139,641 From a Year Ago, 3 1/2% in 9 Months. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/scrap-of-paper-a-will-aged-negro-thereby-bequeaths-5000-to.html | SCRAP OF PAPER A WILL; Aged Negro Thereby Bequeaths $5,000 to Employer's Son, | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/speed-air-service-to-south-america-fast-liners-will-cut-the-time.html | SPEED AIR SERVICE TO SOUTH AMERICA; Fast Liners Will Cut the Time From Buenos Aires to New York to Six Days. A SAVING OF 48 HOURS Schedule Changes on Thursday -- Miami Greets China Clipper, Flying From Baltimore. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/hapaglloyd-alters-cruise-plans-again-all-mediterranean-ports-cut.html | HAPAG-LLOYD ALTERS CRUISE PLANS AGAIN; All Mediterranean Ports Cut From Itinerary of the Reliance's Voyage. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/british-laborites-praise-the-fleet-strabolgi-asserts-baldwins-talk.html | BRITISH LABORITES PRAISE THE FLEET; Strabolgi Asserts Baldwin's Talk of Weakness Is Move to Frighten Voters. RIDICULES ITALIAN NAVY Alexander, Ex-First Lord of the Admiralty, Says Capital Ships Can Meet Air Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/john-jarvis.html | JOHN JARVIS. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/bee-causes-babys-death-father-tries-to-brush-it-away-and-auto-runs.html | BEE CAUSES BABY'S DEATH.; Father Tries to Brush It Away and Auto Runs Into Tree. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/ethiopian-attack-fails.html | Ethiopian Attack Fails. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/news-of-the-stage-dead-end-this-evening-the-princess-as-a-labor-the.html | NEWS OF THE STAGE; ' Dead End' This Evening -- The Princess as a Labor Theatre -- New Prices in Fourteenth Street. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/another-auto-racket.html | Another Auto Racket. | True | GLADYS HUSS | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/louise-bernhardt-sings-contralto-at-town-hall-in-bill-of.html | LOUISE BERNHARDT SINGS.; Contralto at Town Hall in Bill of International Music Guild. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/sacasa-denies-he-will-run-again.html | Sacasa Denies He Will Run Again | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/intolerance-seen-rising-dr-hamilton-says-christians-must-meet.html | INTOLERANCE SEEN RISING.; Dr. Hamilton Says Christians Must Meet Church Challenge. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/commodity-index-in-britain-at-peak-the-economists-figure-on-oct-23.html | COMMODITY INDEX IN BRITAIN AT PEAK; The Economist's Figure on Oct. 23 Was 71.5, Highest Point Since 1931. TEXTILES AMONG GAINERS Cereals and Meats Are Slightly Off -- 'Yardstick' Is 1927 Price Level as 100. | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/1600000-for-refugees-dr-wise-and-lipsky-report-on-national-jewish.html | $1,600,000 FOR REFUGEES.; Dr. Wise and Lipsky Report on National Jewish Drive. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/boys-digging-cave-are-buried-by-sandslide-one-dead-one-rescued-in.html | Boys Digging Cave Are Buried by Sandslide; One Dead, One Rescued in Riverside Park | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/huguenots-mark-historic-date.html | Huguenots Mark Historic Date. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/conserving-talent.html | CONSERVING TALENT. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/weintraub-bendel.html | Weintraub -- Bendel. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/founding-of-church-shown-in-picture-painting-presented-to-the-john.html | FOUNDING OF CHURCH SHOWN IN PICTURE; Painting Presented to the John Street Methodist as Part of Anniversary Services. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/mark-twain-shrine-is-sought-by-boys-army-of-youngsters-marches-to.html | MARK TWAIN SHRINE IS SOUGHT BY BOYS; Army of Youngsters Marches to Washington Square to Ask Mayor to Buy 5th Av. Home. HE SUGGESTS FUND DRIVE Downtown Boys Club Wins Grand Prize With Float Depicting Huck Finn on Raft. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/at-the-globe.html | At the Globe. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/euwe-gains-draw-in-chess-contest-divides-point-with-alekhine-in.html | EUWE GAINS DRAW IN CHESS CONTEST; Divides Point With Alekhine in Eleventh Game of Title Series at The Hague. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/cavendish-twins-die-sons-of-former-adele-astaire-live-only-a-few.html | CAVENDISH TWINS DIE.; Sons of Former Adele Astaire Live Only a Few Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/garner-to-visit-emperor.html | Garner to Visit Emperor. | True | By Hugh Byas.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/miss-mollie-milligan.html | MISS MOLLIE MILLIGAN. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/multileaf-clovers.html | Multi-Leaf Clovers. | True | MARK BARR | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/substitute-for-the-nra-is-held-unwanted-c-l-bardo-cites-gains-since.html | Substitute for the NRA Is Held Unwanted; C. L. Bardo Cites Gains Since Its Demise | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/amidon-clark.html | Amidon -- Clark. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/edward-kendall-weds-ann-littman-washington-girl-becomes-the-bride.html | EDWARD KENDALL WEDS ANN LITTMAN; Washington Girl Becomes the Bride of New Yorker in Ceremony Here. HE HOLDS A FEDERAL POST Is Graduate of N.Y.U. -- She Is Alumna of Wilson Teachers' College in the Capital. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/wants-schultz-killers-punished.html | Wants Schultz Killers Punished. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/an-antidote-for-war-dr-black-says-church-offers-cure-for.html | AN ANTIDOTE FOR WAR.; Dr. Black Says Church Offers Cure for Animosities. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/wheat-prices-fall-as-war-fears-fade-selling-in-markets-of-world.html | WHEAT PRICES FALL AS WAR FEARS FADE; Selling in Markets of World Ignores Reported Shortages in Argentina, Australia. OFF 2C IN CHICAGO IN WEEK Milling Interests Buy at Lower Figure -- Imports From Canada More Than Doubled. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/jewish-units-pledge-aid.html | Jewish Units Pledge Aid. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/puerto-rican-party-and-gruening-clash-coalitionists-and.html | PUERTO RICAN PARTY AND GRUENING CLASH; Coalitionists and Administrator of Reconstruction Work at Grips on Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/lyauteys-body-on-ship-cruiser-taking-it-to-morocco-for-burial-after.html | LYAUTEY'S BODY ON SHIP.; Cruiser Taking it to Morocco for Burial After Last Tribute. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/market-for-oats-slack-prices-are-narrow-in-chicago-trends-mixed-rye.html | MARKET FOR OATS SLACK; Prices Are Narrow in Chicago, Trends Mixed -- Rye Hardens. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/heavy-run-of-hogs-sends-prices-down-packers-in-control-as-receipts.html | HEAVY RUN OF HOGS SENDS PRICES DOWN; Packers in Control as Receipts Rise to Season's Peak - Farmers Hard Hit. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/chileans-aroused-by-exchange-case-evasion-of-currency-laws-by-power.html | CHILEANS AROUSED BY EXCHANGE CASE; ' Evasion' of Currency Laws by Power Firm Aided American Capital Only, Charge Says. 2 SETS OF FIGURES USED Accusation Says the Nation's Electrical Industry Is in the Grip of Owners Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/the-treasurys-deficit.html | THE TREASURY'S DEFICIT. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/warns-on-walker-return-dr-peale-assails-proposals-of-celebration-to.html | WARNS ON WALKER RETURN; Dr. Peale Assails Proposals of Celebration to Ex-Mayor. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/kercheval-has-great-day-as-dodgers-triumph-176-boots-field-goal.html | Kercheval Has Great Day As Dodgers Triumph, 17-6; Boots Field Goal, Catches Pass for Score and Punts Sensationally in Victory Over the Eagles -- 20,000 See Game. | True | By Arthur J. Daley. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/deepdale-golfers-take-team-match-score-82-points-to-win-from-piping.html | DEEPDALE GOLFERS TAKE TEAM MATCH; Score 82 Points to Win From Piping Rock and Meadow Brook in Trophy Play. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/advertiser-praises-daily-newspapers-j-m-kraus-at-atlantic-city.html | ADVERTISER PRAISES DAILY NEWSPAPERS; J. M. Kraus, at Atlantic City Convention, Calls Them Big Factor in Recovery. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/first-division-victor-beats-south-shore-four-76-on-sackmans.html | FIRST DIVISION VICTOR; Beats South Shore Four, 7-6, on Sackman's Overtime Goal. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/paris-sees-wall-st-primed-for-a-boom-view-based-on-better-business.html | PARIS SEES WALL ST. PRIMED FOR A BOOM; View Based on Better Business and the Administration's Loosening of Funds. FOREIGN MONEY INVESTED Capital Here for Refuge Said to Be Going Into Securities Instead of the Banks. | True | By Fernand Maroni.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/walker-spends-quiet-day-former-mayor-attends-church-services-aboard.html | WALKER SPENDS QUIET DAY; Former Mayor Attends Church Services Aboard Ship. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/zapan-first-at-longchamp.html | Zapan First at Longchamp. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/psychiatrists-hit-by-warden-lawes-he-tells-prison-congress-in.html | PSYCHIATRISTS HIT BY WARDEN LAWES; He Tells Prison Congress in Atlanta They Only Arouse Convicts' Antagonism. GERMAN METHODS SCORED He Asserts They Are Long Obsolete -- Maud B. Booth Holds World Stains Men. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/eaton-dinsmore.html | Eaton -- Dinsmore. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/w-frank-daub.html | W. FRANK DAUB. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/resident-offices-report-on-trade-wholesale-buying-less-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Less Active as Movement of Merchandise at Retail Slackens. HOLIDAY ITEMS BOUGHT Large Volume of Orders Placed by Jobbers for Dry Goods, and Prices Advance. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/10000-wild-geese-on-niagaras-brink-shotguns-rockets-and-floodlights.html | 10,000 WILD GEESE ON NIAGARA'S BRINK; Shotguns, Rockets and Floodlights Fail to Drive Them From Peril of Death. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/antifeminist-note.html | Anti-Feminist Note. | True | GRAPH WALDEYER | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/liu-rugby-players-win.html | L.I.U. Rugby Players Win. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/st-marys-checks-san-francisco-130-30000-see-the-gaels-stage-strong.html | ST. MARY'S CHECKS SAN FRANCISCO, 13-0; 30,000 See the Gaels Stage Strong Attack to Triumph in Game on Coast. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/vares-pointer-victor-tips-maitoba-jake-wins-amateur-stake-at-mt.html | VARE'S POINTER VICTOR.; Tip's Maitoba Jake Wins Amateur Stake at Mt. Holly Trials. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/hawaiian-title-to-valesco.html | Hawaiian Title to Valesco. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/killed-by-his-brother-hunting.html | Killed by His Brother Hunting. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H. T. S. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/honor-the-rough-rider-cuban-unveil-portrait-of-the-late-theodore.html | HONOR THE ROUGH RIDER.; Cuban Unveil Portrait of the Late Theodore Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/missionarys-life-called-nonheroic-bishop-ford-here-from-china-says.html | MISSIONARY'S LIFE CALLED NON-HEROIC; Bishop Ford, Here From China, Says Workers There Are 'Enjoying Every Moment.' CONVERTS VERY RELIGIOUS Catholicism, He Declares, Frees Them From the Many Fears of Paganism. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/commodity-average-loses-ground-again-second-successive-weekly.html | COMMODITY AVERAGE LOSES GROUND AGAIN; Second Successive Weekly Fractional Decline -- British and Italian Index Numbers Rise. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/reichsbanks-outstanding-credits-rise-reversal-of-gold-drain-is.html | Reichsbank's Outstanding Credits Rise; Reversal of Gold Drain Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/cooperation-urged-as-rural-life-aim-speakers-at-catholic-conference.html | COOPERATION URGED AS RURAL LIFE AIM; Speakers at Catholic Conference Stress the AAA Plan and Breaking Up Big Farms. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/france-accepts-sanctions-geneva-expects-our-help-italians-advance.html | FRANCE ACCEPTS SANCTIONS; GENEVA EXPECTS OUR HELP; ITALIANS ADVANCE IN NORTH; PARIS SETS ONE CONDITION Asks Only That It Get Four Days' Notice on Trade Penalties. BRITAIN PREPARED TO ACT League Officials Welcome the Washington Note, Hoping It Will Spur Laggards. REGRET LACK OF A VERDICT But Find the United States Stand 'Morally Encouraging' -- Trouble With Swiss Seen. FRANCE ACCEPTS SANCTION PLANS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/allstars-score-at-field-hockey-team-made-up-of-philadelphia-and.html | ALL-STARS SCORE AT FIELD HOCKEY; Team Made Up of Philadelphia and Westchester Men Tops Metropolitan Squad, 5-3. PASSING GAME EFFECTIVE Winners' Line-Up for Match at Prospect Park Includes Ten 1932 Olympians. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/admission-charge-for-relief-shows-elmer-rice-says-he-opposes-free.html | ADMISSION CHARGE FOR RELIEF SHOWS; Elmer Rice Says He Opposes Free Performances -- Prices to Be 25 to 50 Cents. CCC CAMPS EXCEPTIONS Five Plans of WPA Here Would Provide Employment for 1,000 to 1,500 Persons. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/hooker-kin-to-sell-353yearold-bible-last-descendants-of-founder-of.html | HOOKER KIN TO SELL 353-YEAR-OLD BIBLE; Last Descendants of Founder of Hartford, Conn., Valued It at $250,000 to $500,000. NEVER HAS LEFT FAMILY Present Owner, 72, Hopes It Will Be Preserved as Historical Relic in Connecticut. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/commodity-markets-rubber-silk-hide-and-wooltop-futures-end-week.html | COMMODITY MARKETS.; Rubber, Silk, Hide and Wool-Top Futures End Week Firmer -- Sugar and Copper Up -- Cash Prices Rise. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/miss-turner-scores-in-two-junior-trials-triumphs-in-horsemanship.html | MISS TURNER SCORES IN TWO JUNIOR TRIALS; Triumphs in Horsemanship and Children's Hunter Classes at Greenwich Event. | True | Special to THE NEW YORK TIMES. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/clave-to-lead-french-riders.html | Clave to Lead French Riders. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/plight-of-jews-depicted-j-h-holmes-preaching-at-free-synagogue.html | PLIGHT OF JEWS DEPICTED.; J. H. Holmes, Preaching at Free Synagogue, Tells of 'Nazi Tragedy.' | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/grain-futures-position-chicago-board-of-trade-gives-open-interest.html | GRAIN FUTURES POSITION.; Chicago Board of Trade Gives Open Interest at End of Week. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/troth-announced-of-mary-weicker-montclair-girl-to-be-bride-of.html | TROTH ANNOUNCED OF MARY WEICKER; Montclair Girl to Be Bride of Oliver H. Perry, Descendant of Famous Commodore. SHE WAS STUDENT ABROAD Attended Schools in Switzerland and Germany -- Her Fiance Went to Princeton. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/casanova-wins-on-points.html | Casanova Wins on Points. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/transit-unity-plan-near-city-will-announce-it-even-if-note-holders-disagree.html | TRANSIT UNITY PLAN NEAR.; City Will Announce It Even If Note Holders Disagree. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/reports-on-subway-debt-riegelman-says-funding-would-save-city.html | REPORTS ON SUBWAY DEBT.; Riegelman Says Funding Would Save City $8,000,000 in Year. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/editor-is-assailed-in-machen-dispute-brother-of-fundamentalist.html | EDITOR IS ASSAILED IN MACHEN DISPUTE; Brother of Fundamentalist Calls Dr. Craig a Coward for Deserting Cause. SEES AID TO 'THE ENEMY' Fear of Persecution by Church Held Reason for Reversal on Missions Board. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/reading-eleven-tops-new-rochelle-160-terry-and-boyle-cross-line-and.html | READING ELEVEN TOPS NEW ROCHELLE, 16-0; Terry and Boyle Cross Line and Wisniewski Kicks Field Goal -- Pitts Stars for Losers. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/president-back-at-desk-returns-in-midafternoon-from-cruise-and.html | PRESIDENT BACK AT DESK.; Returns in Mid-Afternoon From Cruise and Bridge Dedication. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/st-marys-celtics-score-turn-back-brookhattan-4-to-3-in-league.html | ST. MARY'S CELTICS SCORE.; Turn Back Brookhattan, 4 to 3, in League Soccer Game. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/london-unimpressed-by-exports-of-gold-financial-circles-see.html | LONDON UNIMPRESSED BY EXPORTS OF GOLD; Financial Circles See Abatement Soon, and Expect Reversal When New Cotton Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/townsend-urges-property-plan-transactions-tax-of-2-for-age-pension.html | TOWNSEND URGES 'PROPERTY PLAN'; Transactions Tax of 2% for Age Pension Would Soon Melt National Debt, He Says. PICTURES LAND OF PLENTY Doctor Receives Ovation as Chicago Convention Closes, Sighting Victory by 1937. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/arthur-l-bowen.html | ARTHUR L. BOWEN. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/bride-of-old-west-tells-of-pioneers-mrs-spiegelberg-80-recounts.html | BRIDE OF OLD WEST TELLS OF PIONEERS; Mrs. Spiegelberg, 80, Recounts Ox-Cart Days on Santa Fe Trail as Merchant's Wife. A FRIEND OF LEW WALLACE Offered to Back 'Ben-Hur,' She Recalls at Jewish Historical Society Session. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/man-killed-on-subway-tracks.html | Man Killed on Subway Tracks. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/car-crash-kills-driver-pedestrian-dies-crossing-street-when-hit-by.html | CAR CRASH KILLS DRIVER.; Pedestrian Dies Crossing Street When Hit by Auto. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/sees-secret-drill-by-austrian-left-writer-in-woods-comes-upon-new.html | SEES SECRET DRILL BY AUSTRIAN LEFT; Writer in Woods Comes Upon New Battalion of Outlawed Republican Defense League. LEADER EXHORTS HIS MEN They Take Oath to Fight Until Fascism Is Overthrown -Army Regulars in Ranks. | True | From a Special Correspondent.Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/industrial-output-larger-in-germany-value-for-first-half-of-year.html | INDUSTRIAL OUTPUT LARGER IN GERMANY; Value for First Half of Year Set at 28 Billion Marks Against 24 Billion in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/carolyn-macphail-married.html | Carolyn MacPhail Married. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/many-visit-roosevelt-grave.html | Many Visit Roosevelt Grave. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/thug-beats-sister-of-man-slain-here-san-diego-woman-on-way-to-new.html | THUG BEATS SISTER OF MAN SLAIN HERE; San Diego Woman on Way to New York Is Attacked With Gas Pipe in Chicago Hotel. BROTHER KILLED SEPT. 21 A. J. Ross, Druggist, Was Shot by Partner -- Word to Her Said to Be That He Was Only Hurt. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/beatrice-wickes-a-bride-married-to-frederick-schavoir-in-church.html | BEATRICE WICKES A BRIDE.; Married to Frederick Schavoir in Church Ceremony Here. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/fort-jay-annexes-polo-final-by-64-davis-and-evans-star-as-team.html | FORT JAY ANNEXES POLO FINAL BY 6-4; Davis and Evans Star as Team Again Takes Series From Governors Island. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/burton-miller-dies-personnel-worker-director-of-state-employment.html | BURTON MILLER DIES; PERSONNEL WORKER; Director of State Employment Service, 60, Was Pioneer in Industrial Relations. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/boycott-of-olympics-favored-by-battle-he-challenges-sherrills.html | BOYCOTT OF OLYMPICS FAVORED BY BATTLE; He Challenges Sherrill's Belief That It Might Give Impetus to Anti-Semitism Here. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/quake-makes-a-canary-sing.html | Quake Makes a Canary Sing | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/dreams-a-key-to-man-visiting-preacher-declares-they-are-taken-too.html | DREAMS A KEY TO MAN.; Visiting Preacher Declares They Are Taken Too Lightly. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/patrick-made-gain-in-eastern-scoring-pitt-fullback-increased-lead.html | PATRICK MADE GAIN IN EASTERN SCORING; Pitt Fullback Increased Lead by Getting Nine Tallies for Total of 56. RUNNER-UP BATTLE CLOSE Stanley, Williams, Point Ahead of O'Malley, Trinity, and Albanese, Syracuse. | True | | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/football-games-in-east-running-closer-to-form-than-in-other.html | Football Games in East Running Closer to Form Than in Other Sections; DEFEAT OF PURDUE WAS CHIEF UPSET Carnegie Topped Boilermakers in Most Surprising of Saturday's Results. KICKS BROUGHT VICTORIES Field Goals Won for Holy Cross, Stanford -- Meyer of Army Exceled. | True | By Allison Danzig. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/three-die-as-plane-falls-in-california-craft-of-student-pilot.html | THREE DIE AS PLANE FALLS IN CALIFORNIA; Craft of Student Pilot Crashes in Field -- Two Fliers Burn to Death at Los Angeles Beach. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/opposes-wpa-drama-plan-eva-le-gallienne-says-it-will-not-create.html | OPPOSES WPA DRAMA PLAN.; Eva Le Gallienne Says It Will Not Create National Audience. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/rain-helps-new-wheat-farmers-continue-their-seeding-particularly-in.html | RAIN HELPS NEW WHEAT.; Farmers Continue Their Seeding, Particularly in Southwest. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/new-capital-near-ralph-crane-says-transition-from-refunding-due-any.html | NEW CAPITAL NEAR, RALPH CRANE SAYS; Transition From Refunding Due 'Any Time Now' -- Vital for Economic Recovery. NEW CAPITAL NEAR, RALPH CRANE SAYS | True | From a Staff Correspondent. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/sapling-saves-scout-in-palisades-plunge-dangling-over-cliff-he-is.html | Sapling Saves Scout in Palisades Plunge; Dangling Over Cliff, He Is Lifted by Rope | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/girl-scouts-to-sell-cake-today.html | Girl Scouts to Sell Cake Today. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/the-nurses-problem.html | The Nurse's Problem. | True | EMMA GLASSER | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/asks-further-test-of-aaa-marketing-brookings-institution-says-the.html | ASKS FURTHER TEST OF AAA MARKETING; Brookings Institution Says the System of Agreements Is Worthy of Added Trial. HINTS BELIEF IT IS LEGAL Report Asserts That 'Long-Run Beneficial Effects' Have Not Yet Been Established. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/illiterates-lead-at-sing-sing.html | Illiterates Lead at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/campaign-is-opened-by-junior-hadassah-membership-drive-begun-with.html | CAMPAIGN IS OPENED BY JUNIOR HADASSAH; Membership Drive Begun With Rally in Celebration of the Fifteenth Anniversary. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/armenian-rites-in-jerusalem.html | Armenian Rites in Jerusalem. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/former-town-clerk-shot-in-new-jersey-guttenberg-man-says-he-was.html | FORMER TOWN CLERK SHOT IN NEW JERSEY; Guttenberg Man Says He Was Assaulted by One of Several Men Near His Home. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/longacre-farms-on-top-beats-burnt-mills-at-polo-107-harrison.html | LONGACRE FARMS ON TOP.; Beats Burnt Mills at Polo, 10-7 -- Harrison, Balding Star. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/navy-celebrates-its-annual-day-broadcasts-starting-48hour.html | NAVY CELEBRATES ITS ANNUAL 'DAY'; Broadcasts, Starting 48-Hour Observance, Invite Public to Visit Ships Today. SUBMARINE DIVE DUE HERE Launching of Two Destroyers at Philadelphia Also Will Mark the Program. | True | Special to THE NEW YORK TIMES. | C1B 277966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/aaa-to-increase-1936-pork-output-control-wins-61-new-cornhog-pacts.html | AAA TO INCREASE 1936 PORK OUTPUT; CONTROL WINS, 6-1; New Corn-Hog Pacts Expected to Permit Production Rise of 25 to 30 Per Cent. TO GUARD THE CONSUMERS Contracts to Cover Four Years Probable Under Long-Range Policy for All Crops. AAA TO INCREASE 1936 PORK OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/cotton-in-new-orleans-brisk-spot-demand-is-attributed-to-buying-by.html | COTTON IN NEW ORLEANS.; Brisk Spot Demand Is Attributed to Buying by the Trade. | True | Special to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/king-george-is-host-entertains-paul-of-yugoslavia-and-former-ruler.html | KING GEORGE IS HOST.; Entertains Paul of Yugoslavia and Former Ruler of Greece. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/blue-laws-questioned-they-do-not-exemplify-the-spirit-of-god-says.html | BLUE LAWS QUESTIONED.; They Do Not Exemplify the Spirit of God, Says Father Temple. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/bank-sees-outlook-fairly-favorable-business-now-feels-illegal.html | BANK SEES OUTLOOK 'FAIRLY FAVORABLE'; Business Now Feels 'Illegal Restrictions' Are Doomed, Says Guaranty Trust. STABILITY OF 1935 CITED For First Time Since Slump Gains Have Been Marked and Have Held, Survey States. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/highgrade-stocks-sought-in-london-better-market-outlook-discerned.html | HIGH-GRADE STOCKS SOUGHT IN LONDON; Better Market Outlook Discerned in Institutional Buying -Election Acts as Brake. | True | Wireless to THE NEW YORK TIMES. | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/8-ministers-join-in-service.html | 8 Ministers Join in Service. | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/tie-ended-losing-streak-of-28-games-in-a-row.html | Tie Ended Losing Streak Of 28 Games in a Row | True | | C1B 277966 |
| 1935-10-28 | 1935-10-28 | https://www.nytimes.com/1935/10/28/archives/change-in-methods-of-worship-defended-by-dr-charles-treder-in.html | Change in Methods of Worship Defended By Dr. Charles Treder in Tribute to Luther | True | | C1B 277966 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hondurans-marooned-in-trees.html | Hondurans Marooned in Trees. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mae-marsh-seriously-ill-star-of-silent-films-suffers-from-rupture.html | MAE MARSH SERIOUSLY ILL.; Star of Silent Films Suffers From Rupture of Appendix. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/braden-roving-envoy-buenos-aires-hears-american-will-be-ambassador.html | BRADEN 'ROVING ENVOY.'; Buenos Aires Hears American Will Be Ambassador at Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/miss-nina-m-felton.html | MISS NINA M. FELTON. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/many-nonvoters-in-jersey.html | Many Non-Voters in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/pegasus-still-favored-hornung-entry-172-choice-for-cambridgeshire.html | PEGASUS STILL FAVORED.; Hornung Entry 17-2 Choice for Cambridgeshire Tomorrow. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/profit-increased-by-finance-group-commercial-credit-company-and.html | PROFIT INCREASED BY FINANCE GROUP; Commercial Credit Company and Subsidiaries Earn in 9 Months $5,523,724. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/japan-would-war-on-reds-in-china-army-to-offer-aid-in-routing.html | JAPAN WOULD WAR ON REDS IN CHINA; Army to Offer Aid in Routing Communist Forces in North, but Is Ready to Act Alone. | True | By Hallett Abend. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/cochrane-has-luck-in-hunt.html | Cochrane Has Luck in Hunt. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/liability-jitters-scouted.html | Liability "Jitters" Scouted. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/prison-frees-532-gets-back-324.html | Prison Frees 532; Gets Back 324 | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hawley-of-brown-hurt-varsity-guard-fractures-nose-in-signal-drill.html | HAWLEY OF BROWN HURT.; Varsity Guard Fractures Nose in Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mr-hopkinss-eugenics.html | Mr. Hopkins's Eugenics. | True | SELWYN W. ROBERTS | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/yacht-architects-and-brokers-hear-weaver-prophesy-a-record-boating.html | Yacht Architects and Brokers Hear Weaver Prophesy a Record Boating Year for 1936 | True | By Clarence E. Lovejoy. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/navy-plays-host-to-throngs-here-25000-at-brooklyn-yard-see-how-our.html | NAVY PLAYS HOST TO THRONGS HERE; 25,000 at Brooklyn Yard See How Our Forces Man and Equip War Vessels. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/increases-employe-insurance.html | Increases Employe Insurance. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/capt-jadwin-of-us-army-takes-military-jumping-event-honors-triumphs.html | Capt. Jadwin of U.S. Army Takes Military Jumping Event Honors; Triumphs With Ansonia in Jump-Off at Final Session of the Inter-American Horse Show in Washington -- Mrs. John Hay Whitney's Kinprillis Carries Off Two Blue Ribbons. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/gra3e-m-colliton-picks-attendants-sheville-n-c-girl-and-t-f-maguire.html | GRA3E M. COLLITON PICKS ATTENDANTS; sheville (N. C.) Girl and T. F. Maguire Will Be Wed in St. Patrick's Cathedral Here. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/new-literary-digest-poll-on-new-deal-starts-today.html | New Literary Digest Poll On New Deal Starts Today | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/12-killed-by-earthquakes-scores-also-injured-according-to-reports.html | 12 KILLED BY EARTHQUAKES; Scores Also Injured, According to Reports Reaching Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/two-oil-companies-are-ordered-sold-court-sets-jan-31-as-deadline.html | TWO OIL COMPANIES ARE ORDERED SOLD; Court Sets Jan. 31 as Deadline for Richfield of California and Pan-American. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/allied-chemical-reduces-assets.html | Allied Chemical Reduces Assets. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/san-francisco-calif.html | San Francisco, Calif. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/comeback-for-marberry-umpire-says-hed-rather-pitch-and-has-three.html | COMEBACK FOR MARBERRY.; Umpire Says He'd Rather Pitch and Has Three Offers. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/bondissuing-cost-declines-to-36-sec-reports-that-expense-of.html | BOND-ISSUING COST DECLINES TO 3.6%; SEC Reports That Expense of Distribution by Registrants Was 4.6% Previously. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/pneumonia-danger-is-facing-italians-differences-in-temperature-and.html | PNEUMONIA DANGER IS FACING ITALIANS; Differences in Temperature and Altitude Causes Strain and Lowers Resistance. | True | By Herbert L. Matthews. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/charles-w-scott.html | CHARLES W. SCOTT. | True | Speciat to T Nzw NOR 8. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/japan-bars-ceding-mandated-islands-insists-on-full-rights-over.html | JAPAN BARS CEDING MANDATED ISLANDS; Insists on Full Rights Over Territories Just as If She Were Still in League. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/money-and-credit-monday-oct-28-1935.html | MONEY AND CREDIT; Monday, Oct. 28, 1935. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/oust-rosenbaum-co-from-board-of-trade-directors-of-chicago-market.html | OUST ROSENBAUM CO. FROM BOARD OF TRADE; Directors of Chicago Market Find Officials Guilty of Margin Violations. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/aaa-tax-test-set-for-hearing-dec-9-supreme-court-overrules.html | AAA TAX TEST SET FOR HEARING DEC. 9; Supreme Court Overrules Government Plea for Speed and Accepts Mills's Proposal. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/4-hurt-by-havana-bomb-first-blast-in-several-months-injures-3-women.html | 4 HURT BY HAVANA BOMB.; First Blast in Several Months Injures 3 Women and Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/teckhughes-gold-mines.html | Teck-Hughes Gold Mines. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/india-to-follow-britain.html | India to Follow Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/county-government-fearon-amendment-criticized-as-antagonistic-to.html | COUNTY GOVERNMENT.; Fearon Amendment Criticized as Antagonistic to Home Rule. | True | W.L. MORSE | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/holc-lends-2032407-agency-finances-442-properties-in-state-during.html | HOLC LENDS $2,032,407.; Agency Finances 442 Properties in State During Week. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/giants-are-ahead-in-point-scoring-top-the-national-football-league.html | GIANTS ARE AHEAD IN POINT SCORING; Top the National Football League, While Bears Lead in Yardage Gained. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/5th-av-stores-show-art-works-by-americans-on-view-in-many-windows.html | 5TH AV. STORES SHOW ART.; Works by Americans on View in Many Windows. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/screen-notes.html | SCREEN NOTES | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dr-may-tower-bigelow.html | DR. MAY TOWER BIGELOW. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/ccny-lists-dates-basketball-team-to-play-14-games-starting-on-nov.html | C.C.N.Y. LISTS DATES.; Basketball Team to Play 14 Games, Starting on Nov. 30. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/burton-hughes-writer-dies.html | Burton Hughes, Writer, Dies. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/defend-trend-in-food-prices.html | Defend Trend in Food Prices. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/1-dead-6-shot-in-strike-inquire-ordered-into-fatal-clash-at-alabama.html | 1 DEAD, 6 SHOT IN STRIKE.; Inquire Ordered Into Fatal Clash at Alabama Mine. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/double-launching-marks-navy-day-destroyers-shaw-and-cassin-leave.html | DOUBLE LAUNCHING MARKS NAVY DAY; Destroyers Shaw and Cassin Leave Ways and Keel of Cruiser Wichita Is Laid. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dr-anna-laura-hintze-assistan-professor-of-hygiene-and-physiology.html | DR. ANNA LAURA HINTZE.; Assistan Professor of Hygiene and Physiology at Goucho.r, | True | Special to THZ NW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/quoddy-project-put-up-to-maine-break-between-roosevelt-and-brann.html | QUODDY PROJECT PUT UP TO MAINE; Break Between Roosevelt and Brann Hinges on Appropriation of Funds by State. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/millard-hunter-star-of-honolulu-soldiers-team-dies-of-football.html | MILLARD HUNTER.; Star of Honolulu Soldiers' Team Dies of Football Injuries. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rummage-sale-today-it-will-be-held-to-benefit-silver-cross-day.html | RUMMAGE SALE TODAY.; It Will Be Held to Benefit Silver Cross Day Nursery. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dinghy-group-meets-wessman-heads-officers-of-the-manhasset.html | DINGHY GROUP MEETS.; Wessman Heads Officers of the Manhasset Association. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/date-of-bridge-olympic-set.html | Date of Bridge Olympic Set. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/inquiry-is-reopened-in-boston-boys-death-mothers-efforts-with-aid.html | INQUIRY IS REOPENED IN BOSTON BOY'S DEATH; Mother's Efforts, With Aid of Dog, Revive Slaying Theory in Christmas Eve Mystery. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/addis-ababa-radio-heard-but-emergency-set-signals-are.html | ADDIS ABABA RADIO HEARD.; But Emergency Set Signals Are Unintelligible in Washington. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/liner-takes-medical-aid.html | Liner Takes Medical Aid. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/baths-to-cost-1050000-twostory-structure-planned-for-site-in.html | BATHS TO COST $1,050,000.; Two-Story Structure Planned for Site in Colonial Park. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/three-gunmen-get-12000.html | Three Gunmen Get $12,000. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/tuberculosis-war-held-not-yet-won-dr-rich-of-johns-hopkins-warns.html | TUBERCULOSIS WAR HELD NOT YET WON; Dr. Rich of Johns Hopkins Warns Medical Men Against Undue Optimism. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dionne-babies-get-liver.html | Dionne Babies Get Liver. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/text-of-democratic-plea-by-lehman.html | Text of Democratic Plea by Lehman | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/spain-will-try-7-in-bribe-scandal-cortes-orders-court-action.html | SPAIN WILL TRY 7 IN BRIBE SCANDAL; Cortes Orders Court Action Against All Officials Accused Except Mayor of Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/sweden-ready-to-act.html | Sweden Ready to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/isaac-ignor-9-exjui6e-is-dead-he-had-served-several-terms-on-the.html | ISAAC $. IGNOR, 9, EX-JUI]6E, IS DEAD; He Had Served Several Terms on the County Bench and as Surrogate in Albion, N, Y. | True | BPec[al to Tree YORX Te. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/market-averages-monday-oct-8-1935.html | MARKET AVERAGES; Monday, Oct. 8, 1935. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/benefit-for-nursery-will-be-held-today-luncheon-and-fashion-show.html | BENEFIT FOR NURSERY WILL BE HELD TODAY; Luncheon and Fashion Show Are Program -- Mrs. Peter Grimm Heads Committee. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mrs-william-burns-gassed-while-serving-in-british-canteen-at-front.html | MRS. WILLIAM BURNS.; Gassed While Serving In. British Canteen at Front in War, | True | Special to THE NzW YORK TIM]S. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/employers-claim-bookkeepers-estate-question-source-of-122000-left.html | EMPLOYERS CLAIM BOOKKEEPER'S ESTATE; Question Source of $122,000 Left by $40-a-Week Man -Counter-Action by Widow. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/thirteen-parcels-on-auction-block-ninestory-flat-and-sevenstory.html | THIRTEEN PARCELS ON AUCTION BLOCK; Nine-Story Flat and Seven-Story Loft Building Figure in Forced Sales. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/football-interest-now-centres-on-meeting-of-notre-dame-and-ohio.html | Football Interest Now Centres on Meeting of Notre Dame and Ohio State; OHIO STATE AWAITS HARDEST STRUGGLE | True | By Allison Danzig. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/3-fishermen-saved-as-liner-crushes-boat-victims-leap-into-sea-in.html | 3 Fishermen Saved as Liner Crushes Boat; Victims Leap Into Sea in Dark Off Jersey | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hongkong-entertains-dem.html | Hongkong Entertains Dem. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/city-college-to-join-peace-appeal-nov-8-faculty-will-arange-onehour.html | CITY COLLEGE TO JOIN PEACE APPEAL NOV. 8; Faculty Will Arange One-Hour Program as Part of the National Observance. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/10-nations-accept-trade-sanctions-but-geneva-has-received-no.html | 10 NATIONS ACCEPT TRADE SANCTIONS; But Geneva Has Received No Refusal and Expects Rest of Replies in Few Days. | True | By Clarence K. Streit. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/steel-output-up-to-519-1-point-above-last-week.html | Steel Output Up to 51.9%, .1 Point Above Last Week | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/levin-wrestles-getz-tonight.html | Levin Wrestles Getz Tonight. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/guilty-in-fathers-death-youth-convicted-of-manslaughter-paroled.html | GUILTY IN FATHER'S DEATH.; Youth Convicted of Manslaughter -- Paroled Until Dec. 18. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/15-printing-awards-given-association-lists-winning-companies-in.html | 15 PRINTING AWARDS GIVEN.; Association Lists Winning Companies in Typography Contest. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/did-not-pass-on-wine-merits.html | Did Not Pass on Wine Merits. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/twentymile-advance-reported.html | Twenty-Mile Advance Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/recaptured-convict-sentenced.html | Recaptured Convict Sentenced. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/ask-youth-farm-training-speakers-urge-catholic-group-to-make-rural.html | ASK YOUTH FARM TRAINING.; Speakers Urge Catholic Group to Make Rural Life Attractive. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rabies-quarantine-in-westchester.html | Rabies Quarantine in Westchester | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/personality-to-order.html | PERSONALITY TO ORDER. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/palmetto-rebels.html | PALMETTO REBELS. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/czechs-demonstrate-as-warning-to-poles-10000-march-at-teschen-to-as.html | CZECHS DEMONSTRATE AS WARNING TO POLES; 10,000 March at Teschen to Assert Rights to the Disputed Prussian Silesian Area. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/king-and-preston-return-at-army-but-injured-players-face-task-to.html | KING AND PRESTON RETURN AT ARMY; But Injured Players Face Task to Regain Positions From Grohs and Stromberg. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/suspended-in-fatal-fire-tenement-house-inspector-and-owners-will-be.html | SUSPENDED IN FATAL FIRE.; Tenement House Inspector and Owners Will Be Questioned. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/fascisti-defiant-at-national-fete-13th-anniversary-of-march-on-rome.html | FASCISTI DEFIANT AT NATIONAL FETE; 13th Anniversary of March on Rome Marked by Increasing Hostility to Britain. | True | By Arnaldo Cortesi. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/the-housing-situation-mr-straus-replies-to-criticism-of-his-recent.html | THE HOUSING SITUATION.; Mr. Straus Replies to Criticism of His Recent Report to Mayor. | True | NATHAN STRAUS | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/gump-artist-had-fortune-estate-of-robert-sidney-smith-goes-to.html | GUMP ARTIST HAD FORTUNE; Estate of Robert Sidney Smith Goes to Family. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/de-bono-reports-advance.html | De Bono Reports Advance. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/10000-put-to-work-planting-in-parks-wpa-men-in-big-drive-to-get.html | 10,000 PUT TO WORK PLANTING IN PARKS; WPA Men in Big Drive to Get Trees and Shrubs Into the Ground Before Frost. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/fha-and-rea-must-stay-apart.html | FHA and REA Must Stay Apart. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/jay-gould-with-liquor-concern.html | Jay Gould With Liquor Concern. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/salvo-fired-for-lyautey-british-ships-at-gibraltar-pay-tribute-to.html | SALVO FIRED FOR LYAUTEY.; British Ships at Gibraltar Pay Tribute to French Marshal. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/long-island-golf-association-tournament-at-roslyn-won-by.html | Long Island Golf Association Tournament at Roslyn Won by Ciuci-Scheftel; PRO-AMATEUR PRIZE TO CIUCI-SCHEFTEL | True | By William D. Richardson. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mrs-julia-helfrich-torywriter-and-poet-was-kin-of-revolutionary.html | MRS. JULIA HELFRICH.; Story-Writer and Poet Was Kin of Revolutionary Patriot, | True | Special to THE NEW YORE. TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/helene-mayer-eligible-sherrill-says-noncitizenship-in-germany-is-no.html | HELENE MAYER ELIGIBLE.; Sherrill Says Non-Citizenship In Germany Is No Bar. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/bourse-in-paris-unsteady.html | Bourse in Paris Unsteady. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mrs-fd-white-hostess.html | Mrs. F.D. White Hostess. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/advance-rumely-to-end-dissolution-of-corporation-is-approved-by.html | ADVANCE RUMELY TO END.; Dissolution of Corporation Is Approved by Stockholders. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/food-prices-decline-city-guide-believes-peak-of-meat-quotations-has.html | FOOD PRICES DECLINE.; City Guide Believes Peak of Meat Quotations Has Passed. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/federal-deputy-is-slain-at-steubenville-life-had-been-threatened-by.html | Federal Deputy Is Slain at Steubenville; Life Had Been Threatened by Bootleggers | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/cornell-begins-drive-no-regulars-excused-as-practice-for-columbia.html | CORNELL BEGINS DRIVE.; No Regulars Excused as Practice for Columbia Opens. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/amagansett-top-weight-hitchcocks-jumper-to-carry-153-pounds-in.html | AMAGANSETT TOP WEIGHT.; Hitchcock's Jumper to Carry 153 Pounds in Gwathmey. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/school-crowding-reported-serious-parents-survey-shows-classes.html | SCHOOL CROWDING REPORTED SERIOUS; Parents' Survey Shows Classes Meeting in Corridors, Stock Rooms and Even Yards. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rail-and-air-lines-aiding-sea-travel-matson-official-here-says.html | RAIL AND AIR LINES AIDING SEA TRAVEL; Matson Official, Here, Says Their Improvements Benefit Shipping Industry. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mr-solomons-remarks.html | Mr. Solomon's Remarks. | True | CHARLES SOLOMON | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/swifb-van-nice.html | Swifb -- Van Nice. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rockefeller-apartments-sued.html | Rockefeller Apartments Sued. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/peace-parley-terms-chaco-war-at-an-end-conference-issues.html | PEACE PARLEY TERMS CHACO WAR AT AN END; Conference Issues Declaration After Guarantees Against the Renewal of Hostilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/princeton-gains-in-confidence-for-clash-with-navy-saturday-crisler.html | Princeton Gains in Confidence For Clash With Navy Saturday; Crisler Better Satisfied With Scoring Punch Following the Tigers' Rout of Cornell, but Coach Still Is Uncertain That the Team Will Realize Fully Its Potentialities. | True | By Arthur J. Daley. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/pose-as-capitalist-brings-5year-term-exconvict-who-busied-himself.html | POSE AS CAPITALIST BRINGS 5-YEAR TERM; Ex-Convict Who Busied Himself With $850,000 Loan Is Sentenced for $300 Fraud. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/support-rumors-redfern-is-alive-stories-by-bushnegro-and-indian-are.html | SUPPORT RUMORS REDFERN IS ALIVE; Stories by Bush-Negro and Indian Are Transmitted to the State Department. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/failures-total-higher-number-in-nation-last-week-242-dun-bradstreet.html | FAILURES TOTAL HIGHER.; Number in Nation Last Week 242, Dun & Bradstreet Report. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/tugwell-sets-1938-to-balance-budget-calculation-includes-meeting.html | TUGWELL SETS 1938 TO BALANCE BUDGET; Calculation Includes Meeting Every Humanitarian Need, He Says in Coast Speech. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/naval-reply-approved-in-tokyo.html | Naval Reply Approved in Tokyo. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/bituminous-code-widely-accepted-federal-board-gets-1500-acceptances.html | BITUMINOUS CODE WIDELY ACCEPTED; Federal Board Gets 1,500 Acceptances -- 200 More Coming In Daily. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/zivic-ahd-mellody-box-8round-draw-pittsburgher-substituting-for.html | ZIVIC AHD MELLODY BOX 8-ROUND DRAW; Pittsburgher, Substituting for Lombardi, Stages Rally in St. Nick's Feature. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/2281576-tax-action-against-rj-cutten-grain-operator-named-here-in.html | $2,281,576 TAX ACTION AGAINST R.J. CUTTEN; Grain Operator Named Here in Income Case -- $504,185 Lien Filed Against Associate. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/heads-columbia-pharmacy-unit.html | Heads Columbia Pharmacy Unit. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/art-centre-registration-opens.html | Art Centre Registration Opens. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/league-quintets-open-play-dec-18-harvard-and-dartmouth-to-start.html | LEAGUE QUINTETS OPEN PLAY DEC. 18; Harvard and Dartmouth to Start Eastern Campaign in Contest at Hanover. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/light-on-social-security-information-sought-on-what-will-happen-in.html | LIGHT ON SOCIAL SECURITY.; Information Sought on What Will Happen in Certain Contingencies. | True | H.I.H | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/chinese-see-limit-reached.html | Chinese See "Limit" Reached. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/plan-wrestling-tourney-heavyweight-event-with-250-competing-is.html | PLAN WRESTLING TOURNEY.; Heavyweight Event, With 250 Competing, Is Announced. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/war-risk-rates-halved-on-goods-in-british-ships.html | War Risk Rates Halved On Goods in British Ships | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hoare-to-back-up-policies-of-eden-he-will-go-to-geneva-to-deny.html | HOARE TO BACK UP POLICIES OF EDEN; He Will Go to Geneva to Deny Britain's Firm Stand Is the Result of a Vendetta. | True | By Ferdinand Kuhn Jr. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/realty-club-to-hear-posner.html | Realty Club to Hear Posner. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/heads-realty-exchange-here.html | Heads Realty Exchange Here. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/erb-heads-divided-on-strike-penalty-some-of-3500-in-relief-staff.html | ERB HEADS DIVIDED ON STRIKE PENALTY; Some of 3,500 in Relief Staff Walkout Now Likely to Get Chance to Save Jobs. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/consolidated-gas-earns-34503291-years-income-to-sept-30-equal-to.html | CONSOLIDATED GAS EARNS $34,503,291; Year's Income to Sept. 30 Equal to $2.07 a Share; Was $2.29 in 1934. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/financial-markets-stocks-irregularly-lower-bonds-make-little.html | FINANCIAL MARKETS; Stocks Irregularly Lower; Bonds Make Little Headway in Dull Trading -- Wheat Again Lower. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/film-forces-lose-fight-court-overrules-motion-to-dismiss-antitrust.html | FILM FORCES LOSE FIGHT.; Court Overrules Motion to Dismiss Anti-Trust Indictments. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/valentine-to-get-druckman-data-court-orders-the-grand-jury-minutes.html | VALENTINE TO GET DRUCKMAN DATA; Court Orders the Grand Jury Minutes in Murder Case Turned Over to Him Nov. 6. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/macfadden-offers-aid-publisher-would-help-republicans-save.html | MACFADDEN OFFERS AID.; Publisher Would Help Republicans 'Save' Constitution. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/metro-acquires-leo-feist-inc.html | Metro Acquires Leo Feist, Inc. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/two-card-parties-will-aid-charities-mary-fisher-home-to-benefit.html | TWO CARD PARTIES WILL AID CHARITIES; Mary Fisher Home to Benefit From First, Which Will Be Held on Saturday. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/navy-day.html | NAVY DAY. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/nh-orr-joins-colorado-fuel.html | N.H. Orr Joins Colorado Fuel. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/isaac-j-brown.html | ISAAC J. BROWN. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/daniel-v-newton.html | DANIEL V. NEWTON. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/9-games-for-navy-in-1936-harvard-and-davidson-replace-columbia-and.html | 9 GAMES FOR NAVY IN 1936.; Harvard and Davidson Replace Columbia and Mercer Elevens. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/changes-on-the-curb-exchange.html | Changes on the Curb Exchange. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/ferrando-outpoints-cinque.html | Ferrando Outpoints Cinque. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/investments-rise-bank-report-notes-gain-in-reserve-balances-with.html | INVESTMENTS RISE, BANK REPORT NOTES; Gain in Reserve Balances With Federal System Is Shown in Statement Just Issued. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/nyu-gets-respite-starts-work-today-for-bucknell-encounter-on.html | N.Y.U. GETS RESPITE.; Starts Work Today for Bucknell Encounter on Saturday. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dr-chase-protests-curbs-on-colleges-nyu-chancellor-denounces.html | DR. CHASE PROTESTS CURBS ON COLLEGES; N.Y.U. Chancellor Denounces 'Pressure' Groups' Attacks on Academic Freedom. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/sound-a-warning-on-hospitals-peril-speakers-at-surgeons-congress.html | SOUND A WARNING ON HOSPITALS PERIL; Speakers at Surgeons' Congress Point to the Rise in Patients, Loss in Funds. | True | By William L. Laurence. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/book-notes.html | BOOK NOTES | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/father-mdonnell-jesuit-teacher-dies-former-head-of-school-founded.html | FATHER M'DONNELL, JESUIT TEACHER, DIES; Former Head of School Founded Laymen's Retreat Movement in Baltimore Disgdct. | True | Bpecial to Trs Nw YORK T'sS. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/farley-sells-stamps-at-postoffice-opening.html | Farley Sells Stamps At Postoffice Opening | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/yale-varsity-gets-rest-squad-will-return-to-work-today-snavelys.html | YALE VARSITY GETS REST.; Squad Will Return to Work Today -- Snavely's Injury Not Serious. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/to-show-dieselpowered-auburn.html | To Show Diesel-Powered Auburn. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/laval-pessimistic-on-mediation-task-radical-socialist-support-of.html | LAVAL PESSIMISTIC ON MEDIATION TASK; Radical Socialist Support of League and Mussolini's Intransigeance Hinder Him. | True | By P.j. Philip. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/baldwin-qualifies-blockade-threat-such-step-not-imminent-and-would.html | BALDWIN QUALIFIES BLOCKADE THREAT; Such Step Not Imminent and Would Not Be Taken Without Sounding U.S., He Says. | True | By Charles A. Selden. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/notre-dame-scrimmages-freshmen-use-ohio-state-plays-against-varsity.html | NOTRE DAME SCRIMMAGES.; Freshmen Use Ohio State Plays Against Varsity. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/116-pairs-seeking-city-bridge-title-new-tournament-attracts-a.html | 116 PAIRS SEEKING CITY BRIDGE TITLE; New Tournament Attracts a Sprinkling of Experts and Large Club Delegations. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle. | True | Reg. U.S. Pat. Off. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/william-j-casey-examiner-of-retirement-system-i-of-new-york-city.html | WILLIAM J. CASEY.; Examiner of Retirement System I of New York City Employes. | True | Special to THI NEW YOP. K TIME!. [ | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/backs-county-home-rule-charter-revision-commission-urges-approval.html | BACKS COUNTY HOME RULE; Charter Revision Commission Urges Approval of Amendment. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/martin-c-quinn.html | MARTIN C. QUINN. | True | special to THE NKW YORK '[3JJca. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/new-toys-appeal-to-playful-elders-fathers-who-usurp-their-sons.html | NEW TOYS APPEAL TO PLAYFUL ELDERS; Fathers Who Usurp Their Sons' Christmas Trains Should Have 'a Picnic' This Year. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/prosperity-as-the-issue.html | PROSPERITY AS THE ISSUE. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/a-son-to-mrs-vitetth-childs-mother-former-natalie-coe-is-wife-of.html | A SON TO MRS. VITETTh; Child's Mother, Former Natalie Coe. Is Wife of Italian Diplomat, | True | F,Ireless to THE NEW YORK TIMS. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/harvard-engages-in-secret-session-scrimmage-closely-supervised-as.html | HARVARD ENGAGES IN SECRET SESSION; Scrimmage Closely Supervised as Harlow Works on New Offensive Tactics. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/makes-plea-for-aid-of-medical-students-prof-holmes-of-oberlin-says.html | MAKES PLEA FOR AID OF MEDICAL STUDENTS; Prof. Holmes of Oberlin Says Lack of Fees Prevents Development. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/thil-wins-paris-bout-outpoints-diamond-of-paterson-in-nontitle.html | THIL WINS PARIS BOUT.; Outpoints Diamond of Paterson in Non-Title Contest. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/ethiopians-seize-spy-in-the-north-native-thought-to-have-taken.html | ETHIOPIANS SEIZE SPY IN THE NORTH; Native Thought to Have Taken Information to Asmara Is Rushed to Capital by Air. | True | By Josef Israels 2d. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/turkey-pledges-britain-help-in-mediterranean.html | Turkey Pledges Britain Help in Mediterranean | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/more-gold-arrives-silver-also-brought-by-liners-for-various.html | MORE GOLD ARRIVES.; Silver Also Brought by Liners for Various Consignees. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/death-toll-rises-in-mine-blast.html | Death Toll Rises in Mine Blast. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/continuing-recovery-for-trade-forecast-dr-marcus-nadler-in-address.html | CONTINUING RECOVERY FOR TRADE FORECAST; Dr. Marcus Nadler, in Address to Accountants, Asserts Danger of Inflation Is Not Great. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/tired-longs-sell-wheat-drops-hard-uncertainty-as-to-canadian-boards.html | TIRED LONGS SELL; WHEAT DROPS HARD; Uncertainty as to Canadian Board's Policy Affects Chicago and Other Markets. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/jury-will-study-wilsons-fund-use-philadelphia-judge-orders-an.html | JURY WILL STUDY WILSON'S FUND USE; Philadelphia Judge Orders an Inquiry Into Disposition of City's $65,000. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/walkers-not-at-dinner-but-liners-orchestra-plays-the-sidewalks-of.html | WALKERS NOT AT DINNER.; But Liner's Orchestra Plays 'The Sidewalks of New York.' | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/pupils-in-safety-parade-500-march-in-bronx-then-hold-halloween.html | PUPILS IN SAFETY PARADE.; 500 March in Bronx, Then Hold Halloween Party at School. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/closed-chicago-bank-suing-postal-savings-for-collateral-cites-equal.html | Closed Chicago Bank, Suing Postal Savings For Collateral, Cites Equal Liability | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/delusions-of-grandeur.html | DELUSIONS OF GRANDEUR. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/cuts-in-school-pay-studied-by-board-new-fusion-majority-weighs.html | CUTS IN SCHOOL PAY STUDIED BY BOARD; New Fusion Majority Weighs Slashes in High Salaries of Some Officials. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/high-court-again-bars-mooney-case-one-of-30-orders-issued-at-brief.html | HIGH COURT AGAIN BARS MOONEY CASE; One of 30 Orders Issued at Brief Session Refuses to Interfere in California Acts. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/1010-traffic-cases-jam-court-more-than-half-for-parking-police-deny.html | 1,010 Traffic Cases Jam Court, More Than Half for Parking; Police Deny Any Concerted Drive as Heavy Week-End Calendar Compels Calling On Third Magistrate -- $783 Collected in Fines, 7 Motorists Jailed -- Many Sentences Suspended. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/omahoney-tosses-george-in-garden-retains-wrestling-title-by-downing.html | O'MAHONEY TOSSES GEORGE IN GARDEN; Retains Wrestling Title by Downing Rival With Body Hold in 5:08. | True | By Joseph C. Nichols. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/son-born-to-mrs-jack-otis.html | Son Born to Mrs. Jack Otis. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/robertson-has-broken-leg.html | Robertson Has Broken Leg. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/gallery-has-show-of-impressionists-three-pictures-by-cezanne-at.html | GALLERY HAS SHOW OF IMPRESSIONISTS; Three Pictures by Cezanne at This Stage of His Career Are in Bignou Exhibit. | True | By Edward Alden Jewell. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/income-is-increased-by-north-american-utilitys-net-12414325-for.html | INCOME IS INCREASED BY NORTH AMERICAN; Utility's Net $12,414,325 for Year to Sept. 30, Against $10,529,596 in 1934. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/j-s-leaming-is-dead-m-former-jersey-mayor-cape-may-banker-a.html | J. S. LEAMING IS DEAD; m FORMER JERSEY MAYOR; Cape May Banker a Descendant 1 of Lawyers Who Wrote the State Code in 1757. | True | Special to Tm lh NoRx m. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/scores-new-deal-backs-roosevelt-johnson-in-cleveland-address.html | SCORES NEW DEAL; BACKS ROOSEVELT; Johnson, in Cleveland Address, Declares PWA and WPA a 'Fantastic Flop.' | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/lawyer-dead-in-blast-found-in-kitchen-of-his-home-after-escaping.html | LAWYER DEAD IN BLAST.; Found in Kitchen of His Home After Escaping Gas Explodes. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/boxer-to-be-executed-in-london.html | Boxer to Be Executed in London. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/shipwrecked-crew-lands-seven-nova-scotians-reach-halifax-after-big.html | SHIPWRECKED CREW LANDS; Seven Nova Scotians Reach Halifax After Big Schooner Sinks. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hockey-teams-listed-rovers-replace-crescents-and-pittburgh-joins.html | HOCKEY TEAMS LISTED.; Rovers Replace Crescents and Pittburgh Joins Amateur League. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/liu-jayvees-report-nine-appear-for-first-practice-of-the-quintet.html | L.I.U. JAYVEES REPORT.; Nine Appear for First Practice of the Quintet. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/irt-tax-payment-ordered.html | I.R.T. Tax Payment Ordered. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/jersey-city-taxies-for-dime.html | Jersey City Taxies for Dime. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/celotex-issues-suspended.html | Celotex Issues Suspended. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/capital-guarded-again.html | Capital Guarded Again. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/nicaraguan-town-razed.html | Nicaraguan Town Razed. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/punting-is-disscussed-heisman-describes-formations-at-football.html | PUNTING IS DISSCUSSED.; Heisman Describes Formations at Football Forum. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/methods-differ.html | Methods Differ. | True | MABEL EMPIE | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/acts-to-obey-utility-law-dohertys-gas-service-company-will-change.html | ACTS TO OBEY UTILITY LAW.; Doherty's Gas Service Company Will Change Its Set-Up. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/bucknell.html | BUCKNELL. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/stock-market-indices-international-composite-rises-with-london-and.html | STOCK MARKET INDICES.; International Composite Rises, With London and Paris Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/big-dipper-to-lose-form-in-50000-years.html | Big Dipper to Lose Form in 50,000 Years | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/more-cocacola-shares-stockholders-approve-addition-and-distribution.html | MORE COCA-COLA SHARES.; Stockholders Approve Addition and Distribution of 3,000,000. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/sec-issues-new-form-applies-only-to-certificates-interest-of.html | SEC ISSUES NEW FORM.; Applies Only to Certificates Interest of Limited Type. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/government-cuts-dole-aid-to-state-november-slash-will-force-city-to.html | GOVERNMENT CUTS DOLE AID TO STATE; November Slash Will Force City to Bear Burden of Unemployables. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/steinhardts-to-sail-thursday.html | Steinhardts to Sail Thursday. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/denmark-applies-to-register-bonds-kingdom-is-the-second-nation.html | DENMARK APPLIES TO REGISTER BONDS; Kingdom Is the Second Nation, Following Argentina, to File With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/art-notes.html | Art Notes. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/budget-proposals-lose-city-board-votes-down-slashes-suggested-at.html | BUDGET PROPOSALS LOSE.; City Board Votes Down Slashes Suggested at Recent Hearing. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/camera-bout-10rounder.html | CARNERA BOUT 10-ROUNDER | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/felons-tell-how-to-run-prisons-penal-officials-in-atlanta-meeting.html | FELONS TELL HOW TO RUN PRISONS; Penal Officials in Atlanta Meeting Hear Prize Papers of Men Behind the Bars. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rogers-jr-decides-not-to-fight-will-testament-cutting-him-off-with.html | ROGERS JR. DECIDES NOT TO FIGHT WILL; Testament Cutting Him Off With Income From $500,000 Trust Is Probated. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/british-cruiser-due-nov-9.html | British Cruiser Due Nov. 9. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/advertisers-plan-wide-radio-survey-exhaustive-study-of-effect-of.html | ADVERTISERS PLAN WIDE RADIO SURVEY; Exhaustive Study of Effect of Programs Is Undertaken by National Group. | True | From a Staff Correspondent. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/school-withdraws-plea-alexander-hamilton-institute-halts.html | SCHOOL WITHDRAWS PLEA.; Alexander Hamilton Institute Halts Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/furniture-show-sets-record.html | Furniture Show Sets Record. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mortgage-board-upheld-on-loans-commission-may-borrow-to-pay-off-a.html | MORTGAGE BOARD UPHELD ON LOANS; Commission May Borrow to Pay Off a Ward's Back Taxes, Supreme Court Rules. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/miss-jean-s-gibbs-i-in-secret-weddiblplpjj-ceremony-at-harrison.html | MISS JEAN S. GIBBS I IN SECRET WEDDIblPJJ; Ceremony at Harrison United Garden City Girl to Emlen Wain Hare on Sept. 28. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/grim-navy-squad-in-brisk-workout-stunt-by-two-losses-in-row-middies.html | GRIM NAVY SQUAD IN BRISK WORKOUT; Stunt by Two Losses in Row, Middies Are Determined to Stop Princeton. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/arms-traffic-for-1934-put-at-41500000-gold.html | Arms Traffic for 1934 Put at $41,500,000 Gold | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/tornado-hits-vienna-electric-power-is-cut-off-and-much-other-damage.html | TORNADO HITS VIENNA.; Electric Power Is Cut Off and Much Other Damage Is Done. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/geoghan-attacks-fusion-officials-holds-they-prostitute-posts-to-aid.html | GEOGHAN ATTACKS FUSION OFFICIALS; Holds They 'Prostitute' Posts to Aid Man 'Utterly Unfit' to Be District Attorney. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mussolini-and-pope-disagree-on-holidays-il-duces-order-to-banks-to.html | MUSSOLINI AND POPE DISAGREE ON HOLIDAYS; Il Duce's Order to Banks to Stay Open on Sunday Draws a Rebuke From Pontiff. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/music-native-boys-choir-heard.html | MUSIC; Native Boys' Choir Heard. | True | H.T. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/legal-list-easing-urged-by-banker-dm-wood-would-limit-the.html | LEGAL LIST EASING URGED BY BANKER; D.M. Wood Would Limit the Prohibition on Defaulted Issues to Five Years. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mrs-hirshon-to-be-bride-westchester-woman-to-be-wed-to-william-w.html | MRS. HIRSHON TO BE BRIDE; Westchester Woman to Be Wed to William W. Watson, | True | Special to THE NEw YORK TI2dTES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/approved-hospitals-listed-names-of-those-in-new-york-area-which.html | APPROVED HOSPITALS LISTED; Names of Those in New York Area Which Meet Tests. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/news-of-wood-field-and-stream.html | News of Wood, Field and Stream | True | By George Greenfield. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/schultz-funeral-is-held-secretly-body-put-in-hearse-before-dawn.html | SCHULTZ FUNERAL IS HELD SECRETLY; Body Put in Hearse Before Dawn -- Buried With Catholic Rites at Hawthorne. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/opposes-berlin-olympics-womens-league-for-peace-warned-of-nazi.html | OPPOSES BERLIN OLYMPICS; Women's League for Peace Warned of Nazi Propaganda. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/new-call-to-arms-rings-in-ethiopia-remaining-ablebodied-men.html | NEW CALL TO ARMS RINGS IN ETHIOPIA; Remaining Able-Bodied Men Summoned to Colors, Women Urged to Work and Pray. | True | By Harold Denny. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hirohito-receives-garner-and-byrns-congressional-groups-chiefs.html | HIROHITO RECEIVES GARNER AND BYRNS; Congressional Group's Chiefs Visit Emperor After Paying Respects at Meiji Shrine. | True | By Sterling Fisher Jr. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/cycle-home-first-in-laurel-sprint-howe-gelding-beats-marcella-miss.html | CYCLE HOME FIRST IN LAUREL SPRINT; Howe Gelding Beats Marcella Miss by Margin of Length, With Dowdy Dell Third. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/wall-gets-triple-aboard-falermian-berry-patch-and-isaiah-at-empire.html | Wall Gets Triple Aboard Falermian, Berry Patch and Isaiah at Empire City; ISAIAH OVERTAKES WHA HAE TO SCORE | True | By Bryan Field. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/private-charities-praised-by-smith-without-them-public-burden-would.html | PRIVATE CHARITIES PRAISED BY SMITH; Without Them Public Burden Would Rise Alarmingly, He Tells Jewish Women. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/eaton-back-calls-pwa-bid-for-votes-republican-leader-assails-the.html | EATON, BACK, CALLS PWA BID FOR VOTES; Republican Leader Assails the Motive Behind New Deal's Allotment in State. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/banking-firm-out-of-niagara-share-schoellkopf-hutton-pomeroy-to-get.html | BANKING FIRM OUT OF NIAGARA SHARE; Schoellkopf, Hutton & Pomeroy to Get Status Independent of Parent Company. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/100000-watch-navy-put-on-capital-show-marine-corps-thrills-the.html | 100,000 WATCH NAVY PUT ON CAPITAL SHOW; Marine Corps Thrills the Crowd With a 'War' -- John Paul Jones Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/100000000-of-bills-of-treasury-bought-332193000-in-subscriptions.html | $100,000,000 OF BILLS OF TREASURY BOUGHT; $332,193,000 in Subscriptions Received for 138-Day and 273-Day Securities. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/14-drown-when-ship-sinks.html | 14 Drown When Ship Sinks. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/loans-by-export-bank-foreign-trade-banks-advances-amount-to-9000000.html | LOANS BY EXPORT BANK.; Foreign Trade Bank's Advances Amount to $9,000,000. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/british-troops-get-beer-allenbys-order-for-men-serving-in-egyptian.html | BRITISH TROOPS GET BEER.; Allenby's Order for Men Serving in Egyptian Desert Is Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/decision-is-rushed-on-new-corn-loan-some-in-capital-believe-that-it.html | DECISION IS RUSHED ON NEW CORN LOAN; Some in Capital Believe That It Will Be 40 to 45 Cents, Drop From 1934. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/27-arrested-as-usurers-in-sudden-move-by-dewey-to-break-up-vast.html | 27 ARRESTED AS USURERS IN SUDDEN MOVE BY DEWEY TO BREAK UP VAST RACKET; 15 SQUADS STRIKE AT ONCE | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/discuss-francous-pact-straus-and-laval-confer-on-trade-treaty-at.html | DISCUSS FRANCO-U.S. PACT; Straus and Laval Confer on Trade Treaty at Quai d'Orsay. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/37-college-teams-still-undefeated-three-southwest-elevens-set-pace.html | 37 COLLEGE TEAMS STILL UNDEFEATED; Three Southwest Elevens Set Pace With Six Victories -- Dartmouth High Scorer. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/cardinal-is-felicitated-but-sticks-to-routine-on-21st-anniversary-a.html | CARDINAL IS FELICITATED.; But Sticks to Routine on 21st Anniversary as a Bishop. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/state-board-to-protect-marriage-urged-in-report-to-gov-lehman.html | State Board to Protect Marriage Urged in Report to Gov. Lehman; Committee of Clergymen and Educators Finds 'Serious Breakdown of Family Life' and Holds That Under the Law Responsibility for Reform Rests on State. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/more-houses-listed-as-fully-occupied-apartment-buildings-on-east.html | MORE HOUSES LISTED AS FULLY OCCUPIED; Apartment Buildings on East and West Sides Attract New Residents. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/oxygen-saves-woman-four-tankfuls-given-by-police-revive-park-av.html | OXYGEN SAVES WOMAN.; Four Tankfuls, Given by Police, Revive Park Av. Doctor's Wife. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/gomez-awarded-to-phillies.html | Gomez Awarded to Phillies. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/crane-optimistic-convenes-the-iba-associations-head-however-urges.html | CRANE, OPTIMISTIC, CONVENES THE I.B.A.; Association's Head, However, Urges Changes in Securities Act and Warns on Taxes. | True | From a Staff Correspondent. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/us-activities-at-geneva-housed-in-one-building.html | U.S. Activities at Geneva Housed in One Building | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/alexander-h-bachman.html | ALEXANDER H. BACHMAN. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mongol-state-rebuffs-japan.html | Mongol State Rebuffs Japan. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/navy-planes-to-fly-to-midway-island-48-will-leave-pearl-harbor-on.html | NAVY PLANES TO FLY TO MIDWAY ISLAND; 48 Will Leave Pearl Harbor on Nov. 9 for an Advanced Base Test in the Pacific. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/commodity-markets-sugar-coffee-cocoa-raw-silk-futures-advance-other.html | COMMODITY MARKETS.; Sugar, Coffee, Cocoa, Raw Silk Futures Advance -- Other Staples Lower -- Cash List Weak. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/berlins-boerse-is-quiet.html | Berlin's Boerse Is Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/celebron-stops-tonielli.html | Celebron Stops Tonielli. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/town-obliterated-by-flood-in-haiti-many-of-500-in-marfranc-are.html | TOWN OBLITERATED BY FLOOD IN HAITI; Many of 500 in Marfranc Are Believed Drowned -- Liner Rushes Aid to Jeremie. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/meaney-bowne.html | Meaney -- Bowne. | True | Special to TItE EV YOK TLIES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mayor-buys-48-cookies-to-aid-girl-scout-drive.html | Mayor Buys 48 Cookies To Aid Girl Scout Drive | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/daniel-m-cronin-jurist-dies-at-57-long-a-republican-leader-in.html | DANIEL M. CRONIN, JURIST, DIES AT 57; Long a Republican Leader in Connecticut -- Was on Bench in New London, | True | Special to Tc NEW YOR TIMZS. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/day-observe-at-boston-destroyers-keels-are-laid-new-airplane.html | DAY OBSERVE AT BOSTON.; Destroyers' Keels Are Laid -- New Airplane Watched. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/deals-in-bronx-feature-trading-investor-buys-apartment-house-of.html | DEALS IN BRONX FEATURE TRADING; Investor Buys Apartment House of Fifty Suites in Minford Place. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/6-hunters-seized-in-greenburgh.html | 6 Hunters Seized in Greenburgh. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dr-kingdon-heads-new-u-of-newark-agreement-is-signed-merging-old.html | DR. KINGDON HEADS NEW U. OF NEWARK; Agreement Is Signed Merging Old University, Dana, Law and Seth Boyden Schools. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/japan-demands-curb-on-foes.html | Japan Demands Curb on Foes. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/crempa-jury-adjourns.html | Crempa Jury Adjourns. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/9466000-idle-in-us-industry-board-reports.html | 9,466,000 Idle in U.S., Industry Board Reports | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dual-trading-role-sifted-by-leaders-landis-and-presidents-of-22.html | DUAL TRADING ROLE SIFTED BY LEADERS; Landis and Presidents of 22 Stock Exchanges Discuss Broker-Dealer Divorce. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/urges-orderly-building-admiral-standley-in-atlanta-speech-hits.html | URGES ORDERLY BUILDING.; Admiral Standley in Atlanta Speech Hits Naval 'Holidays.' | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/university-is-reopened-puerto-rican-institution-resumes-after-clash.html | UNIVERSITY IS REOPENED.; Puerto Rican Institution Resumes After Clash Which Killed Five. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/affecting-our-shipping.html | Affecting Our Shipping. | True | W.W. PHELPS | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/liberal-assembly-asked-by-lehman-in-plea-for-party-governor-cites.html | LIBERAL ASSEMBLY ASKED BY LEHMAN IN PLEA FOR PARTY; Governor Cites Record for 18 Years in Opening Election Appeal by Radio. |  |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/restaurant-chain-expanding.html | Restaurant Chain Expanding. | True |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mortgage-group-reports-accounting-of-trustees-of-series-f-covers.html | MORTGAGE GROUP REPORTS; Accounting of Trustees of Series F Covers Period to Dec. 31. | True |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/katherine-noyes-engaged.html | Katherine Noyes Engaged. | True | pecial to Trls Nw Noa T[.[zs, | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/icc-issues-rules-for-proxyseekers-detailed-information-now-is.html | I.C.C. ISSUES RULES FOR PROXY-SEEKERS; Detailed Information Now Is Required of Such Groups in Rail Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/air-mail-to-asia-nov-8-service-to-manila-will-be-first-link-in.html | AIR MAIL TO ASIA NOV. 8.; Service to Manila Will Be First Link in Pacific Route. | True |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/notre-dame-tickets-all-sold.html | Notre Dame Tickets All Sold. | True |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/del-genio-fights-tonight-harlem-boxer-meets-wasserman-at-broadway.html | DEL GENIO FIGHTS TONIGHT; Harlem Boxer Meets Wasserman at Broadway Arena. | True |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/jj-burns-defends-secs-regulations-commission-is-not-yet-ready-to.html | J.J. BURNS DEFENDS SEC'S REGULATIONS; Commission Is 'Not Yet Ready' to Accept Bankers' Ideas -- Must 'Be Shown.' | True | From a Staff Correspondent. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/albert-h-carpenter.html | ALBERT H. CARPENTER, | True | Special to THE lq-w YORK TXMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/barbour-de-les-demiers.html | Barbour -- De Les Demiers. | True | Special to Tz NW YOR: TIES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/walter-p-miller-in-chamber-of-commerce-director-philadelphia-20.html | WALTER P. MILLER.; in Chamber of Commerce Director Philadelphia 20 Years. | True | Special to 1 Yo Tns. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/americans-play-tie-with-rochester-11-new-york-sextet-shows-changed.html | AMERICANS PLAY TIE WITH ROCHESTER, 1-1; New York Sextet Shows Changed Line-Up in First Hockey Exhibition of Season. | True |  | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/excabinet-minister-arrested-in-greece-papanastassiou-is-accused-of.html | EX-CABINET MINISTER ARRESTED IN GREECE; Papanastassiou Is Accused of Inciting to Revolution -Martial Law Relaxed. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hauptmann-appeal-advanced.html | Hauptmann Appeal Advanced. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mary-m-walker-kin-of-samuel-f-b-morse-becomes-engaged-to-richard-m.html | Mary M. Walker, Kin of Samuel F. B. Morse, Becomes Engaged to Richard M. Delafield | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/no-fighting-in-north.html | No Fighting in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/the-play-sidney-kingsleys-dead-end-a-realistic-drama-of-the-east.html | THE PLAY; Sidney Kingsley's 'Dead End,' a Realistic Drama of the East River Waterfront. | True | By Brooks Atkinson. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/bruins-top-canadiens-2-0.html | Bruins Top Canadiens, 2 -- 0. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/guatemala-show-opens-exposition-here-depicts-many-phases-of-nations.html | GUATEMALA SHOW OPENS.; Exposition Here Depicts Many Phases of Nation's History. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/jews-to-be-settled-in-soviet-territory-american-committee-thanks.html | JEWS TO BE SETTLED IN SOVIET TERRITORY; American Committee Thanks Envoy for Offer of a Refuge in Birobidjan. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/poland-sends-note.html | Poland Sends Note. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/test-labor-cases.html | TEST LABOR CASES. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/east-orange-woman-shot.html | East Orange Woman Shot. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/normandie-ends-season-changes-to-be-made-in-the-liner-to-reduce.html | NORMANDIE ENDS SEASON.; Changes to Be Made in the Liner to Reduce Vibration. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dartmouth-opens-practice-for-yale-heavy-back-field-retained-in.html | DARTMOUTH OPENS PRACTICE FOR YALE; Heavy Back Field Retained in Drill -- Handrahan May Get Kiernan's Place. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/texas-inaugural-to-sound-advice-outsider-gains-easy-victory-over.html | TEXAS INAUGURAL TO SOUND ADVICE; Outsider Gains Easy Victory Over Epernay in Handicap at Arlington Downs. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/paris-hospital-ban-on-americans-denied-head-of-institution-explains.html | PARIS HOSPITAL BAN ON AMERICANS DENIED; Head of Institution Explains Misunderstanding of Curb on Foreign Doctors. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/parentsinlaw-to-pay-alimony-to-sons-wife.html | Parents-in-Law to Pay Alimony to Son's Wife | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/garner-at-embassy.html | Garner at Embassy. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/nichols-held-to-draw-wrestles-on-even-terms-with-fischer-at.html | NICHOLS HELD TO DRAW.; Wrestles on Even Terms With Fischer at Coliseum. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/roosevelt-speech-at-atlanta-nov-29-his-choice-of-date-fixes-time-of.html | ROOSEVELT SPEECH AT ATLANTA NOV. 29; His Choice of Date Fixes Time of the City's 'Homecoming' Reception to Him. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R.G. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/roosevelt-begins-work-on-budget-morgenthau-says-expenditures-in.html | ROOSEVELT BEGINS WORK ON BUDGET; Morgenthau Says Expenditures in Fiscal Year May Go Below Sept. 30 Estimate. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/courtroom-broadcasting.html | Court-Room Broadcasting. | True | C. DEWAR SIMONS 3D | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/post-to-plead-for-housing.html | Post to Plead for Housing. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/adventist-missions-increase.html | Adventist Missions Increase. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/stocks-of-crude-oil-reported-as-lower-supplies-at-close-of-week.html | STOCKS OF CRUDE OIL REPORTED AS LOWER; Supplies at Close of Week Ended on Oct. 19 Were 302,649,000 Bbls., a 513,000-Bbl. Drop. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/thermometrical-anomaly.html | Thermometrical Anomaly. | True | M. ADISON | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/us-navy-craft-on-way.html | U.S. Navy Craft on Way. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/stocks-in-london-paris-and-berlin-coming-election-unsettles-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Coming Election Unsettles the British Markets -- Selling Weakens Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/ethiopians-wont-eat-eggs.html | Ethiopians Won't Eat Eggs. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/loan-increased-to-452000.html | Loan Increased to $452,000. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/stage-set-for-major-warfare.html | Stage Set for Major Warfare. | True | By Laurence Stallings. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/manhattan-plans-to-shift-backs-ccny-rehearses-new-plays-hoysak-and.html | Manhattan Plans to Shift Backs; C.C.N.Y. Rehearses New Plays; Hoysak and Costello in Line for Varsity Ball-Carrying Berths, With Kurtz and Lyons Likely to Be Regular Jasper Ends -- Beavers Expect Schwartz to Be Ready Saturday. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/preferred-stock-of-utility-offered-banking-group-to-sell-235225.html | PREFERRED STOCK OF UTILITY OFFERED; Banking Group to Sell 235,225 Shares of Cleveland Electric at 102 3/4. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/expect-farm-income-rise-experts-at-capital-predict-1935-gain-o.html | EXPECT FARM INCOME RISE.; Experts at Capital Predict 1935 Gain o $413,000,000. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/norway-bans-imports.html | Norway Bans Imports. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/army-man-must-be-tried-federal-court-upholds-lobby-indictment.html | ARMY MAN MUST BE TRIED.; Federal Court Upholds Lobby Indictment Against Officer. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/sunday-movies-opposed-cardinal-dougherty-backs-fight-as-referendum.html | SUNDAY MOVIES OPPOSED.; Cardinal Dougherty Backs Fight as Referendum Nears. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/police-motorcycle-din-starts-a-court-crusade.html | Police Motor-Cycle Din Starts a Court Crusade | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/shell-oil-lifts-price-company-follows-policy-of-union-of-california.html | SHELL OIL LIFTS PRICE.; Company Follows Policy of Union of California -- Others in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/11th-av-corner-sold-chain-store-to-lease-remodeled-building-at.html | 11TH AV. CORNER SOLD.; Chain Store to Lease Remodeled Building at Fiftieth Street. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/walker-of-tigers-best-pinchhitter-outfielder-had-average-of-462-to.html | WALKER OF TIGERS BEST PINCH-HITTER; Outfielder Had Average of .462 to Lead American League Emergency Batsmen. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/phone-company-calls-bonds.html | Phone Company Calls Bonds. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/emperor-may-fly-today.html | Emperor May Fly Today. | True | By G.l. Steer. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/goytia-will-not-testify-panama-assemblyman-criticizes-us-attorney.html | GOYTIA WILL NOT TESTIFY.; Panama Assemblyman Criticizes U.S. Attorney in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dies-during-tooth-extraction.html | Dies During Tooth Extraction. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/realty-group-loses-submetering-plea-public-service-board-refuses-to.html | REALTY GROUP LOSES SUB-METERING PLEA; Public Service Board Refuses to Extend Beyond Nov. 1 Date for Ending Practice. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mrs-s-f-fowler-jr-former-new-york-woman-dies-of-pneumonia-in.html | MRS. S. F. FOWLER JR.; Former New York Woman Dies of Pneumonia in Knoxville. | True | peets.t to THE NW YoP. TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/first-utility-files-from-this-state-orange-and-rockland-electric.html | FIRST UTILITY FILES FROM THIS STATE; Orange and Rockland Electric Meets Terms of the Holding Company Law With SEC. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/seeks-to-explain-dillinger.html | Seeks to Explain Dillinger. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/state-wpa-gives-16000-jobs-in-day-administration-bends-to-task-of.html | STATE WPA GIVES 16,000 JOBS IN DAY; Administration Bends to Task of Employing 130,000 More in a Fortnight. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/to-talk-rio-grande-plan-officials-of-railroad-and-the-insurance.html | TO TALK RIO GRANDE PLAN.; Officials of Railroad and the Insurance Companies Meet Today. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/phoenix-securities-buys-united-cigar-investment-trust-purchases.html | PHOENIX SECURITIES BUYS UNITED CIGAR; Investment Trust Purchases Control of Chain From G.K. Morrow and His Group. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/bay-state-notes-sold-on-022-basis-2000000-issue-due-in-1936-taken.html | BAY STATE NOTES SOLD ON 0.22% BASIS; $2,000,000 Issue Due in 1936 Taken by Group Headed by Halsey, Stuart & Co. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/cotton-affected-by-loss-in-wheat-prices-are-2-points-higher-to-8.html | COTTON AFFECTED BY LOSS IN WHEAT; Prices Are 2 Points Higher to 8 Lower on the Day -- Mills Buy on Scale. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/moses-files-bathhouse-plans.html | Moses Files Bathhouse Plans. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dealers-view-new-de-soto.html | Dealers View New De Soto. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/sylvia-silverman-betrothed.html | Sylvia Silverman Betrothed. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/scout-praises-fordham-warns-pittsburgh-eleven-that-the-rams-have.html | SCOUT PRAISES FORDHAM.; Warns Pittsburgh Eleven That the Rams Have Power. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/buckeyes-use-new-plays-tactics-for-ramblers-invasion-planned-in.html | BUCKEYES USE NEW PLAYS.; Tactics for Ramblers' Invasion Planned in Secret Practice. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rites-for-wf-eberhardt-today.html | Rites for W.F. Eberhardt Today | True | { pecal to THE NW YORK TI2ES. I | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/2-thugs-trapped-holding-up-shop-taken-by-surprise-in-broadway-store.html | 2 THUGS TRAPPED HOLDING UP SHOP; Taken by Surprise in Broadway Store After Binding Clerk -- Three Shots Exchanged. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/news-of-the-stage-on-stage-arrives-at-the-mansfield-theatre-this.html | NEWS OF THE STAGE; ' On Stage' Arrives at the Mansfield Theatre This Evening -- 'Jumbo' Delayed Again. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/tactics-on-defense-stressed-by-fordham-in-drive-for-pitt-battle-for.html | Tactics on Defense Stressed by Fordham in Drive for Pitt Battle; FORDHAM IS TESTED AGAINST PITT PLAYS | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/stores-drop-trade-suits-retail-group-changes-plan-to-file-three.html | STORES DROP TRADE SUITS.; Retail Group Changes Plan to File Three More Complaints. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/brazil-to-aid-on-cotton-vargas-favors-plea-for-financing-of.html | BRAZIL TO AID ON COTTON.; Vargas Favors Plea for Financing of Hard-Pressed Planters. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/8419-italians-go-through-suez.html | 8,419 Italians Go Through Suez. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dinner-to-honor-david-l-loew.html | Dinner to Honor David L. Loew. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/charles-f-downey.html | CHARLES F. DOWNEY. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/marshall-moss-violinist-in-debut-winner-of-the-naumburg-prize-gives.html | MARSHALL MOSS, VIOLINIST, IN DEBUT; Winner of the Naumburg Prize Gives Evidence of Gifts in Town Hall Recital. | True | By Olin Downes. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/army-airship-damaged-in-texas.html | Army Airship Damaged in Texas | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/charles-doris.html | CHARLES DORIS, | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/fashion-show-planned-mrs-thomas-s-winslow-heads-group-to-aid.html | FASHION SHOW PLANNED.; Mrs. Thomas S. Winslow Heads Group to Aid Working Girls. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/new-baby-lincoln-offered-by-ford-car-of-advanced-engineering.html | NEW BABY LINCOLN OFFERED BY FORD; Car of Advanced Engineering Without Conventional Chassis Will Be Called 'Zephyr.' | True | From a Staff Correspondent. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/harry-c-henn.html | HARRY C. HENN. | True | SPecial to TH] NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/hickok-oil.html | Hickok Oil. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/monango-in-mat-draw-match-with-henriquez-ends-as-both-fall-from.html | MONANGO IN MAT DRAW.; Match With Henriquez Ends as Both Fall From Ring. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/kills-former-judge-shoots-two-lawyers-exconvict-holding-grudge-for.html | KILLS FORMER JUDGE, SHOOTS TWO LAWYERS; Ex-Convict Holding Grudge for Sentence Terrorizes Chicago Offices, Then Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/state-relief-cost-352620419-in-year-tera-reports-to-lehman-that.html | STATE RELIEF COST $352,620,419 IN YEAR; TERA Reports to Lehman That 2,000,000 Persons, Including Children, Got Aid. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/ernest-m-torchia-by-los-angeles-attorney-maimed-bomb-a-year-ago.html | ERNEST M. TORCHIA.; by Los Angeles Attorney Maimed Bomb a Year Ago, | True | pectal to T N YOP TB. I | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/paper-plan-upheld-against-opposition-john-e-gefaell-says-attitude.html | PAPER PLAN UPHELD AGAINST OPPOSITION; John E. Gefaell Says Attitude of Newsprint Exporters Is Not Justified. | True | | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/james-beakes-dies-civil-war-veteran-sergeant-in-orange-blossoms-94.html | JAMES BEAKES DIES; CIVIL WAR VETERAN; Sergeant in 'Orange Blossoms,' 94, Fought at Gettysburg-Formerly a Dairyman. | True | Special to THE HIW YORK TrES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/grace-liner-stuck-on-shoals.html | Grace Liner Stuck on Shoals. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/synagogue-unity-urged-congregations-must-act-together-rabbis.html | SYNAGOGUE UNITY URGED.; Congregations Must Act Together, Rabbis Declare. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/noulan-caocholq-iniiniir-is-dead-canadian-town-planner-63-devised.html | NOULAN CAOCHOlq,, INGINIIR, IS DEAD; Canadian Town Planner, 63, Devised Hexagonal System Widely Used Abroad, | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dutch-build-fast-pursuit-plane.html | Dutch Build Fast Pursuit Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/college-week-planned-bronx-institutions-to-illustrate-their-public.html | COLLEGE WEEK PLANNED.; Bronx Institutions to Illustrate Their Public Service. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/communion-is-taken-by-250000-in-lima-city-experiences-five-days-of.html | COMMUNION IS TAKEN BY 250,000 IN LIMA; City Experiences Five Days of the Most Intense Religious Fervor in Its History. | True | Special Cable to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/penn-five-lists-21-games-ohio-state-and-notre-dame-to-be-met-by.html | PENN FIVE LISTS 21 GAMES.; Ohio State and Notre Dame to Be Met by Eastern League Rulers. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/miss-elsie-goadby-luncheon-hostess-debutante-gives-a-party-for.html | MISS ELSIE GOADBY LUNCHEON HOSTESS; Debutante Gives a Party for Young Friends Who Will Be Introduced This Season. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mrs-george-tait.html | MRS. GEORGE TAIT. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/mrs-george-h-conlon-was-active-in-many-democratic-organizations-in.html | MRS. GEORGE H. CONLON.; Was Active in Many Democratic Organizations in Connecticut, | True | Special to TH Nzw YORK I'[gS. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/roosevelts-farm-thrives-without-aaa-manager-of-3000-acres-in.html | ROOSEVELT'S FARM THRIVES WITHOUT AAA; Manager of 3,000 Acres in Georgia Hills Tells of His Good Crops. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/columbia-strives-to-better-passes-kopf-works-with-gerbino-in-effort.html | COLUMBIA STRIVES TO BETTER PASSES; Kopf Works With Gerbino in Effort to Improve Timing of the Aerials. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/children-praised-for-wildlife-aid-youth-is-becoming-stanchest.html | CHILDREN PRAISED FOR WILD-LIFE AID; Youth Is Becoming 'Stanchest' Defender of Nature, Says Audubon Society Head. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/seize-girl-30000-gems-washington-police-believe-they-uncovered-big.html | SEIZE GIRL, $30,000 GEMS.; Washington Police Believe They Uncovered Big Jewel Thief Ring. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/the-screen-at-the-ideal-theatre.html | THE SCREEN; At the Ideal Theatre. | True | H.T.S. | |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/new-york-woman-buys-a-775acre-plantation.html | New York Woman Buys A 775-Acre Plantation | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/dinner-at-newark-athletic-club.html | Dinner at Newark Athletic Club | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/charles-esberger.html | CHARLES ESBERGER. | True | Special to THE NEW YORK TIMES. | C1B 278855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/france-apple-financial-ban.html | France Apple Financial Ban. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/moffat-johnston-actor-iii.html | Moffat Johnston, Actor, III. | True | | C1B 278855 |
| 1935-10-29 | 1935-10-29 | https://www.nytimes.com/1935/10/29/archives/memorial-officers-reelected.html | Memorial Officers Re-elected. | True | | C1B 278855 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/man-fatally-shot-treated-for-blows-surgeons-fail-to-find-two-small.html | MAN, FATALLY SHOT, TREATED FOR BLOWS; Surgeons Fail to Find Two Small Bullet Wounds After Victim Is Found in Hallway. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/upper-austria-calls-bonds.html | Upper Austria Calls Bonds. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/coach-crisler-puts-princeton-team-through-hard-session-for-navy.html | Coach Crisler Puts Princeton Team Through Hard Session for Navy Contest; PRINCETON ATTACK TESTED BY SCRUBS | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/coach-mnamara-to-quit-downes-is-expected-to-replace-ailing-boston.html | COACH M'NAMARA TO QUIT.; Downes Is Expected to Replace Ailing Boston College Mentor. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/chain-gang-scored-at-prison-meeting-osborne-society-report-on.html | CHAIN GANG SCORED AT PRISON MEETING; Osborne Society Report on Georgia Camps Is Cited in Reply to Gov. Talmadge. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/fashion-shows-aid-in-several-charities-debutantes-manikins-at.html | Fashion Shows Aid in Several Charities; Debutantes Manikins at Nursery Benefit | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/president-confers-on-our-neutrality-feeling-in-capital-is-that-new.html | PRESIDENT CONFERS ON OUR NEUTRALITY; Feeling in Capital Is That New Step Looms After Talk With Hull and Phillips. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/miss-aycriggs-estate-609430.html | Miss Aycrigg's Estate $609,430. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/oneman-art-show-by-glk-morris-descendant-of-two-famous-americans.html | ONE-MAN ART SHOW BY G.L.K. MORRIS; Descendant of Two Famous Americans Devotes Work to Abstractions. | True | By Edward Alden Jewell. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/students-strike-for-shorter-hours-500-at-gloucester-nj-high-protest.html | STUDENTS STRIKE FOR SHORTER HOURS; 500 at Gloucester, N.J., High Protest That Late Classes Hamper Football Practice. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/fewer-new-freight-cars-3172-installed-by-class-1-roads-against.html | FEWER NEW FREIGHT CARS.; 3,172 Installed by Class 1 Roads, Against 19,109 Last Year. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/james-h-campbell-leader-in-g-a-r-dies-national-chief-of-staff-88.html | JAMES H. CAMPBELL, LEADER IN G. A. R., DIES; National Chief of Staff, 88, Was Once Illinois commander-Enlisted in New York. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/chrysler-financing-cut-cost-of-deferred-payment-for-vehicles-now-6.html | CHRYSLER FINANCING CUT.; Cost of Deferred Payment for Vehicles Now 6% a Year. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/news-of-the-stage-two-plays-both-about-musicians-will-open-this.html | NEWS OF THE STAGE; Two Plays -- Both About Musicians -- Will Open This Evening Along Broadway. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/pittsburgh-will-rely-on-6-sophomore-stars.html | Pittsburgh Will Rely On 6 Sophomore Stars | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/jew-freed-and-rejailed-selz-held-in-munich-for-expulsion-british.html | JEW FREED AND REJAILED.; Selz Held in Munich for Expulsion -- British Embassy Had Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/sees-trade-facing-most-regulation-fowler-tells-association-men-an.html | SEES TRADE FACING MOST REGULATION; Fowler Tells Association Men an Effort Will Be Made to Revive NRA. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/perfect-plans-for-tea-campaign.html | Perfect Plans for Tea Campaign. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/captain-trumble-71-alvationist-is-dead-served-with-late.html | CAPTAIN TRUMBLE, 71, $ALVATIONIST, IS DEAD; Served With Late Commissioner Tucker on Army's Nation-Wide 'Love and Sorrow' Tour. | True | SPecial to TH] NW YORK TLM8. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/middle-west-pleas-made-owners-of-common-stock-protest-against.html | MIDDLE WEST PLEAS MADE.; Owners of Common Stock Protest Against Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/japanese-schedule-army-games.html | Japanese Schedule Army Games. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/anderson-makes-plea-urges-before-iba-that-excess-bank-reserves-be.html | ANDERSON MAKES PLEA.; Urges Before I.B.A. That Excess Bank Reserves Be Cut. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/vincigigliucci-at-jibuti-crosses-border-with-magalo-consul-under.html | VINCI-GIGLIUCCI AT JIBUTI.; Crosses Border With Magalo Consul Under Heavy Ethiopian Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/earnings-increase-36-in-184-industrial-units.html | Earnings Increase 36% In 184 Industrial Units | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/town-eases-debt-burden-tonawanda-ny-has-finances-under-control-says.html | TOWN EASES DEBT BURDEN; Tonawanda, N.Y., Has Finances Under Control, Says Supervisor. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/plans-theatre-in-kew-gardens.html | Plans Theatre in Kew Gardens. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/encounter-no-resistance.html | Encounter No Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/del-genio-fights-draw-boxes-wasserman-on-even-terms-at-broadway.html | DEL GENIO FIGHTS DRAW.; Boxes Wasserman on Even Terms at Broadway Arena. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/13-get-harvard-awards-winners-are-students-in-graduate-school-of.html | 13 GET HARVARD AWARDS.; Winners Are Students in Graduate School of Arts and Sciences. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/asks-league-work-in-china-continue-haas-in-report-urges-that-same.html | ASKS LEAGUE WORK IN CHINA CONTINUE; Haas in Report Urges That Same Policy Be Kept, Mainly on Roads and Public Health. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dip-in-structural-steel-new-orders-and-shipments-fell-last-month-in.html | DIP IN STRUCTURAL STEEL.; New Orders and Shipments Fell Last Month, Institute Reports. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/usury-suspects-held-in-high-bail-25000-bonds-fixed-for-two-accused.html | USURY SUSPECTS HELD IN HIGH BAIL; $25,000 Bonds Fixed for Two Accused as Racket Leaders on Plea of Dewey. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/halloween-in-the-parks-series-of-parties-to-be-held-carnival-at.html | HALLOWEEN IN THE PARKS.; Series of Parties to Be Held -- Carnival at Central Park. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/adelaide-koop-lists-wedding-attendants-mrs-sartell-prentice-jr-to.html | ADELAIDE KOOP LISTS WEDDING ATTENDANTS; Mrs. Sartell Prentice Jr. to Be Matron of Honor at Marriage to Daniel P. Adams. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/british-film-studio-is-destroyed-by-fire-500000-damage-is-reported.html | BRITISH FILM STUDIO IS DESTROYED BY FIRE; $500,000 Damage Is Reported in Blaze at St. Margarets, on Outskirts of London. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/city-moves-to-cut-shool-heads-pay-ingersoll-and-deutsch-named-to.html | CITY MOVES TO CUT S(HOOL HEADS PAY; Ingersoll and Deutsch Named to Survey Salaries of the Administrative Officials. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/many-dinner-parties-given-at-hot-springs-mr-and-mrs-l-du-pont.html | MANY DINNER PARTIES GIVEN AT HOT SPRINGS; Mr. and Mrs. L. du Pont Irving and Mr. and Mrs. David Ingalls Are Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/bucknells-plays-studied-by-nyu-defense-stressed-by-coach-stevens-as.html | BUCKNELL'S PLAYS STUDIED BY N.Y.U.; Defense Stressed by Coach Stevens as Squad Works Hard on Ohio Field. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wadsworth-urges-new-deal-warning-says-greatest-blow-would-be-to.html | WADSWORTH URGES NEW DEAL WARNING; Says Greatest Blow Would Be to Have the President's 'Own State' Pick G.O.P. Assembly. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/leaders-of-equity-threaten-to-quit-gillmore-and-dullzell-call-for.html | LEADERS OF EQUITY THREATEN TO QUIT; Gillmore and Dullzell Call for Vote of Confidence in Row With Forum. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/italians-continue-advance-in-south-village-after-village-being.html | ITALIANS CONTINUE ADVANCE IN SOUTH; Village After Village Being Taken in March Up the Webbe Shibeli River. | True | By Harold Denny. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/irving-at-home.html | IRVING AT HOME. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/writers-to-be-guests-tonight.html | Writers to Be Guests Tonight. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/miss-isabel-d-whitmer.html | MISS ISABEL D. WHITMER. | True | speciat to T; [Tw YOK 'tx. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/views-on-margins-given-to-officials-rules-too-confusing-leaders-of.html | VIEWS ON MARGINS GIVEN TO OFFICIALS; Rules Too Confusing, Leaders of Stock Markets Tell Landis and Parry. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/experts-say-procedure-is-normal.html | Experts Say Procedure Is Normal. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/upstate-wpa-adds-2471745-projects-allocation-board-at-albany-toils.html | UP-STATE WPA ADDS $2,471,745 PROJECTS; Allocation Board at Albany Toils Overtime in Drive to Rush 130,000 Jobs. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/galmica-triumphs-in-laurel-feature-shandon-farm-juvenile-beats.html | GALMICA TRIUMPHS IN LAUREL FEATURE; Shandon Farm Juvenile Beats Favored Bootless, With Star Scout Third. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/gov-cross-halts-hunting-forest-fires-create-emergency-in.html | GOV. CROSS HALTS HUNTING; Forest Fires Create Emergency in Connecticut, He Rules. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/morris-hunt-bennett.html | MORRIS HUNT BENNETT. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/three-elizabeth-boys-missing.html | Three Elizabeth Boys Missing. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mclellan-stores-changes-setup.html | McLellan Stores Changes Set-Up | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/permanent-peace-can-and-must-be-reached-roosevelt-says-in-armistice.html | Permanent Peace Can and Must Be Reached, Roosevelt Says in Armistice Day Appeal | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dress-industry-seeking-johnson-as-czar-finds-general-receptive-to.html | Dress Industry, Seeking Johnson as 'Czar,' Finds General 'Receptive' to $60,000 Offer | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/republican-victory-urged-as-a-cure-im-ives-says-return-to-power-in.html | REPUBLICAN VICTORY URGED AS A 'CURE'; I.M. Ives Says Return to Power in Assembly Will Mean More Than a 'Breathing Spell.' | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cubans-name-cuervo-picked-by-democrats-for-mayor-nomination-time.html | CUBANS NAME CUERVO.; Picked by Democrats for Mayor -- Nomination Time Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/30000000-canadian-loan.html | $30,000,000 Canadian Loan. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/the-play-osgood-perkins-in-on-stage-a-metaphysical-fantasy-by.html | THE PLAY; Osgood Perkins in 'On Stage,' a Metaphysical Fantasy by Benjamin M. Kaye. | True | By Brooks Atkinson. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/theatre-and-large-flat-planned-for-brooklyn.html | Theatre and Large Flat Planned for Brooklyn | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/phone-rate-cut-denied-state-board-says-rochester-co-shows-less-than.html | PHONE RATE CUT DENIED.; State Board Says Rochester Co. Shows Less Than 6% Return. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/working-for-a-purpose.html | Working for a Purpose. | True | LOUIS R. ELDER. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/yordt-carmer.html | Yordt -- Carmer. | True | Special to T YORK TIMES, | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/geoghan-assails-rival-as-unfair-says-mcgoldrick-misrepresented-and.html | GEOGHAN ASSAILS RIVAL AS UNFAIR; Says McGoldrick 'Misrepresented' and Concealed Facts in the Druckman Case. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/laval-to-submit-his-degrees-today-premier-and-his-cabinet-work-well.html | LAVAL TO SUBMIT HIS DEGREES TODAY; Premier and His Cabinet Work Well Into Night Framing Texts of 150 Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/i-justice-w-j-brogden-i-dies-in-59th-year-appointedtsupr-me-court.html | I JUSTICE W. J. BROGDEN I ! DIES IN 59TH YEAR; Appointedt-Supr -- me: Court of North Carolina in 1926-[ Once Mayor of Durham. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lewis-r-freeman-hurt-author-is-struck-by-auto-while-bicycling-in.html | LEWIS R. FREEMAN HURT.; Author Is Struck by Auto While Bicycling in Florida. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/party-to-end-scout-exhibition.html | Party to End Scout Exhibition. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/montanez-on-new-lenox-card.html | Montanez on New Lenox Card. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/castoff-wins-field-trial.html | Cast-Off Wins Field Trial. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/many-directors-face-fpc-ousting-hundreds-failed-to-comply-with.html | MANY DIRECTORS FACE FPC OUSTING; Hundreds Failed to Comply With Provisions of New Utilities Law. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/law-committee-named-gabriel-l-kaplan-chairman-of-republican-bar.html | LAW COMMITTEE NAMED.; Gabriel L. Kaplan Chairman of Republican Bar Group. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/man-and-wife-killed-in-bronx-auto-crash-another-injured-as-car-hits.html | MAN AND WIFE KILLED IN BRONX AUTO CRASH; Another Injured as Car Hits a Tree -- Retired Policeman Run Down, Dies. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/harvard-displays-improved-offense-moseley-crosses-goal-twice-and.html | HARVARD DISPLAYS IMPROVED OFFENSE; Moseley Crosses Goal Twice and Oakes Once as Varsity Attack Routs Reserves. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/episcopal-funds-for-pension-gain-wf-morgan-reports-church-body-has.html | EPISCOPAL FUNDS FOR PENSION GAIN; W.F. Morgan Reports Church Body Has $32,060,547 Assets -- Losses Largely Recouped. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/assemblymen-1936.html | ASSEMBLYMEN, 1936. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/granby-mine-property-sold.html | Granby Mine Property Sold. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/recruits-leave-berlin-ceremonious-farewell-given-to-first-of-new.html | RECRUITS LEAVE BERLIN.; Ceremonious Farewell Given to First of New Army Contingents. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/germany-extends-its-press-control-right-to-own-newspapers-to-be.html | GERMANY EXTENDS ITS PRESS CONTROL; Right to Own Newspapers to Be Limited Hereafter Only to 'Reich Citizens.' | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/indoor-lecture-outlines-bucknells-new-tactics.html | Indoor Lecture Outlines Bucknell's New Tactics | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lyttle-named-fordham-coach.html | Lyttle Named Fordham Coach. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/heads-thread-institute-josef-pollack-elected-government.html | HEADS THREAD INSTITUTE.; Josef Pollack Elected -- Government Specification Question Up. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/asks-all-germans-to-save-for-bread-schacht-in-radio-appeal-calls-on.html | ASKS ALL GERMANS TO SAVE FOR 'BREAD'; Schacht in Radio Appeal Calls on 'Small Man' to Help Support Nazi Program. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/regulating-halloween.html | Regulating Halloween. | True | GERALD E. ZICH | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wheat-shipments-by-canada.html | Wheat Shipments by Canada. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/a-stillblooming-cereus.html | A Still-Blooming Cereus. | True | PETER GREIG. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/autolite-changes-units-name.html | Auto-Lite Changes Unit's Name. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/t-j-lapres-is-dead-tfr-manof_-acrurer-owner-of-frallnger-company-in.html | T. J. LAPRES IS DEAD; TFr MANOF_ ACrURER; Owner of Frallnger Company in I Atlantic City Was Pioneer of I Salt Water Candy Business. | True | Specie,1 to ?RE ISW YORX TS. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/to-study-health-data-of-american-cities-league-of-nations-medical.html | TO STUDY HEALTH DATA OF AMERICAN CITIES; League of Nations Medical Delegation Will Arrive Here Today. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/freight-war-looms-in-ocean-shipping-rebates-given-by-germany-to-our.html | FREIGHT WAR LOOMS IN OCEAN SHIPPING; Rebates Given by Germany to Our Exporters Who Use Her Vessels Bring Crisis. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mussolini-orders-meatless-meals-bans-sale-2-days-a-weekoffices-to.html | MUSSOLINI ORDERS MEATLESS MEALS; Bans Sale 2 Days a Week--Offices to Close Early, Saving Fuel and Light. | True | By Arnaldo Cortesi. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mcgoldrick-denies-radio-ban.html | McGoldrick Denies Radio Ban. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/to-recall-the-renown-british-to-withdraw-her-from-the-mediterranean.html | TO RECALL THE RENOWN.; British to Withdraw Her From the Mediterranean for Refitting. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/1000000th-mutton-chop-keens-serves-it-with-procession-and-blowing-of.html | 1,000,000TH MUTTON CHOP.; Keen's Serves It With Procession and Blowing of Bugle. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/advertisers-plan-psychology-tests-board-of-ten-experts-to-aid-in.html | ADVERTISERS PLAN PSYCHOLOGY TESTS; Board of Ten Experts to Aid in Scientific Analysis of Evaluation of Copy. | True | From a Staff Correspondent. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/joseph-r-horigan.html | JOSEPH R. HORIGAN. | True | Special to Taz Nw YORK TlaEs, | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/birmingham-invites-exiled-scholars-english-university-to-set-up.html | BIRMINGHAM INVITES EXILED SCHOLARS; English University to Set Up Temporary Fellowships for Savants From All Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cites-reich-theatre-aid-culture-commissar-says-the-state-grants.html | CITES REICH THEATRE AID.; Culture Commissar Says the State Grants 12,000,000 Marks a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/hughes-of-cornell-rests-injured-centre-is-replaced-by-pfeiffer.html | HUGHES OF CORNELL RESTS.; Injured Centre Is Replaced by Pfeiffer During Workout. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/4-guilty-of-hiding-big-sugar-sales-owners-of-company-get-jail-terms.html | 4 GUILTY OF HIDING BIG SUGAR SALES; Owners of Company Get Jail Terms -- 2 Truckmen Are Fined $1,000 Each. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/sports-of-the-times-storming-an-old-position.html | Sports of the Times; Storming an Old Position. | True | Reg. U.S. Pat. Off. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/arthur-f-mathi.html | ARTHUR F. MATHIS. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/new-star-to-lead-ccny-offensive-schimenty-who-never-played-game-in.html | NEW STAR TO LEAD C.C.N.Y. OFFENSIVE; Schimenty, Who Never Played Game in High School, Is Primed for Added Work. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/john-h-fedoen-head-of-silk-hoelery-company-was-a-welfare-leader.html | JOHN H. FEDOEN.; Head of Silk Hoelery Company Was a Welfare Leader, | True | Special to THE; :r YOIqLIC TrarB. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/seek-pyromaniacs-among-insane.html | Seek Pyromaniacs Among Insane. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/coleman-tunick.html | Coleman -- Tunick. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mengel-company-reduces-debt.html | Mengel Company Reduces Debt. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/expanding-buying-power-flaw-is-found-in-dr-moultons-views-on-price.html | EXPANDING BUYING POWER.; Flaw Is Found in Dr. Moulton's Views on Price Reductions. | True | HELEN S.K. WILLCOX | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/canadian-wheat-board-three-members-of-dominion-government-to-direct.html | CANADIAN WHEAT BOARD.; Three Members of Dominion Government to Direct Activities. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/assisting-nature-unnecessarily.html | Assisting Nature Unnecessarily. | True | L.O.M. Jr. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/tobacco-road-wins-against-chicago-ban-federal-judge-overrules-kelly.html | 'TOBACCO ROAD' WINS AGAINST CHICAGO BAN; Federal Judge Overrules Kelly -- Play Is Due to Reopen Tonight. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/plan-for-burns-brothers-reorganization-proposal-given-to-special.html | PLAN FOR BURNS BROTHERS; Reorganization Proposal Given to Special Master by Court. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/levin-pins-getz-to-mat-takes-st-nicks-feature-bout-in-5511-fischer.html | LEVIN PINS GETZ TO MAT.; Takes St. Nicks Feature Bout In 55:11 -- Fischer and Siano Win. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/checks-go-to-runnersup-cardinals-and-yanks-will-divide-59604-of.html | CHECKS GO TO RUNNERS-UP.; Cardinals and Yanks Will Divide $59,604 of World Series Melon. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/use-icewater-test-on-blood-pressure-mayo-doctors-say-method-will.html | USE ICE-WATER TEST ON BLOOD PRESSURE; Mayo Doctors Say Method Will Detect Condition of Children and Aid in Control. | True | By William L. Laurence. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/finland-votes-sanctions.html | Finland Votes Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/owen-d-young-to-direct-survey-of-states-public-school-service.html | Owen D. Young to Direct Survey Of State's Public School Service; $500,000 Rockefeller Grant Will Finance a Two-Year Appraisal by Regents and Others of Cost and Quality of Education -- Taxpayers to Decide Reforms From Findings. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/elmer-e-sellers.html | ELMER E, SELLERS, | True | Special to THg N YOK T. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/oil-output-rises-led-by-california-average-of-2797950-barrels-a-day.html | OIL OUTPUT RISES, LED BY CALIFORNIA; Average of 2,797,950 Barrels a Day Last Week Was an Increase of 15,150. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mrs-edward-c-chapin.html | MRS. EDWARD C, CHAPIN. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/washington-watches-situation.html | Washington Watches Situation. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/walter-s-brodie-old-ball-star-dies-known-to-the-fans-as-steve-he.html | WALTER S. BRODIE, OLD BALL STAR, DIES; Known to the Fans as Steve, He Was Member of Famous Baltimore Orioles. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/3833300-of-bonds-sold-by-the-rfc-32-issues-including-four-of-new.html | $3,833,300 OF BONDS SOLD BY THE RFC; 32 Issues, Including Four of New York and Two of Jersey Municipalities, Awarded. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/call-by-murray-corporation.html | Call by Murray Corporation. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/farm-price-index-rose-to-109-on-oct-15-gains-for-month-and-year-are.html | FARM PRICE INDEX ROSE TO 109 ON OCT. 15; Gains for Month and Year Are Reported by Bureau of Agricultural Economics. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/kress-5th-av-store-open.html | Kress 5th Av. Store Open. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/le-dernier-milliardaire-rene-clairs-satire-on-the-ways-of-dictators.html | 'Le Dernier Milliardaire,' Rene Clair's Satire on the Ways of Dictators, at the Cinema de Paris. | True | By Andre Sennwald. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/manhattan-weak-on-passing-plays-freshmen-using-city-college.html | MANHATTAN WEAK ON PASSING PLAYS; Freshmen, Using City College Forwards and Laterals, Gain Against First Team. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/hofmann-gets-polish-order.html | Hofmann Gets Polish Order. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/new-zealand-air-route-deal-with-pan-american-completed-for-service.html | NEW ZEALAND AIR ROUTE.; Deal With Pan American Completed for Service to United State. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mussolini-sees-drummond.html | Mussolini Sees Drummond. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/exeditor-to-seek-lost-city.html | Ex-Editor to Seek 'Lost' City. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/driver-freed-in-death-of-two.html | Driver Freed in Death of Two. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/elizabeth-team-scores-defeats-plainfield-in-womens-squash-racquets.html | ELIZABETH TEAM SCORES.; Defeats Plainfield in Women's Squash Racquets Play, 4.1. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/james-j-terry.html | JAMES J. TERRY. | True | SDec{a{ to T[ Nw FO Tm{m, | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/whites-scandals-opens-in-richmond-4900-see-performanceshow-is.html | WHITE'S 'SCANDALS' OPENS IN RICHMOND; 4,900 See Performance--Show Is Declared to Be in Need of More Editing. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/seven-sec-filings-by-oils-one-new-york-company-and-four-from.html | SEVEN SEC FILINGS BY OILS; One New York Company and Four From Oklahoma in List. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/stocks-in-london-paris-and-berlin-trading-in-english-market-lessens.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading in English Market Lessens as Voting Nears -- Italian List Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ends-chaco-neutrality-argentina-opens-borders-to-trade-with-bolivia.html | ENDS CHACO NEUTRALITY.; Argentina Opens Borders to Trade With Bolivia and Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/win-homedesign-awards.html | Win Home-Design Awards. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/halloween-benefit-set-for-berkshires-the-fairview-hospital-at-great.html | HALLOWEEN BENEFIT SET FOR BERKSHIRES; The Fairview Hospital at Great Barrington Will Be Helped by Ball Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/crime-leniency-laid-to-geoghan-mcgoldrick-charges-19-out-of-20.html | CRIME LENIENCY LAID TO GEOGHAN; McGoldrick Charges 19 Out of 20 Defendants Got Off With Reduced Pleas. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/curb-on-ambulances-revealed-by-a-death-goldwater-says-ten-hospitals.html | CURB ON AMBULANCES REVEALED BY A DEATH; Goldwater Says Ten Hospitals Agreed to Ban Sirens -- Aid for Woman Took 40 Minutes. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/fearon-denounces-albany-new-deal-legislature-has-been-dominated-as.html | FEARON DENOUNCES 'ALBANY NEW DEAL'; Legislature Has Been Dominated as Much by Roosevelt as Has Congress, He Says. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/jw-robbins-estate-is-put-at-734721-bankers-widow-got-life-interest.html | J.W. ROBBINS ESTATE IS PUT AT $734,721; Banker's Widow Got Life Interest in Residue -- F.R. Bissell Left Property Worth $626,439. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/levy-friedman.html | Levy -- Friedman. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/notre-dame-practices-against-aerial-attack.html | Notre Dame Practices Against Aerial Attack | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/16188767-in-turkey-census-gives-istanbul-740751-and-angora-123314.html | 16,188,767 IN TURKEY.; Census Gives Istanbul 740,751 and Angora 123,314 Population. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mary-a-batcheller-becomes-betrothed-albany-girl-who-made-debut-in.html | MARY A. BATCHELLER BECOMES BETROTHED; Albany Girl, Who Made Debut in June, Will Be Bride of John Quincy Adams Diolltle. | True | Special to THE iEW YORK TIMEg | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/steel-chief-72-retires-homer-d-williams-of-pittsburgh-company.html | STEEL CHIEF, 72, RETIRES.; Homer D. Williams of Pittsburgh Company Worked With Carnegie. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/sec-ends-inquiry-into-bond-groups-asbury-parks-situation-used-as.html | SEC ENDS INQUIRY INTO BOND GROUPS; Asbury Park's Situation Used as Basis to Standardize Refinancing Procedure. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/j-f-hies-is-dead-headed-drug-firm-emerson-companys-president-73-was.html | J. F. HIES IS DEAD HEADED DRUG FIRM; Emerson Company's President, 73, Was Officer of Several of Its Subsidiaries. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wagner-thanked-by-group-of-aged-woman-104-and-3-others-from-home.html | WAGNER THANKED BY GROUP OF AGED; Woman, 104, and 3 Others From Home Commend His Work for Security Program. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lerroux-resigns-in-spanish-shift-rocha-his-friend-also-quits-the.html | LERROUX RESIGNS IN SPANISH SHIFT; Rocha, His Friend, Also Quits the Cabinet Following Bribery Charges Against 8 Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/child-for-robert-english-daughter-of-ambassador-grew-is-a-mother-in.html | CHILD FOR ROBERT ENGLISH; Daughter of Ambassador Grew Is a Mother in Paris. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/marie-of-rumania-60-gets-gift-of-a-horse-grand-dinner-arranged-by.html | MARIE OF RUMANIA, 60, GETS GIFT OF A HORSE; Grand Dinner Arranged by King Carol for His Mother -- Family Gathers at Sinaia. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/army-flier-dies-in-crash-cadet-is-killed-instructor-hurt-at.html | ARMY FLIER DIES IN CRASH.; Cadet Is Killed, Instructor Hurt at Randolph Field, Texas. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/christmas-funds-show-a-sharp-rise-savings-accounts-in-fourteen.html | CHRISTMAS FUNDS SHOW A SHARP RISE; Savings Accounts in Fourteen States Lead Those of Last Year by $4,388,304. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/detective-shifted-in-druckman-case-cs-corbett-facing-department.html | DETECTIVE SHIFTED IN DRUCKMAN CASE; C.S. Corbett, Facing Department Charges, Transferred to Manhattan Squad. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/oil-broker-dies-in-fall-jn-dallon-had-opened-office-in-whitehall.html | OIL BROKER DIES IN FALL.; J.N. Dallon Had Opened Office in Whitehall Building Last Week. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/forest-gordon-raynor.html | FOREST GORDON RAYN'OR. | True | Special to Tlal Blmw Yox TXMEa. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/sabath-sets-8-hearings-realty-reorganizations-will-be-inquired-into.html | SABATH SETS 8 HEARINGS.; Realty Reorganizations Will Be Inquired Into in Wide Area. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/idea-of-a-boycott-dreaded-by-italy-people-fear-tension-arising-from.html | IDEA OF A BOYCOTT DREADED BY ITALY; People Fear Tension Arising From Sanctions Will Push Them Into More War. | True | By Anne O'Hare M'Cormick. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mrs-e-a-schirmer-wife-of-detroit-advertising-agent-for-colliers.html | MRS. E. A. SCHIRMER.; Wife of Detroit Advertising Agent for Collier's Magazine, | True | 8pecla! to NBW YORK TIMSS. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/african-cruise-off-canadian-pacific-trip-of-the-empress-of.html | AFRICAN CRUISE OFF.; Canadian Pacific Trip of the Empress of Australia Canceled. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cornhog-polling-derided-by-shouse-result-represents-only-fraction.html | CORN-HOG POLLING DERIDED BY SHOUSE; Result Represents Only Fraction of Farmers, the Liberty League Head Contends. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/state-power-lines-to-cut-extension-fee-50-reduction-proposed-in-new.html | STATE POWER LINES TO CUT EXTENSION FEE; 50% Reduction Proposed in New Plan Filed With Public Service Commission. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/drain-on-italys-gold-but-coverage-differed-little-despite-oct-10-to.html | DRAIN ON ITALY'S GOLD.; But Coverage Differed Little Despite Oct. 10 to 20 Loss. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mrs-frank-de-side-rio.html | MRS, FRANK DE. SIDE. RIO. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dr-wb-gourleys-will-filed.html | Dr. W.B. Gourley's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/general-motors-expands-to-build-2500000-assembly-plant-in-los.html | GENERAL MOTORS EXPANDS; To Build $2,500,000 Assembly Plant in Los Angeles. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/protestants-gain-amnesty-in-reich-pastors-to-return-kerrl-stops-all.html | PROTESTANTS GAIN AMNESTY IN REICH; PASTORS TO RETURN; Kerrl Stops All Legal Action Against Independents and Fines Are Remitted. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/bernard-gabriel-heard-denver-pianist-gives-a-varied-recital-at-the.html | BERNARD GABRIEL HEARD.; Denver Pianist Gives a Varied Recital at the Barbizon. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/rio-grande-session-today-board-will-decide-whether-to-act-on-roads.html | RIO GRANDE SESSION TODAY; Board Will Decide Whether to Act on Road's Reorganization. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/utility-employes-denounce-mayor-6000-attend-meeting-called-by.html | UTILITY EMPLOYES DENOUNCE MAYOR; 6,000 Attend Meeting Called by Consolidated Gas Workers to Fight His Program. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/levy-against-utility-cut-nj-bell-telephone-wins-reduction-of.html | LEVY AGAINST UTILITY CUT.; N.J. Bell Telephone Wins Reduction of $1,735,000 on Personalty. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/article-10-no-title.html | Article 10 — No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/prof-john-goodman-emeritus-member-of-engineering-faculty-at-leeds.html | PROF. JOHN GOODMAN.; Emeritus Member of Engineering Faculty at Leeds University. | True | Special Cable to THE NEW YORI TIEs. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/state-lists-works-built-under-tera-1790-miles-of-new-roads-500.html | STATE LISTS WORKS BUILT UNDER TERA; 1,790 Miles of New Roads, 500 Miles of Sewers Among Many Projects Since April, 1934. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/packers-must-deposit-funds.html | Packers Must Deposit Funds. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/apparel-council-asks-modified-nra-group-seeks-national-standard-of.html | APPAREL COUNCIL ASKS MODIFIED NRA; Group Seeks National Standard of Fair Trade Practices and Labor Conditions. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/fights-to-keep-son-hs-glendening-says-exwife-made-75000-divorce.html | FIGHTS TO KEEP SON.; H.S. Glendening Says Ex-Wife Made $75,000 Divorce Proposal. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/candidate-foe-of-din-uses-horse-and-buggy-supporter-of-mayors-drive.html | CANDIDATE, FOE OF DIN, USES HORSE AND BUGGY; Supporter of Mayor's Drive on Noise Does His Bit in Bronx Campaign. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/earthquake-in-colombia-severe-damage-reported-in-pasto-residents.html | EARTHQUAKE IN COLOMBIA.; Severe Damage Reported in Pasto -- Residents Sleep Outdoors. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/sues-to-void-land-shift-coal-company-opposes-city-action-in.html | SUES TO VOID LAND SHIFT.; Coal Company Opposes City Action in Proposed Bridge Approach. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/coal-act-is-called-nationalization-counsel-for-plaintiff-in-carter.html | COAL ACT IS CALLED NATIONALIZATION; Counsel for Plaintiff in Carter Suit Denounces the Law as Unconstitutional. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/paris-puts-accent-on-slender-height-midseason-fashion-showings.html | PARIS PUTS ACCENT ON SLENDER HEIGHT; Midseason Fashion Showings Reveal a Decided Tendency in Evening Attire. | True | Copyright. 1935. by the New York Times Company and Nana, Inc. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cotton-irregular-in-limited-trading-trade-interests-are-active-in.html | COTTON IRREGULAR IN LIMITED TRADING; Trade Interests Are Active in Early Declines -- December-October Spread Widens. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/heads-rural-life-conference.html | Heads Rural Life Conference. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/state-not-to-stay-in-realty-business-posner-says-mortgage-board.html | STATE NOT TO STAY IN REALTY BUSINESS; Posner Says Mortgage Board Does Not Intend to Compete With Private Enterprise. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/maccormick-urges-rigid-justice.html | MacCormick Urges Rigid Justice. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/doctor-21-a-suicide-brilliant-british-girls-act-laid-to-a-split.html | DOCTOR, 21, A SUICIDE.; Brilliant British Girl's Act Laid to a 'Split Personality.' | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/brown-alters-lineup-connell-in-back-field-stanhope-at-tackle-and.html | BROWN ALTERS LINE-UP.; Connell in Back Field, Stanhope at Tackle and Saklad at Guard. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/asks-end-of-olympic-row-rabbi-feinberg-says-agitation-involves.html | ASKS END OF OLYMPIC ROW; Rabbi Feinberg Says Agitation Involves Jewish Prestige. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/silk-strike-parley-fails-8000-plan-walkout-tonight-as-postponement.html | SILK STRIKE PARLEY FAILS.; 8,000 Plan Walkout Tonight as Postponement Is Refused. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/pennsylvania-oil-rises-south-penn-and-tide-water-add-15c-a-barrel.html | PENNSYLVANIA OIL RISES.; South Penn and Tide Water Add 15c a Barrel to Prices. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/gain-by-inland-steel-12s-a-share-earned-in-quarter-against-loss-in.html | GAIN BY INLAND STEEL.; $1.2S a Share Earned in Quarter, Against Loss in 1934 Period. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/bennett-play-opens-flora-presented-in-london-had-been-forgotten-in.html | BENNETT PLAY OPENS.; 'Flora,' Presented in London, Had Been Forgotten in an Office. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/auctioneers-busy-in-forced-selling-twentythree-parcels-are-taken.html | AUCTIONEERS BUSY IN FORCED SELLING; Twenty-three Parcels Are Taken Over by Plaintiffs in Foreclosure Suits. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/columbia-works-on-pass-defense-reserves-test-varsity-eleven-in-long.html | COLUMBIA WORKS ON PASS DEFENSE; Reserves Test Varsity Eleven in Long Drill Completed Under Lights. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/postal-aide-honored-for-50-years-service-staff-here-holds-a.html | POSTAL AIDE HONORED FOR 50 YEARS SERVICE; Staff Here Holds a Surprise Party for W.P. McKeon--He Gets Gold Watch. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/weed-at-tackle-on-yale-varsity-sophomore-displaces-wilson-in-the.html | WEED AT TACKLE ON YALE VARSITY; Sophomore Displaces Wilson in the Position as Team Points for Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mr-a_irii-o-garsla.html | MR.. A!_IRII) O. GARSIA. | True | Special to TB[! NW YORK TXMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/olympic-team-planned-bermuda-will-send-12-swimmers-to-games-in.html | OLYMPIC TEAM PLANNED.; Bermuda Will Send 12 Swimmers to Games in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/verdict-against-carusos-sons.html | Verdict Against Caruso's Sons. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mens-class-honors-fosdick.html | Men's Class Honors Fosdick. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ickes-advocates-longtime-housing-champions-revolving-fund-and.html | ICKES ADVOCATES LONG-TIME HOUSING; Champions Revolving Fund and Continuing Federal Subsidy as Carried in Ellenbogen Bill. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/retired-general-honored.html | Retired General Honored. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/changes-for-fajardo-sugar.html | Changes for Fajardo Sugar. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dr-brown-off-on-fossil-hunt.html | Dr. Brown Off on Fossil Hunt. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/salute-for-quezon-stirs-a-new-issue-inaugural-program-calling-for.html | SALUTE FOR QUEZON STIRS A NEW ISSUE; Inaugural Program, Calling for 21-Gun Honor, Puts Him Above Our Commissioner. | True | By Robert Aura Smith. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/tugs-and-yachts-to-greet-walker-down-bay-when-manhattan-reaches.html | Tugs and Yachts to Greet Walker Down Bay When Manhattan Reaches Port Tomorrow | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/morris-harriers-in-front.html | Morris Harriers in Front. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ship-afire-at-sea-with-55-aboard-blaze-on-the-freighter-exarch.html | SHIP AFIRE AT SEA WITH 55 ABOARD; Blaze on the Freighter Exarch, Reported at 9 A.M., 'Under Control' at 3:40 P.M. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/american-comedian-cheered-by-royalty-will-mahoneys-eccentric-dance.html | AMERICAN COMEDIAN CHEERED BY ROYALTY; Will Mahoney's Eccentric Dance Brings Applause of King and Queen in London. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cardinal-a-visitor-at-charities-store-cuts-first-slice-of-birthday.html | CARDINAL A VISITOR AT CHARITIES STORE; Cuts First Slice of Birthday Cake Celebrating Catholic Shop's 5th Anniversary. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/financial-markets-stocks-continue-indefinite-trend-in-slower.html | FINANCIAL MARKETS; Stocks Continue Indefinite Trend in Slower Trading; Bonds Remain Dull -- Wheat Rallies. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/keighley-wins-at-rugby.html | Keighley Wins at Rugby. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/third-victim-dies-lawyer-shot-by-killer-of-himself-and-exjudge.html | THIRD VICTIM DIES.; Lawyer, Shot by Killer of Himself and Ex-Judge, Succumbs. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ogden-l-millses-are-hosts-in-south-they-have-a-dinner-in-white.html | OGDEN L. MILLSES ARE HOSTS IN SOUTH; They Have a Dinner in White Sulphur Springs for Miss Dorothy R. Fell. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/the-next-budget.html | THE NEXT BUDGET. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dartmouth-seeks-to-develop-punter-kiernan-best-kicker-still-on.html | DARTMOUTH SEEKS TO DEVELOP PUNTER; Kiernan, Best Kicker, Still on Hospital List -- Indians Work Against Yale Plays. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/new-rochelle-parcels-sold.html | New Rochelle Parcels Sold. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/assails-treasure-hunt-costa-rican-congressman-says-britons-are.html | ASSAILS TREASURE HUNT.; Costa Rican Congressman Says Britons Are Perpetrating Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/hall-lillis.html | Hall -- Lillis. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/pt-schnabel-ends-life.html | P.T. Schnabel Ends Life. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/disappears-from-ferryboat.html | Disappears From Ferryboat. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/jersey-girl-11-defies-rule-on-flag-salute-secaucus-board-suspends.html | JERSEY GIRL, 11, DEFIES RULE ON FLAG SALUTE; Secaucus Board Suspends Her After She Says She 'Decided' on Action Herself. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/japan-accepts-naval-bid-cabinet-approves-text-of-reply-to-british.html | JAPAN ACCEPTS NAVAL BID.; Cabinet Approves Text of Reply to British Invitation. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ren-dr-myers-75-is-dead-in-chi3a60-fifty-years-a-baptist-minister.html | REN. DR. MYERS, 75, IS DEAD IN CHI(3A60; Fifty Years a Baptist Minister, He Served Immanuel Church for, Forty Years. | True | SPecial to T Nw YOE TS. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/26000000-offer-of-utility-bonds-banking-group-markets-today-4-issue.html | $26,000,000 OFFER OF UTILITY BONDS; Banking Group Markets Today 4% Issue for Refunding Columbus Railway Debt. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/briton-seized-sketching-german-railway-details.html | Briton Seized Sketching German Railway Details | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lodgers-votes-fought-franchise-of-222-in-east-side-shelters.html | LODGERS' VOTES FOUGHT.; Franchise of 222 in East Side Shelters Challenged in Court. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/rev-john-i-zahivi-jesuit-educator-dies-in-detroit-at-age-of-80-i.html | REV. JOHN I. ZAHIVL; Jesuit Educator Dies in Detroit at Age of 80. I | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/to-get-cotton-business-brokers-are-told-plan-of-dividing.html | TO GET COTTON BUSINESS.; Brokers Are Told Plan of Dividing Government's Orders. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mae-marsh-believed-to-be-dying.html | Mae Marsh Believed to Be Dying | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/killed-inspecting-shotgun.html | Killed Inspecting Shotgun. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/road-funds-seized-in-south-carolina-gov-johnson-sends-troops-to-tie.html | ROAD FUNDS SEIZED IN SOUTH CAROLINA; Gov. Johnson Sends Troops to Tie Up $1,871,352 in Three Columbia Banks. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/page-scores-on-points-conquers-horstmann-in-6-rounds-reid-victor.html | PAGE SCORES ON POINTS.; Conquers Horstmann in 6 Rounds -- Reid Victor Over Ragone. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/economies-urged-by-investment-men-steps-toward-balanced-budget.html | ECONOMIES URGED BY INVESTMENT MEN; Steps Toward Balanced Budget Would Spur Business to Hire More, I.B.A. Report Says. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/hoehelle-van-ness.html | Hoehelle -- Van Ness. | True | Special to TH NEW YORK T. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/nazi-press-sees-us-friendly-to-league-statement-of-hull-however.html | NAZI PRESS SEES U.S. FRIENDLY TO LEAGUE; Statement of Hull, However, Does Not Surrender Basic Principles of Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/carnegie-prize-picture-sold.html | Carnegie Prize Picture Sold. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H.T.S. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/concourse-corner-sold-to-operator-quick-turnover-is-made-on-an.html | CONCOURSE CORNER SOLD TO OPERATOR; Quick Turnover Is Made on an Apartment House at 169th Street. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/chilean-riders-honored.html | Chilean Riders Honored. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/canada-renews-move-for-a-trade-treaty-premier-king-says-he-has.html | CANADA RENEWS MOVE FOR A TRADE TREATY; Premier King Says He Has Notified Minister at Ottawa of Desire for Reciprocity. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/la-guardia-on-jump-as-port-jervis-guest-he-arrives-gets-key-to-city.html | LA GUARDIA ON JUMP AS PORT JERVIS GUEST; He Arrives, Gets Key to City, Makes Two Speeches and Departs, All in an Hour. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cutten-carries-fight-up-takes-trading-ban-of-wallace-to-us-court-of.html | CUTTEN CARRIES FIGHT UP.; Takes Trading Ban of Wallace to U.S. Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/crescents-triumph-50-top-bayside-at-squash-racquets-city-ac-jackson.html | CRESCENTS TRIUMPH, 5-0.; Top Bayside at Squash Racquets -- City A.C., Jackson Heights Win. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/charter-attacked-in-new-rochelle-appeals-court-to-get-plea-by.html | CHARTER ATTACKED IN NEW ROCHELLE; Appeals Court to Get Plea by Republicans to Halt the Mayoralty Election. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/snowden-attacks-british-government-says-it-was-too-late-at-geneva.html | SNOWDEN ATTACKS BRITISH GOVERNMENT; Says It Was 'Too Late' at Geneva and Broke Pledges at Home -- Tories Fail to Bar Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/midget-slayer-ends-his-life-by-poison-fernekes-caught-after-escape.html | MIDGET SLAYER ENDS HIS LIFE BY POISON; Fernekes, Caught After Escape From Joliet Prison, Had Secreted Vial in His Cell. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/heavy-sales-by-yellow-truck.html | Heavy Sales by Yellow Truck. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/armstrong-victor-on-links.html | Armstrong Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/synchronized-traffic-lights.html | Synchronized Traffic Lights. | True | WILLIAM McFEE | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/i-homer-barton-dies-known-as-comedian-actor-55-played-in-many-of-al.html | i HOMER BARTON DIES; KNOWN AS COMEDIAN; Actor, 55, Played in Many of Al Woods's Farces -- A Brother of Famous Artist. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/japans-welcome-thrills-americans-2000-of-the-nations-leaders-pay.html | JAPAN'S WELCOME THRILLS AMERICANS; 2,000 of the Nation's Leaders Pay Respects at Brilliant Reception at Embassy. | True | From a Staff Correspondent. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/money-and-credit-tuesday-oct-29-1935.html | MONEY AND CREDIT.; Tuesday, Oct. 29, 1935. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/safety-codes-gaining-survey-shows-wide-use-of-rules-of-standards.html | SAFETY CODES GAINING.; Survey Shows Wide Use of Rules of Standards Association. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/churchill-sees-reich-an-armed-colossus-he-warns-germany-is-spending.html | CHURCHILL SEES REICH AN ARMED COLOSSUS; He Warns Germany Is Spending 800,000,000 a Year 'in Warlike Preparations.' | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/experts-survive-in-city-bridge-play-most-of-favorites-among-116.html | EXPERTS SURVIVE IN CITY BRIDGE PLAY; Most of Favorites Among 116 Competing Pairs Remain in Metropolitan Tourney. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dealers-here-curbed-attorney-general-gets-injunctions-against-two.html | DEALERS HERE CURBED.; Attorney General Gets Injunctions Against Two Groups Here. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/plan-ship-embargo-on-atlantic-coast-longshoremen-will-not-unload.html | PLAN SHIP EMBARGO ON ATLANTIC COAST; Longshoremen Will Not Unload Gulf Cargoes After Friday, Labor Department Hears. | True | By Louis Stark. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/elmer-fator-rides-brothers-dasher-to-victory-at-empire-city-dasher.html | Elmer Fator Rides Brother's Dasher to Victory at Empire City; DASHER IS VICTOR BY THREE LENGTHS | True | By Bryan Field. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/veterans-ball-tonight.html | Veterans' Ball Tonight. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/at-carnegie-hall.html | At Carnegie Hall. | True | F.S.N. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/jacob-mcgregor.html | JACOB McGREGOR. | True | 8pecl&l to THE NBW YORE TI.Mgm. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/5alz-blum.html | 5alz -- Blum. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/us-steel-reduces-loss-for-quarter-deficit-of-1305205-smallest-for-a.html | U.S. STEEL REDUCES LOSS FOR QUARTER; Deficit of $1,305,205 Smallest for a September Period Since 1931, Report Says. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/bar-asked-to-oust-liberty-league-58-lawyers-to-be-called-for.html | BAR ASKED TO OUST LIBERTY LEAGUE 58; Lawyers to Be Called for Inquiry on Propriety of Issuing Wagner Act Opinion. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/seaman-is-indicted-in-bremen-rioting-man-shot-in-melee-at-pier-here.html | SEAMAN IS INDICTED IN BREMEN RIOTING; Man, Shot in Melee at Pier Here, Accused in 2 Counts of Slugging Detective. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/treasury-bills-offered-100000000-to-be-sold-to-the-highest-bidders.html | TREASURY BILLS OFFERED.; $100,000,000 to Be Sold to the Highest Bidders on Friday. | True | Special to THE NEW YORK TIMES. | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dead-heat-run-abroad-dan-bulger-and-midstream-divide-stakes-at.html | DEAD HEAT RUN ABROAD.; Dan Bulger and Midstream Divide Stakes at Newmarket. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/commodity-markets-most-futures-decline-in-generally-quiet-trading.html | COMMODITY MARKETS.; Most Futures Decline in Generally Quiet Trading -- Sugar Advances -- Cash List Mixed. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/19279400-gold-arrives-engagement-of-an-additional-5978000-is.html | $19,279,400 GOLD ARRIVES.; Engagement of an Additional $5,978,000 Is Announced. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wilson-portrait-to-be-shown.html | Wilson Portrait to Be Shown. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cohn-gets-3500-a-week-president-of-columbia-pictures-working-under.html | COHN GETS $3,500 A WEEK.; President of Columbia Pictures Working Under 3-Year Contract. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wright-shift-to-tackle.html | Wright Shift to Tackle. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/soviet-ambassador-visits-hull.html | Soviet Ambassador Visits Hull. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/prices-of-pig-iron-increased.html | Prices of Pig Iron Increased. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/widow-of-edison-to-be-wed-today-will-marry-ee-hughes-of-franklin-pa.html | WIDOW OF EDISON TO BE WED TODAY; Will Marry E.E. Hughes of Franklin, Pa., Lawyer and Retired Business Man. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/scott-paper-calls-b-preferred.html | Scott Paper Calls B Preferred. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/can-buy-code-coal-only-government-restricted-by-guffey-act.html | CAN BUY CODE COAL ONLY.; Government Restricted by Guffey Act, Bituminous Board Rules. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/fr-bissell-left-626439.html | F.R. Bissell Left $626,439. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/will-question-mussolini-britain-and-france-may-ask-him-about-claims.html | WILL QUESTION MUSSOLINI.; Britain and France May Ask Him About Claims Today. | True | By P.j. Philip. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/getz-meets-fischer-tonight.html | Getz Meets Fischer Tonight. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/conquest-by-italy-is-held-inevitable-only-interference-by-britain.html | CONQUEST BY ITALY IS HELD INEVITABLE; Only Interference by Britain Can Prevent Subjugation, It Is Reported by Observer. | True | By Laurence Stallings. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/william-barnes.html | WILLIAM BARNES. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/inventor-is-found-dead-ludwig-blattner-movie-pioneer-hanged-in.html | INVENTOR IS FOUND DEAD.; Ludwig Blattner, Movie Pioneer, Hanged in Bedroom in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/face-harvard-charges-four-youths-implicated-in-beating-of-janitor.html | FACE HARVARD CHARGES.; Four Youths Implicated in Beating of Janitor, Police Say. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/yale-soccer-victor-10-captain-ponds-goal-turns-back-springfield.html | YALE SOCCER VICTOR, 1-0.; Captain Pond's Goal Turns Back Springfield College. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/220000job-quota-is-reached-by-wpa-ridder-says-effort-here-now-will.html | 220,000-JOB QUOTA IS REACHED BY WPA; Ridder Says Effort Here Now Will Be Devoted to Finding Private Employment. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/book-notes.html | BOOK NOTES | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/to-pay-on-iron-mountain-bonds.html | To Pay on Iron Mountain Bonds. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/canada-imposes-sanctions.html | Canada Imposes Sanctions. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/seven-mail-pilots-get-honor-medals-roosevelt-presents-rewards-for.html | SEVEN MAIL PILOTS GET HONOR MEDALS; Roosevelt Presents Rewards for Heroism in Saving Passengers in Accidents. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/greenburgh-fines-six-hunters.html | Greenburgh Fines Six Hunters. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/irvings-bust-gets-a-place-at-school-authors-likeness-is-set-at.html | IRVING'S BUST GETS A PLACE AT SCHOOL; Author's Likeness Is Set at Building Named for Him -- Fifty Years in Bryant Park. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/a-job-for-the-legion.html | A Job for the Legion. | True | M.M. CARETTE. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/raise-ship-officers-pay-four-atlantic-lines-order-increase.html | RAISE SHIP OFFICERS' PAY.; Four Atlantic Lines Order Increase Retroactive to Oct. 1. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/savings-deposits-rose-41-in-year-but-22652489000-total-on-june-29.html | SAVINGS DEPOSITS ROSE 4.1% IN YEAR; But $22,652,489,000 Total on June 29 Was $500,000,000 Below Decade Ago. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/seattle-awards-5500000-bonds-bancamericablair-group-gets-issue-of.html | SEATTLE AWARDS $5,500,000 BONDS; Bancamerica-Blair Group Gets Issue of Light and Power 4s at 96.25. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/inquiry-begun-at-mineola.html | Inquiry Begun at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/heads-skirt-manufacturers.html | Heads Skirt Manufacturers. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/planes-over-city-today-to-lay-a-smoke-screen.html | Planes Over City Today To Lay a Smoke Screen | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/our-position-in-the-crisis-neutral-stand-by-this-country-condemned.html | OUR POSITION IN THE CRISIS.; Neutral Stand by This Country Condemned and Favored. | True | HORACE GREELEY Jr. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/berlin-market-quiet-and-weak.html | Berlin Market Quiet and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/arizmendi-to-box-day.html | Arizmendi to Box Day. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/a-neutral-position.html | A Neutral Position. | True | CHARLES L. CUSUMANO. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ulen-co-detail-sinkingfund-plan-changes-proposed-as-wider.html | ULEN & CO. DETAIL SINKING-FUND PLAN; Changes Proposed as Wider Opportunities Are Seen in Public Works Field. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ontario-sells-10000000-issue.html | Ontario Sells $10,000,000 Issue. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/temple-refuses-to-meet-giants.html | Temple Refuses to Meet Giants. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/the-dr-colemans-are-dinner-hosts-they-entertain-at-king-cole-room.html | THE D.R. COLEMANS ARE DINNER HOSTS; They Entertain at King Cole Room of the St. Regis for Viscountess de Sibour. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/loses-plea-as-czars-heir-grand-duchess-anastasia-fails-to-get.html | LOSES PLEA AS CZAR'S HEIR; Grand Duchess Anastasia Fails to Get Petition Amended. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dazzling-attack-revealed-by-giants-in-first-practice-for-bears.html | Dazzling Attack Revealed by Giants in First Practice for Bears; GIANTS BEGIN WORK FOR HARD CONTEST | True | By Arthur J. Daley. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/red-cross-being-reorganized.html | Red Cross Being Reorganized. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dr-euwe-conquers-alekhine-at-chess-cuts-champions-lead-to-one-point.html | DR. EUWE CONQUERS ALEKHINE AT CHESS; Cuts Champion's Lead to One Point by Winning 12th Game of World Title Series. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lady-c-cavendish-recovering.html | Lady C. Cavendish Recovering. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/gets-rockville-centre-house.html | Gets Rockville Centre House. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mayor-orders-war-to-end-gang-power-chiefs-are-hunted-acts-after.html | MAYOR ORDERS WAR TO END GANG POWER; CHIEFS ARE HUNTED; Acts After Tie-Up With Police and Politicians Is Shown in Seized Papers. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/tax-collections-in-city-show-gain-real-estate-receipts-for-the.html | TAX COLLECTIONS IN CITY SHOW GAIN; Real Estate Receipts for the Second Half of Year Are $16,526,233 Over 1934. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/miss-a-v-aspeoren-we-in-st-jalviess-old-new-york-families-are.html | MISS A. V. ASPEOREN WE] IN ST JAIVIESS; Old New York Families Are Represented at Marriage to Bruce F. E. Harvey. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/kentuckians-shot-in-march-on-mine-ten-suffer-bullet-wounds-or-gas.html | KENTUCKIANS SHOT IN MARCH ON MINE; Ten Suffer Bullet Wounds or Gas Burns as Guards Repel 600 at Mannington Shaft. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/waiter-sues-harry-thaw-washington-man-asks-10000-for-attack-in.html | WAITER SUES HARRY THAW; Washington Man Asks $10,000 for Attack in Hotel Ballroom. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/penn-maps-plays-to-check-aerials-murray-and-warwick-excel-in.html | PENN MAPS PLAYS TO CHECK AERIALS; Murray and Warwick Excel in Solving Michigan Passes Put On by Junior Varsity. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/rachlin-is-hailed-in-piano-recital-brilliance-of-form-color-and.html | RACHLIN IS HAILED IN PIANO RECITAL; Brilliance of Form, Color and Tone Noted in Performance at the Town Hall. | True | H.T. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/11-police-to-be-promoted.html | 11 Police to Be Promoted. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/rail-employees-earn-more.html | Rail Employees Earn More. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/29-nations-agree-to-full-sanctions-acceptances-pile-up-in-geneva.html | 29 NATIONS AGREE TO FULL SANCTIONS; Acceptances Pile Up in Geneva, but the Swiss Bar Complete Boycott of Italian Goods. | True | By Clarence K. Streit. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/canadian-fisheries-on-upgrade.html | Canadian Fisheries on Upgrade. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/army-stars-get-rest-meyer-eriksen-and-smith-yield-varsity-berths-in.html | ARMY STARS GET REST.; Meyer, Eriksen and Smith Yield Varsity Berths in Workout. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/coventry-mile-to-barnsley-barnsley-scores-at-narragansett.html | Coventry Mile to Barnsley; BARNSLEY SCORES AT NARRAGANSETT | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/new-deal-sought-for-our-wild-life-conservation-leaders-urge-a.html | 'NEW DEAL' SOUGHT FOR OUR WILD LIFE; Conservation Leaders Urge a National Plan at Session of Audubon Societies. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/cleveland-banker-goes-to-prison.html | Cleveland Banker Goes to Prison. | True | | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/shipwreck-halts-south-seas-study-40foot-sailing-vessel-of-two.html | SHIPWRECK HALTS SOUTH SEAS STUDY; 40-Foot Sailing Vessel of Two Members of French Society Grounded Off Molokai. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/thomas-i-jordan.html | THOMAS I'. JORDAN. | True | Special to T Naw Yoax s. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/weighs-humphrey-annulment.html | Weighs Humphrey Annulment. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/iba-hears-attack-on-the-utility-law-eustace-seligman-says-it-is.html | I.B.A. HEARS ATTACK ON THE UTILITY LAW; Eustace Seligman Says It Is Neither Economic, Sound, Fair Nor Constitutional. | True | From a Staff Correspondent. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/end-22000mile-flight-farquhar-british-diplomat-and-companion-reach.html | END 22,000-MILE FLIGHT.; Farquhar, British Diplomat, and Companion Reach London. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mailorder-group-nets-161-a-share-spiegel-may-stern-in-third-quarter.html | MAIL-ORDER GROUP NETS $1.61 A SHARE; Spiegel, May, Stern in Third Quarter Cleared $473,501; $429,777 Year Ago. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/princeton-opens-charity-drive.html | Princeton Opens Charity Drive. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/louis-e-schwab-67-philanthropist-dies-descendant-of-founder-of-the.html | LOUIS E. SCHWAB, 67, PHILANTHROPIST, DIES; Descendant of Founder of the Lutheran Church in U. S. Had Devoted Life to Charity. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/col-r-o-haijbold-qarterandead-insurance-man-joined-national-i-euard.html | COL. R. O. HAIJBOLD, qARTERAN,DEAD; Insurance Man Joined National I euard in 188gFought in 1898 and 1917. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/la-guardia-vetoes-cut-in-water-rate-as-violating-law-citing-charter.html | LA GUARDIA VETOES CUT IN WATER RATE AS VIOLATING LAW; Citing Charter Provision, He Adds That $5,900,000 Slash Would Force New Taxes. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/willsie-is-promoted-to-navys-first-team-joins-regular-backs-in.html | WILLSIE IS PROMOTED TO NAVY'S FIRST TEAM; Joins Regular Backs in Effort to Improve Passing--Andrew Gets Chance at Centre. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/sanctions-order-confuses-london-bank-of-england-official-to-clarify.html | SANCTIONS ORDER CONFUSES LONDON; Bank of England Official to Clarify Practice Relating to Italian Dealings. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/barry-named-to-post-on-colleges-board-mayors-appointee-succeeds-pj.html | BARRY NAMED TO POST ON COLLEGES BOARD; Mayor's Appointee Succeeds P.J. Sinnott as Higher Education Secretary. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/1000000-trucks-shown-national-motor-truck-show-is-opened-in-newark.html | $1,000,000 TRUCKS SHOWN.; 'National Motor Truck Show' Is Opened in Newark. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/fortified-position-taken.html | Fortified Position Taken. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/e-lakin-tompkin.html | E. LAKIN TOMPKINS. | True | pecJaJ to T: YORX: s. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lanchow-settlement-sought.html | Lanchow Settlement Sought. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/proposed-amendment-no-3-easing-bank-shareholders-liability-viewed.html | PROPOSED AMENDMENT NO. 3.; Easing Bank Shareholders' Liability Viewed With Disfavor. | True | FREDERICK PHILLIPS. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/says-utilities-paid-bonfils-350000-trade-board-aide-asserts-his.html | SAYS UTILITIES PAID BONFILS $350,000; Trade Board Aide Asserts His Denver Paper Then Shifted Stand on Franchise. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/wheat-advances-as-shorts-cover-liquidation-on-indefinite-war-talk.html | WHEAT ADVANCES AS SHORTS COVER; Liquidation on Indefinite War Talk Bares Oversold Condition in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/dern-arrives-at-canton.html | Dern Arrives at Canton. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/daily-double-pays-127440.html | Daily Double Pays $1,274.40. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/chinese-dismayed-by-japanese-note-peiping-war-council-is-called-to.html | CHINESE DISMAYED BY JAPANESE NOTE; Peiping War Council Is Called to Study the Demand for a Rigid Ban on Foes of Tokyo. | True | By Hallett Abend. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/call-money-rates-raised-by-banks-manufacturers-trust-leads-and.html | CALL MONEY RATES RAISED BY BANKS; Manufacturers Trust Leads and Others Are Quick to Follow Advance. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/charles-a-hoadley-judge-of-probate-of-branford-conn-for-40-years.html | CHARLES A. HOADLEY.; Judge of Probate of Branford, Conn., for 40 Years Was 79. | True | Special to Tm J'o TI'i. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/killer-quickly-convicted-jury-in-brooklyn-slaying-reaches.html | KILLER QUICKLY CONVICTED; Jury In Brooklyn Slaying Reaches First-Degree Verdict In Hour. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/iohn-swanson-onetime-wealthy-klondike-miner-was-california-pauper.html | .IOHN SWANSON.; One-Time Wealthy Klondike Miner Was California Pauper. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/city-to-get-property-without-foreclosing-will-pay-nominal-sum-for.html | CITY TO GET PROPERTY WITHOUT FORECLOSING; Will Pay Nominal Sum for Realty on Which It Holds Mortgage to Avoid Expense. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mrs-hodges-leaps-to-death-at-hotel-widow-of-brokerplaywright-is.html | MRS. HODGES LEAPS TO DEATH AT HOTEL; Widow of Broker-Playwright Is Killed Near Suite of Parents in Washington. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/missouri-pacific-faces-wider-fight-iron-mountain-bond-group-joins.html | MISSOURI PACIFIC FACES WIDER FIGHT; Iron Mountain Bond Group Joins Foes of Reorganization Plan of Van Sweringens. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/lehmans-record-disputed-by-eaton-failure-to-back-anticrime-bills.html | LEHMAN'S 'RECORD' DISPUTED BY EATON; Failure to Back Anti-Crime Bills and Investigate Rule of O'Connells Attacked. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/school-aides-attend-ralph-mckee-rites-official-of-city-education.html | SCHOOL AIDES ATTEND RALPH McKEE RITES; Official of City Education Board to Be Buried in Dayton, Ohio m500 at His Funeral. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/paris-reacts-after-firm-opening.html | Paris Reacts After Firm Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/spirit-of-optimism-pervades-fordham-drill-as-squad-points-for.html | Spirit of Optimism Pervades Fordham Drill as Squad Points for Pittsburgh; FORDHAM DRIVING WITH CONFIDENCE | True | By Allison Danzig. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/london-and-paris-renewing-entente-make-peace-move-two-foreign.html | LONDON AND PARIS, RENEWING ENTENTE, MAKE PEACE MOVE; Two Foreign Offices Prepare Scheme for Settlement of Italo-Ethiopian War. | True | By Augur. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/30030990-earned-by-utility-system-united-gas-improvement-and-units.html | $30,030,990 EARNED BY UTILITY SYSTEM; United Gas Improvement and Units Net Equivalent of $1.13 a Share in a Year. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/retail-failures-higher-decline-in-wholesale-division-shown-by-dans.html | RETAIL FAILURES HIGHER.; Decline in Wholesale Division Shown by Dan's Survey. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/revised-aaa-law-is-hit-in-108-suits-pennsylvania-concerns-hold-new.html | REVISED AAA LAW IS HIT IN 108 SUITS; Pennsylvania Concerns Hold New Act Goes Further in 'Depriving of Rights.' | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/attack-on-women-charged-to-union-abduction-of-male-employe-by.html | ATTACK ON WOMEN CHARGED TO UNION; Abduction of Male Employe by 'Strong-Arm' Men Reported Also by Company. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/italy-on-war-rations.html | ITALY ON WAR RATIONS. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/erssy-a_-d___elddge-british-automobile-racer-hadt-designed-fast.html | ERSSY A__D___EL.D,,DGE.; British Automobile Racer Hadt Designed Fast Cars. I | True | I Special Cable to THS NEW YORK TXMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/criminal-usurers.html | CRIMINAL USURERS. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/loose-milk-in-cafes-banned.html | Loose Milk in Cafes Banned. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/to-reorganize-silk-mill.html | To Reorganize Silk Mill. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/jews-split-drives-of-united-appeal-palestine-campaign-and-joint.html | JEWS SPLIT DRIVES OF UNITED APPEAL; Palestine Campaign and Joint Committee Will Raise Funds Separately Henceforth. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/mexico-authorizes-ban.html | Mexico Authorizes Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/quits-home-for-park-in-post-office-fight-jersey-woman-ends-twoday.html | QUITS HOME FOR PARK IN POST OFFICE FIGHT; Jersey Woman Ends Two-Day Siege on Porch in Dispute Over Price for House. | True | Special to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/miss-helen-parish-married-in-o3hapel-3escendant-of-the-first-white.html | MISS HELEN PARISH MARRIED IN o3HAPEL; 3escendant of the First White Child Born in New England Wed to P. A. Ervesun. | True | | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/ethiopian-slaves-freed-cannot-believe-it-true.html | Ethiopian Slaves, Freed, Cannot Believe It True | True | Wireless to THE NEW YORK TIMES. | C1B 279118 |
| 1935-10-30 | 1935-10-30 | https://www.nytimes.com/1935/10/30/archives/refuses-sixhour-day-goodyear-tire-and-rubber-rejects-plea-of.html | REFUSES SIX-HOUR DAY.; Goodyear Tire and Rubber Rejects Plea of Employes' Assembly. | True | | C1B 279118 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/hill-an-aviation-veteran.html | Hill an Aviation Veteran. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/institute-show-nov-21-pride-and-prejudice-to-raise-funds-to-aid.html | INSTITUTE SHOW NOV. 21.; 'Pride and Prejudice' to Raise Funds to Aid Seamen. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/los-angeles-bond-issue-wins.html | Los Angeles Bond Issue Wins. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/naming-american-wines-adoption-of-distinctive-labels-has-been-tried.html | NAMING AMERICAN WINES.; Adoption of Distinctive Labels Has Been Tried With Poor Success. | True | GEOIGE 17. DEWEY | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ethiopian-chiefs-swell-war-fund-they-parade-in-addis-ababa-with.html | ETHIOPIAN CHIEFS SWELL WAR FUND; They Parade in Addis Ababa With Sacks of Silver, Then Lay Them at Negus's Feet. | True | By Laurence Stallings. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/yonkers-garden-session-200-women-hear-address-at-the-boyce-thompson.html | YONKERS GARDEN SESSION; 200 Women Hear Address at the Boyce Thompson Institute. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/jacob-terr-84-dies-wrote-jewish-plays-several-of-his-works-ran-for.html | JACOB TERR, 84, DIES; WROTE JEWISH PLAYS; Several of His Works Ran for Full Seasons on Bowery at Turn of Century. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/licensing-system-is-called-insidious-brief-opposing-enlargement-of.html | LICENSING SYSTEM IS CALLED 'INSIDIOUS; Brief Opposing Enlargement of Federal Power Is Sent to the Supreme Court. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dividend-by-jersey-bank-court-holds-up-15000-bill-for-legal-work-in.html | DIVIDEND BY JERSEY BANK.; Court Holds Up $15,000 Bill for Legal Work in Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/utility-increases-income-consolidated-gas-of-baltimore-farns.html | UTILITY INCREASES INCOME; Consolidated Gas of Baltimore Farns $6,100,379 in a Year. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/a-regents-examination.html | A REGENTS EXAMINATION. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/rail-director-elected-r-s-sinclair-succeeds-the-late-j-a-kingan-in.html | RAIL DIRECTOR ELECTED.; R. S. Sinclair Succeeds the Late J. A. Kingan in N.Y. Central Unit. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/commodity-markets-rubber-futures-strong-and-active-other-staples.html | COMMODITY MARKETS.; Rubber Futures Strong and Active; Other Staples Develop Irregularity -- Cash List Lower. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/womens-aid-society-profits-by-carnival-proceeds-of-halloween-event.html | WOMEN'S AID SOCIETY PROFITS BY CARNIVAL; Proceeds of Halloween Event Will Be Used to Help Needy Widows and Orphans. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/would-abandon-railroad.html | Would Abandon Railroad. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/the-screen-way-down-east-a-new-screen-version-of-the-old-hearts-and.html | THE SCREEN; "Way Down East," a New Screen Version of the Old Hearts and Flowers Drama, at the Center. | True | By Andre Sennwald. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/new-missouri-pacific-protest.html | New Missouri Pacific Protest. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/no-bar-charges-on-liberty-league-ransom-says-complaint-simply-asked.html | NO BAR 'CHARGES' ON LIBERTY LEAGUE; Ransom Says Complaint Simply Asked Opinion on Propriety of Offer of Free Aid. SHOUSE DENIES MAKING IT No Disbarment or Disciplinary Action Contemplated Against Anti-New Deal Lawyers. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/henry-b-stimsons-at-white-sulphur-mr-and-mrs-charles-englehard-give.html | HENRY B. STIMSONS AT WHITE SULPHUR; Mr. and Mrs. Charles Englehard Give Luncheon in Honor of Mrs. Henry Schniewind. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/would-speed-oil-inquiry-national-marketers-group-asks-justice.html | WOULD SPEED OIL INQUIRY.; National Marketers' Group Asks Justice Department to Act. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/fetterolf-weaver.html | Fetterolf -- Weaver. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/list-of-stock-gifts-rises-by-928995-securities-valued-at-811560.html | LIST OF STOCK GIFTS RISES BY $928,995; Securities Valued at $811,560 Given Away in September, Reports to SEC Show. $95,625 BY G. H. LORIMER Schwab Continues Liquidating His Holdings -- Tax-Rush Gifts Are Now $62,000,000. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/the-fight-in-kings-county.html | THE FIGHT IN KINGS COUNTY. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/junior-league-takes-first-match-of-womens-class-a-squash-racquets.html | Junior League Takes First Match of Women's Class A Squash Racquets Play; TEAM MATCH GOES TO JUNIOR LEAGUE | True | By Maribel Y. Vinson. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/investment-trust-to-pay-dividend-sterling-securities-under-control.html | INVESTMENT TRUST TO PAY DIVIDEND; Sterling Securities, Under Control of Atlas, Declares $3 on Preferred Stock. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/golf-club-is-sold-as-site-for-homes-buyer-will-erect-duplicates-of.html | GOLF CLUB IS SOLD AS SITE FOR HOMES; Buyer Will Erect Duplicates of Historic Houses on Sayville Property. 41 ACRES IN THE TRACT Clubhouse to Become a Community Building, and Dwellings Will Be Air-Conditioned. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ccny-books-8-games-three-new-rivals-included-on-1936-football.html | C.C.N.Y. BOOKS 8 GAMES.; Three New Rivals Included on 1936 Football Program. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/improvement-shown-by-manhattan-squad-but-several-passes-by-scrubs.html | IMPROVEMENT SHOWN BY MANHATTAN SQUAD; But Several Passes by Scrubs Are Successful in Defensive Drill -- C.C.N.Y. Active. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/loree-asks-for-justice-says-government-should-give-all-carriers.html | LOREE ASKS FOR 'JUSTICE.'; Says Government Should Give All Carriers Equal Treatment. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/want-makale-without-fight.html | Want Makale Without Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/erb-lifts-penalty-on-3500-strikers-employes-in-stoppage-to-lose-3.html | ERB LIFTS PENALTY ON 3,500 'STRIKERS; Employes in Stoppage to Lose 3 Hours Pay, but Seniority Rights Will Be Retained. STAFF CUTS TO CONTINUE 3,000 Expected to Be Laid Off by Jan. 1 -- Transfers to WPA Jobs Rushed. ERB LIFTS PENALTY OH 3,500 'STRIKERS' | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mars-lacks-life-experts-believe-its-atmosphere-has-less-than-1-per.html | MARS LACKS LIFE, EXPERTS BELIEVE; Its Atmosphere Has Less Than 1 Per Cent of Earth's Oxygen, Dr. Andrews Says. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/sports-of-the-times-a-passing-attack-by-benny-friedman.html | Sports of the Times; A Passing Attack by Benny Friedman. | True | Reg. U.S. Pat. Off. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/fined-1-as-subway-smoker.html | Fined $1 as Subway Smoker. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/gets-synagogue-post-schachtel-is-named-assistant-rabbi-in-west-end.html | GETS SYNAGOGUE POST.; Schachtel Is Named Assistant Rabbi in West End Temple. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/white-house-made-safer-and-better-mrs-roosevelt-says-renovation.html | WHITE HOUSE MADE SAFER AND BETTER; Mrs. Roosevelt Says Renovation Replaced Defective Wiring and Plumbing. NEW SERVICE QUARTERS President's Wife Emphasizes Provision for Comfort of Servants as Example. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/miss-anderson-leads-winners.html | Miss Anderson Leads Winners. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/double-pays-18892-to-1-worlds-betting-record-believed-established.html | DOUBLE PAYS 18,892 TO 1.; World's Betting Record Believed Established in England. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/record-net-for-airways-imperial-of-britain-reports-133700-profit.html | RECORD NET FOR AIRWAYS.; Imperial of Britain Reports 133,700 Profit for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/son-is-coached-in-ritual.html | Son Is Coached in Ritual. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/helen-powell-married.html | Helen Powell Married. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-w-r-broughton.html | MRS. W. R. BROUGHTON. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/in-washington-white-house-warning-on-war-exports-doubly-clear.html | In Washington; White House Warning on War Exports Doubly Clear. | True | By Arthur Krock. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/geoghan-assails-rival-on-assembly-dares-mcgoldrick-to-endorse-the.html | GEOGHAN ASSAILS RIVAL ON ASSEMBLY; Dares McGoldrick to Endorse the Republican Candidates - Points to Primary Record. CALLS HIM FUSION'S DUPE Opponent's Tactics Spurred by Strategists' Hope for Gains at Albany, He Says. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/captain-weston-of-army-dies-33-officer-of-engineering-corps-among.html | CAPTAIN WESTON OF ARMY DIES, 33; Officer of Engineering Corps Among the First From West Point to Go to Oxford. WON TWO DEGREES THERE Was Rhodes Scholar -- Honored by Massachusetts Institute of Technology in 1931. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ship-on-reefs-off-salvador.html | Ship on Reefs Off Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/donald-philip-doyle-controller-of-general-cable-co-former-expert-at.html | DONALD PHILIP DOYLE.; Controller of General Cable Co. - Former Expert at Bridge. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/a-s-phillips-honored.html | A. S. Phillips Honored. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/hope-ranslow-a-bride-montpelier-vt-girl-is-wed-here-to-wendell-c.html | HOPE RANSLOW A BRIDE.; Montpelier, Vt., Girl Is Wed Here to Wendell C. Bennett. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/art-in-review.html | ART IN REVIEW | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/chess-tourney-approved-alekhine-lasker-capablanca-will-play-at.html | CHESS TOURNEY APPROVED; Alekhine, Lasker, Capablanca Will Play at Nottingham in 1936. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/harvard-engages-in-3d-scrimmage-both-a-and-b-teams-register-once-as.html | HARVARD ENGAGES IN 3D SCRIMMAGE; Both A and B Teams Register Once as Week of Extended Driving Continues. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/scottish-team-in-draw-plays-22-game-with-english-league-eleven-at.html | SCOTTISH TEAM IN DRAW.; Plays 2-2 Game With English League Eleven at Glasgow. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/berlin-observes-savings-day.html | Berlin Observes "Savings Day." | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/french-and-british-draft-naval-steps-two-paris-experts-in-london-to.html | FRENCH AND BRITISH DRAFT NAVAL STEPS; Two Paris Experts in London to Coordinate Moves in the Mediterranean on Italy. | True | By Ferdinand Kuhn Jr. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/coal-suit-rulings-are-split-evenly-court-refuses-to-halt-collection.html | COAL SUIT RULINGS ARE SPLIT EVENLY; Court Refuses to Halt Collection of 15% Production Tax From Carter Company. BUT CODE CAN BE IGNORED Temporary Injunction Granted Against Compliance With Guffey Law Regulations. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ask-5-indictments-in-race-tip-racket-state-officials-testify-before.html | ASK 5 INDICTMENTS IN RACE TIP RACKET; State Officials Testify Before Saratoga Grand Jury in Wide Investigation. SWOPE WILL AID INQUIRY He and John Hay Whitney of Commission Are Expected to Appear at Ballston Spa. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mary-j-drysdale-plans-her-bridal-new-jersey-girl-and-charick.html | MARY J, DRYSDALE PLANS HER BRIDAL; New Jersey Girl and Charick Vreeland Rosencrantz to Be Married on Nov. 9. SIX ATTENDANTS TO SERVE Mrs. Norman H. Mathey and Miss Helen Dey Will Be Matron and Maid of Honor. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/chicago-fight-for-louis.html | Chicago Fight for Louis. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/downes-is-named-coach-succeeds-mcnamara-as-football-mentor-at.html | DOWNES IS NAMED COACH.; Succeeds McNamara as Football Mentor at Boston College. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/use-of-bible-in-schools-upheld-plea-of-freethinkers-is-denied-not.html | Use of Bible in Schools Upheld; Plea of Freethinkers Is Denied; Not the Province of Courts to Dictate 'What Shall and Shall Not Be Read,' Justice Collins Rules -- He Holds That Many Regard Scriptures Merely as Sublime Literary Effort. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/6day-race-rider-is-violin-teacher-bicycle-champion-sprinter-now.html | 6-DAY RACE RIDER IS VIOLIN TEACHER; Bicycle Champion Sprinter Now Instructs in School of Music Here. WOULD LEAD GARDEN BAND Hopes to Participate in Next Contest, but, at 36, Knows Racing Days Are Numbered. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/japanese-army-threatening.html | Japanese Army Threatening. | True | By Hallett Abend.special Cable To the New York Times. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/marconi-to-broadcast-on-war.html | Marconi to Broadcast on War. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/hampshire-scores-in-rugby.html | Hampshire Scores in Rugby. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ethiopia-allows-british-attache.html | Ethiopia Allows British Attache | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/envoys-said-to-help-british-arms-makers-p-j-noel-baker-urges.html | ENVOYS SAID TO HELP BRITISH ARMS MAKERS; P. J. Noel Baker Urges Commission to Recommend Abolition of Private Armament Manufacture. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/bellanca-cuts-staff-after-secs-inquiry-aircraft-company-turns-to.html | BELLANCA CUTS STAFF AFTER SEC'S INQUIRY; Aircraft Company Turns to Other Financing Plans on Heels of Meehan Order. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/boys-sentenced-to-year-in-garage-as-punishment-for-an-auto-crash.html | Boys Sentenced to Year in Garage As Punishment for an Auto Crash; Montclair Youths, Who Fixed Up Old Motorcycle, Changed 1933 Tags, Must Grease Police Cars on Saturdays -- Vocational | True | Study Also Decreed, but School Objects. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/andrew-d-prentice-drowned-in-florida-maplewood-man-football-star-at.html | ANDREW D. PRENTICE DROWNED IN FLORIDA; Maplewood Man, Football Star at Rutgers, Is Victim While Swimming. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/traction-plan-attacked-reorganization-of-philadelphia-transit.html | TRACTION PLAN ATTACKED.; Reorganization of Philadelphia Transit Called Unfair. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/human-element-important.html | Human Element Important. | True | GEORGE HERLICK | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/gordon-westcott-film-actor-dead-injury-in-polo-game-is-fatal-to-son.html | GORDON WESTCOTT, FILM ACTOR, DEAD; Injury in Polo Game Is Fatal to Son of Leader in Church of Latter Day Saints. AUTHOR OF A PLAY AT 20 Appeared in Stock, Then in New York and London -- Went to Hollywood After That. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/johnson-denies-he-plans-to-head-dress-industry.html | Johnson Denies He Plans To Head Dress Industry | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/quebec-to-vote-nov-25-taschereau-dissolves-legislature-19-vacancies.html | QUEBEC TO VOTE NOV. 25.; Taschereau Dissolves Legislature -- 19 Vacancies in the Assembly. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/housing-deals-feature-trading-flats-and-dwelling-change-hands-in.html | HOUSING DEALS FEATURE TRADING; Flats and Dwelling Change Hands in Manhattan, the Bronx and Brooklyn. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/assails-pact-with-japan-fish-tells-hull-that-limit-on-cotton-to.html | ASSAILS PACT WITH JAPAN.; Fish Tells Hull That Limit on Cotton to Philippines Is Unfair. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/grain-prices-sag-war-talk-wanes-wheat-gets-no-encouragement-from.html | GRAIN PRICES SAG; WAR TALK WANES; Wheat Gets No Encouragement From Abroad, as Supply and Demand Are Ignored. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/notre-dame-slow-to-stop-cub-plays-freshmen-using-ohio-states.html | NOTRE DAME SLOW TO STOP CUB PLAYS; Freshmen, Using Ohio State's Formations, Cross Goal Twice in Scrimmage. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/swope-declares-new-york-racing-has-passed-experimental-stage.html | Swope Declares New York Racing Has Passed Experimental Stage; Chairman of State Commission Says That Future Changes Will Be of Administrative Detail, Not Basic Policy -- Praises Officials for Preservation of High Standards. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/stocks-in-london-paris-and-berlin-english-market-is-helped-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Helped by Improvement Noted in the Situation Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/miss-winselman-victor-beats-miss-wearing-and-retains-barnard.html | MISS WINSELMAN VICTOR.; Beats Miss Wearing and Retains Barnard Tennikoit Title. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/julius-oppenheimer.html | JULIUS OPPENHEIMER. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/66117-is-raised-for-ill-children-half-of-the-fund-sought-for.html | $66,117 IS RAISED FOR ILL CHILDREN; Half of the Fund Sought for Irvington House Pledged, Luncheon Guests Told. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/money-and-credit-wednesday-oct-30-1935.html | MONEY AND CREDIT; Wednesday, Oct. 30, 1935. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/us-power-board-sides-with-mayor-manly-holds-proskauer-gave-unfair.html | U.S. POWER BOARD SIDES WITH MAYOR; Manly Holds Proskauer Gave Unfair Analysis of Municipal Power Plants' Rates. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/funds-provided-for-313-airports-wpa-will-expend-18390553-on-network.html | FUNDS PROVIDED FOR 313 AIRPORTS; WPA Will Expend $18,390,553 on Network Designed to Embrace Whole Country. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/public-adjusters-censured-by-fink-many-are-little-better-than.html | PUBLIC ADJUSTERS CENSURED BY FINK; Many Are Little Better Than Racketeers, State Head of Insurance Charges. SAYS CURBS ARE PLANNED Greetings From Roosevelt and Hull Read at Brokers' Dinner at the Astor. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/youth-16-on-trial-as-brothers-slayer-welldressed-he-calmly-hears.html | YOUTH, 16, ON TRIAL AS BROTHER'S SLAYER; Well-Dressed, He Calmly Hears Sister, 12, Testify He Beat and Kicked Boy, 3, Brutally. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/eleven-parcels-bid-in-manhattan-realty-goes-to-plaintiffs-at.html | ELEVEN PARCELS BID IN.; Manhattan Realty Goes to Plaintiffs at Auction Sales. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/insurance-body-sells-two-bronx-apartments.html | Insurance Body Sells Two Bronx Apartments | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/grant-g-martin.html | GRANT G. MARTIN. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/date-of-sanctions-will-be-set-today-league-coordinating-group-will.html | DATE OF SANCTIONS WILL BE SET TODAY; League Coordinating Group Will Also Establish Machinery for Checking Results. BRIEF SESSION EXPECTED Talks With Italy Looking to Peace Likely to Be Carried On in the Meantime. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/selfridge-urges-rehousing-in-us-as-new-private-industry-it-can.html | SELFRIDGE URGES REHOUSING IN U.S.; As New Private Industry, It Can Absorb Jobless Millions, London Merchant Holds. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/americans-release-himes.html | Americans Release Himes. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/british-cruiser-amid-gale-nearly-hits-explosive-ship.html | British Cruiser Amid Gale Nearly Hits Explosive Ship. | True | Waresless to THE NEW YORK TIMES | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/anderson-for-cut-in-excess-reserve-proposes-steps-to-eliminate-half.html | ANDERSON FOR CUT IN EXCESS RESERVE; Proposes Steps to Eliminate Half of $3,000,000,000 in Banks' Vaults. | True | From a Staff Correspondent. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/to-attend-paris-peace-meeting.html | To Attend Paris Peace Meeting. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/morris-rosenberg.html | MORRIS ROSENBERG. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-edison-is-wed-to-edward-hughes-carillons-chime-as-widow-of.html | MRS. EDISON IS WED TO EDWARD HUGHES; Carillons Chime as Widow of Inventor Is Married to Friend of Childhood. CEREMONY ON STAIRCASE Extended Motor Journey Will Be Taken by Bride and Retired Steel Executive. | True | Special to THE NEW YORK TIMES | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/fears-passing-attack.html | Fears Passing Attack. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/roosevelt-warns-on-war-commerce-move-aids-league-presidents.html | ROOSEVELT WARNS ON WAR COMMERCE; MOVE AIDS LEAGUE; President's Statement Called Tantamount to Declaring for Ceasing U.S. Trade With Italy. | True | President Issues Statement. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/another-exparte-vote.html | Another Ex-Parte Vote. | True | A. W. MILLHAUSER | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/labrake-bucknell-hurt.html | Labrake, Bucknell, Hurt. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/germans-protest-churchill-attack-as-libeling-hitler-reich-envoy-to.html | GERMANS PROTEST CHURCHILL ATTACK AS LIBELING HITLER; Reich Envoy to Complain of 'Malicious' References in a Magazine Article. NEUTRALITY SHIFT HINTED Berlin Indicates That Growing British Criticism Will Alter Stand in African Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/order-glassware-for-holidays.html | Order Glassware for Holidays. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/bakery-sued-for-noise-bank-and-apartment-owner-ask-50000-each-nurse.html | BAKERY SUED FOR NOISE.; Bank and Apartment Owner Ask $50,000 Each, Nurse $3,000. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dr-daniel-n-mquillen.html | DR. DANIEL N. M'QUILLEN. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/teacher-refuses-flag-salute.html | Teacher Refuses Flag Salute. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/police-seize-antifascisti.html | Police Seize Anti-Fascisti. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/athens-in-monocles-to-honor-the-king-handlebar-mustaches-also-come.html | ATHENS IN MONOCLES TO HONOR THE KING; Handlebar Mustaches Also Come Back, but Women Are at a Loss to Know His Taste. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dr-ovando-b-super-had-served-29-years-on-faculty-at-dickinson.html | DR. OVANDO B. SUPER.; Had Served 29 Years on Faculty at Dickinson College. | True | Special to THE NEW YORK TIMES.. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/us-neutral-policy-is-praised-by-reich-foreign-office-publication.html | U.S. NEUTRAL POLICY IS PRAISED BY REICH; Foreign Office Publication Says Our Stand Shows That Former Concepts Are Inadequate. | True | Wireless to THE NEW YORK TIMES | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/rio-grande-to-file-under-section-77-directors-order-action-taken-to.html | RIO GRANDE TO FILE UNDER SECTION 77; Directors Order Action Taken Today in Denver as Step to Reorganization. MANY PLANS CONSIDERED Baldwin Says Agreement May Be Reached With Big Creditors Before December. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/indians-prank-nets-long-terms.html | Indians Prank Nets Long Terms. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/chrysanthemums-to-be-shown.html | Chrysanthemums to Be Shown. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/henry-j-wilde.html | HENRY J. WILDE. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/on-trial-for-slaying.html | On Trial for Slaying. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/edward-h-davises-are-dinner-hosts-they-entertain-mme-zayas-widow-of.html | EDWARD H. DAVISES ARE DINNER HOSTS; They Entertain Mme. Zayas, Widow of President of Cuba, on Eve of Her Departure. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/trusts-asset-value-up-fidelity-fund-reports-shares-worth-4521-on.html | TRUST'S ASSET VALUE UP.; Fidelity Fund Reports Shares Worth $45.21 on Sept. 30. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/issue-is-new-deal-fletcher-asserts-republican-national-chairman.html | ISSUE IS NEW DEAL, FLETCHER ASSERTS; Republican National Chairman Says It Is Paramount in State Election. SEES NATION WATCHING Roosevelt Is Slipping, He Holds, and New York Can Prove It to Whole Country. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ohios-republicans-pick-favorite-son-state-committee-will-designate.html | OHIO'S REPUBLICANS PICK 'FAVORITE SON'; State Committee Will Designate Bolton as a Candidate to Check Any Hoover Boom. IN LINE WITH EAST'S PLAN Old Guard Gains in Drive for 'Stalking Horses' to Allow a Convention Compromise. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/opera-guild-holds-report-luncheon-mrs-august-belmont-reveals.html | OPERA GUILD HOLDS REPORT LUNCHEON; Mrs. August Belmont Reveals Membership Now Is 1,107 -Tibbett Guest Speaker. FLAGG PRESENTS POSTER It Will Be Used in Enrolment Campaign -- Tribute Paid to Metropolitan Manager. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/irish-french-and-netherlands-riders-due-here-today-for-garden-horse.html | Irish, French and Netherlands Riders Due Here Today for Garden Horse Show Events | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/kiernan-back-in-action-star-kicker-raises-dartmouths-hopes-others.html | KIERNAN BACK IN ACTION.; Star Kicker Raises Dartmouth's Hopes -- Others Being Primed. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/brown-reviews-signals-varsity-has-light-work-while-reserves-and.html | BROWN REVIEWS SIGNALS.; Varsity Has Light Work, While Reserves and Cubs Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/roosevelt-leaves-to-vote-at-home-starts-for-hyde-park-after-a.html | ROOSEVELT LEAVES TO VOTE AT HOME; Starts for Hyde Park After a Series of Conferences to Remain Over Election. TO ACT AT MASONIC RITE President Will Officiate at Ceremony Raising Two of His Sons to Master Degrees Here. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dr-natt-m-emery-vicepresident-and-controller-of-lehigh-university.html | DR. NATT M. EMERY.; Vice-President and Controller of Lehigh University. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-n-d-mckinney.html | MRS. N. D. McKINNEY. | True | Special to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/5500000-offer-of-seattle-bonds-light-and-power-issue-of-4s-marketed.html | $5,500,000 OFFER OF SEATTLE BONDS; Light and Power Issue of 4s Marketed by Bankers Will Retire Outstanding Liens. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/engine-saves-fishing-crew.html | Engine Saves Fishing Crew. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-earle-w-hance-assistant-field-director-of-red-cross-in-brooklyn.html | MRS. EARLE W. HANCE.; Assistant Field Director of Red Cross in Brooklyn in War. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/berengaria-here-12-hours-late.html | Berengaria Here 12 Hours Late. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/sea-food-prices-advance-fruit-costs-drop-here-however-vegetables.html | SEA FOOD PRICES ADVANCE.; Fruit Costs Drop Here, However - Vegetables Still a Bargain. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/angus-d-mlean-quits-as-aide-to-cummings-roosevelt-lauds-work-of-the.html | ANGUS D. M'LEAN QUITS AS AIDE TO CUMMINGS; Roosevelt Lauds Work of the Assistant Attorney General in Handling of Federal Litigation. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/exports-to-europe-rose-last-month-total-was-96926264-against.html | EXPORTS TO EUROPE ROSE LAST MONTH; Total Was $96,926,264, Against $86,589,479 in Same Period a Year Ago. MORE GOODS TO CANADA Imports From All Grand Divisions Except Southern North America Also Higher. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/book-notes.html | BOOK NOTES | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/metropolitan-racing-closes-with-some-pomp-winner-of-empire-city.html | Metropolitan Racing Closes With Some Pomp Winner of Empire City Feature; SOME POMP FIRST IN CLOSE FINISH | True | By Bryan Field. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/nyyc-tells-british-it-does-not-favor-using-k-boats-in-americas-cup.html | N.Y.Y.C. Tells British It Does Not Favor Using K Boats in America's Cup Race | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/his-twocrop-system.html | HIS TWO-CROP SYSTEM. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/julian-plans-world-flight.html | Julian Plans World Flight. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/c-r-hook-tells-iba-housing-is-big-need-mass-private-program-key-to.html | C. R. HOOK TELLS I.B.A. HOUSING IS BIG NEED; Mass Private Program Key to Return of Employment, Says American Rolling Mill Head. BRIGHT RAIL FUTURE SEEN Roads Will Gain in '36 if Let Alone, Committee Reports -Investors Study Laws. | True | From a Staff Correspondent. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/skating-classes-start-nov-13.html | Skating Classes Start Nov. 13. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/italys-position-analyzed-situation-viewed-as-a-conflict-of.html | ITALY'S POSITION ANALYZED.; Situation Viewed as a Conflict of Governmental System. | True | AMOS PINCHOT | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/miss-mary-fechet-becomes-a-bride-major-generals-daughter-wed-to.html | MISS MARY FECHET BECOMES A BRIDE; Major General's Daughter Wed to Lieut. Robert L. Cardell in Fort Myer, Va., Chapel. RECEPTION IN BALLROOM Mrs. R. A. Railton Is Matron of Honor -- Miss Catherine Fechet, Sister, an Attendant. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/laval-in-conflict-with-the-chamber-finance-commission-postpones.html | LAVAL IN CONFLICT WITH THE CHAMBER; Finance Commission Postpones Decision on All Budgetary Issues His Decrees Affect. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/court-weighs-test-of-fair-trade-law-suit-attacks-price-cutting-by.html | COURT WEIGHS TEST OF FAIR TRADE LAW; Suit Attacks Price Cutting by Store in Violation of Sale Contract Stipulations. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/britons-release-asked-consul-general-at-munich-sees-no-basis-for.html | BRITON'S RELEASE ASKED.; Consul General at Munich Sees No Basis for Selz's Detention. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/bar-tobacco-road-in-new-court-stay-federal-appeals-judges-forbid.html | BAR 'TOBACCO ROAD' IN NEW COURT STAY; Federal Appeals Judges Forbid Play in Chicago as It Is About to Reopen. DOLLARS HELD SECONDARY 'Morals' Put First by Bench When Producers Tell of Large Interests at Stake. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/issues-prayer-for-peace-bishop-manning-invokes-divine-aid-to-end.html | ISSUES PRAYER FOR PEACE.; Bishop Manning Invokes Divine Aid to End War. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/pitts-squad-entrains-making-first-visit-in-12-years-miller-and.html | PITT'S SQUAD ENTRAINS.; Making First Visit in 12 Years - Miller and Adams at Ends. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/new-war-minister-likely-for-ethiopia-emperor-is-expected-to-replace.html | NEW WAR MINISTER LIKELY FOR ETHIOPIA; Emperor Is Expected to Replace Conservative Chief -- Ex-Envoy Is Mentioned for the Post. | True | By Josef Israels 2d. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/writeins-ordered-in-new-rochelle-paper-ballots-for-voting-for-mayor.html | WRITE-INS ORDERED IN NEW ROCHELLE; Paper Ballots for Voting for Mayor Are Decreed by the Appellate Division. GAIN FOR REPUBLICANS Intensive Drive Now Planned to Elect Simmons Over Democrat and Communist in Race. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/pianissimo.html | Pianissimo. | True | L.N. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/william-muldoons-brother-dies.html | William Muldoon's Brother Dies. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/foremost-combat-plane-bomber-had-averaged-232-miles-an-hour-on-way.html | FOREMOST COMBAT PLANE.; Bomber Had Averaged 232 Miles an Hour on Way to Dayton. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/argentina-to-go-on-new-time.html | Argentina to Go on New Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/banking-practices-in-flotations-hit-tendency-toward-relaxation-in.html | BANKING PRACTICES IN FLOTATIONS HIT; Tendency Toward Relaxation in Standards Seen by I.B.A. Committee. PRACTICES HELD UNSOUND Issuing Company and Investor Suffer Under Methods, Group Points Out. BANKING PRACTICES IN FLOTATIONS HIT | True | From a Staff Correspondent. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/activities-in-real-estate-rent-held-excessive-in-cheney-bros-lease.html | Activities in Real Estate; RENT HELD EXCESSIVE IN CHENEY BROS. LEASE $155,000 a Year for Madison Avenue Store Is Not Justified by Sales, U.S. Court Rules. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/commodity-seat-up-in-value.html | Commodity Seat Up in Value. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/william-a-north-manager-of-footwear-division-of-u-s-rubber-company.html | WILLIAM A. NORTH.; Manager of Footwear Division of U. S. Rubber Company. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/penn-has-indoor-drill-runs-through-new-plays-devised-for-contest.html | PENN HAS INDOOR DRILL.; Runs Through New Plays Devised for Contest With Michigan. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/gunn-in-piano-recital-chicago-music-critic-heard-in-natural-history.html | GUNN IN PIANO RECITAL.; Chicago Music Critic Heard in Natural History Museum. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/catholic-workers-protest-in-austria-leaflet-assails-heimwehr-as.html | CATHOLIC WORKERS PROTEST IN AUSTRIA; Leaflet Assails Heimwehr as Persecutor of Stanchest Defenders of Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/chinese-blast-toll-near-2000.html | Chinese Blast Toll Near 2,000. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/changes-in-money-rate.html | CHANGES IN MONEY RATE. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/thorough-session-is-held-at-nyu-more-than-two-hours-spent-by-squad.html | THOROUGH SESSION IS HELD AT N.Y.U.; More Than Two Hours Spent by Squad to Tune Handling of Ball in Rain. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/judge-truitt-dies-held-many-posts-was-in-the-oregon-legislature.html | JUDGE TRUITT DIES; HELD MANY POSTS; Was in the Oregon Legislature, Idaho Sennate and Supreme Court and Other Offices. HEADED STATE BAR GROUP United States District Judge of Alaska, 1892-96, Also Had Been Land Register. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/rain-hampers-cornell-ithacans-preparations-for-game-with-lions.html | RAIN HAMPERS CORNELL.; Ithacans' Preparations for Game With Lions Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/army-plebes-in-front-defeat-williamsport-dickinson-seminary-eleven.html | ARMY PLEBES IN FRONT.; Defeat Williamsport Dickinson Seminary Eleven, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/big-bankers-aid-foreign-bond-body-sec-lists-names-in-inquiry-into.html | BIG BANKERS AID FOREIGN BOND BODY; SEC Lists Names in Inquiry Into Operations of the Protective Council. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/subway-award-goes-to-rosoff-company-sixth-av-contract-is-let-under.html | SUBWAY AWARD GOES TO ROSOFF COMPANY; Sixth Av. Contract Is Let Under Specified Use of Excavated Rock Despite Lower Bid. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/frank-g-hart.html | FRANK G. HART. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/westchester-items-irvington-estate-bought-by-brooklyn-resident.html | WESTCHESTER ITEMS.; Irvington Estate Bought by Brooklyn Resident. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/lucy-t-saunders-honored-at-fete-alexander-tarsaidze-head-of-russian.html | LUCY T. SAUNDERS HONORED AT FETE; Alexander Tarsaidze, Head of Russian Naval Ball Nov. 15, Gives Reception for Her. CYPSY ORCHESTRA PLAYS Guests Include Debutantes Who Are Taking Part in the Plans for Forthcoming Event. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/george-b-blydenburg-dies-on-birthday-three-days-after-golden.html | GEORGE B. BLYDENBURG.; Dies on Birthday Three Days After Golden Wedding Anniversary | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/council-to-get-data-on-japans-mandate-league-commission-to-submit.html | COUNCIL TO GET DATA ON JAPAN'S MANDATE; League Commission to Submit Her Demand for Equal Rights Without Comment of Own. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/four-die-in-italian-plane-crash.html | Four Die in Italian Plane Crash. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/navy-stresses-fundamentals.html | Navy Stresses Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-carsten-meincke-member-of-the-old-daisy-bowling-club-had-scored.html | MRS. CARSTEN MEINCKE.; Member of the Old Daisy Bowling Club Had Scored a 299. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/prince-abbot-wins-the-viking-stakes-scores-by-length-and-half-in.html | PRINCE ABBOT WINS THE VIKING STAKES; Scores by Length and Half in Pawtucket Feature for 4th Triumph in Row. STOUT RIDES THE WINNER Allen Z. Finishes Second and Regardless Third in Mile and Furlong Event. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/asks-panamerican-unity-dr-gurdian-of-costa-rica-is-guest-of-society.html | ASKS PAN-AMERICAN UNITY.; Dr. Gurdian of Costa Rica Is Guest of Society Here. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/45cent-corn-loans-to-begin-aaa-plan-ever-normal-granary-sought-by.html | 45-CENT CORN LOANS TO BEGIN AAA PLAN; 'Ever Normal Granary' Sought by Wallace Is Purpose of Current Crop Advances. OUTLAY TO BE $150,000,000 Roosevelt and Agriculture Chief Are Jubilant Over CornHog Control Vote. 45-CENT LOANS SET FOR NEW CORN CROP | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/columbias-squad-now-stronger-in-reserves-than-at-any-time-this.html | Columbia's Squad Now Stronger in Reserves Than at Any Time This Season; LITTLE ANTICIPATES BATTLE AT ITHACA But Says Columbia Hopes to Win -- Team Works in Rain, Stressing Pass Defense. SCHULZE LIKELY TO START Ream Listed for Heavy Duty on Saturday -- Squad Will Entrain Tonight. | True | By Robert F. Kelley. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/gasoline-price-increased-tank-gar-quotations-here-moved-up-14-cent.html | GASOLINE PRICE INCREASED; Tank Gar Quotations Here Moved Up 1/4 Cent to 6 1/2 a Gallon. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/call-it-a-day-in-london-new-comedy-of-sentimental-tangles-wins.html | 'CALL IT A DAY' IN LONDON.; New Comedy of Sentimental Tangles Wins Plaudits. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/new-deal-assailed-as-class-warfare-saturnalia-of-demagoguery-seen.html | NEW DEAL ASSAILED AS CLASS WARFARE; 'Saturnalia of Demagoguery' Seen by J. M. Beck, Speaking at Westchester Rally. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/coal-rates-maintained-icc-refuse-to-suspend-low-rail-tariffs-on.html | COAL RATES MAINTAINED.; I.C.C. Refuse to Suspend Low Rail Tariffs on Anthracite. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/style-curbs-are-urged-fashion-group-advised-to-limit-colors-lines.html | STYLE CURBS ARE URGED.; Fashion Group Advised to Limit Colors, Lines and Fabrics. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/carnera-and-neusel-end-training-grind-heavyweights-in-shape-for.html | CARNERA AND NEUSEL END TRAINING GRIND; Heavyweights in Shape for Bout in Garden Tomorrow Night -Paulino Arrives Today. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/muir-urges-fight-on-business-curbs-former-official-of-nra-warns.html | MUIR URGES FIGHT ON BUSINESS CURBS; Former Official of NRA Warns Advertisers 'Politicians' Plan to Scrap Capitalism. FEDERAL CENSOR FEARED Dr. McNair Asserts Control of Enterprise Threatens Life of Large Industries. | True | From a Stair Correspondent. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/call-loan-rate-advanced-to-34-from-14-new-mark-sends-time-money.html | Call Loan Rate Advanced to 3/4% From 1/4%; New Mark Sends Time Money Figure to 1% | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/czech-premier-to-quit-malypetr-plans-to-become-president-of-the.html | CZECH PREMIER TO QUIT.; Malypetr Plans to Become President of the Chamber of Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/grimm-prominent-here.html | Grimm Prominent Here. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/whole-police-force-on-duty-election-day-valentine-to-mobilize.html | WHOLE POLICE FORCE ON DUTY ELECTION DAY; Valentine to Mobilize Entire Resources Tuesday to Make the City Safe. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/utilities-propose-104000000-loans-ohio-los-angeles-and-south.html | UTILITIES PROPOSE $104,000,000 LOANS; Ohio, Los Angeles and South Western Concerns File Registration Data With SEC. ALL UNDER LAW OF 1933 Nothing in Statements Shows New Holding Company Act Is Speeding Applications. UTILITIES PROPOSE $104,000,000 LOANS | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/seek-ships-for-cotton-lykes-brothers-appeal-for-release-of-eight.html | SEEK SHIPS FOR COTTON.; Lykes Brothers Appeal for Release of Eight Held Up in Old Deal. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dummy-brokerage-charged-to-a-and-p-tea-company-and-seven-others.html | 'DUMMY' BROKERAGE CHARGED TO A. AND P.; Tea Company and Seven Others Cited Under Packers Act -Charge Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/police-to-revive-gangster-squad-torrio-is-in-miami-valentine-to.html | POLICE TO REVIVE GANGSTER SQUAD; TORRIO IS IN MIAMI; Valentine to Restore System of Picking Up All Outlaws Who Appear in Public. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dr-s-s-wise-aids-mgoldrick-fight-rabbi-goes-to-brooklyn-to-urge.html | DR. S. S. WISE AIDS M'GOLDRICK FIGHT; Rabbi Goes to Brooklyn to Urge Election of 'Man of Courage and Integrity.' CANDIDATE ASSAILS RIVAL Points to Dewey's War on Usury as Example of What Strong Prosecutor Can Do. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/voters-urged-to-adopt-county-home-rule-as-way-to-abolish-many.html | Voters Urged to Adopt County Home Rule As Way to Abolish Many Useless Offices | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/wpa-opens-drive-for-private-jobs-ridder-plans-mass-transfers-from.html | WPA OPENS DRIVE FOR PRIVATE JOBS; Ridder Plans Mass Transfers From Relief Payrolls to Industries of the City. GOING TO CAPITAL TODAY Wants $70,000,000 Restored to Allotment and Will Confer on Transients' Plight. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/bronx-public-school-will-cost-1200000.html | Bronx Public School Will Cost $1,200,000 | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/world-wheat-supply-reduced.html | World Wheat Supply Reduced. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/apartment-rentals-increase-in-volume-larger-part-of-activity-shown.html | APARTMENT RENTALS INCREASE IN VOLUME; Larger Part of Activity Shown on East Side -- Tenancies Range From Greenwich Village. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/to-wed-policeman-in-campus-romance-elizabeth-alford-of-brookline.html | TO WED POLICEMAN IN CAMPUS ROMANCE; Elizabeth Alford of Brookline Met Officer While She Was Student at Bennington. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/federal-grant-rejected-avon-conn-voters-refuse-aid-for-school.html | FEDERAL GRANT REJECTED.; Avon, Conn., Voters Refuse Aid for School Addition. | True | Special to TO THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/nazis-shift-professors-windelband-former-official-under-republic-is.html | NAZIS SHIFT PROFESSORS.; Windelband, Former Official Under Republic, Is Sent to Halle. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/wood-jones.html | Wood -- Jones. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/partos-leaving-prison-seized.html | Partos, Leaving Prison, Seized. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/army-in-secret-workout-first-team-drills-on-defense-against-miss.html | ARMY IN SECRET WORKOUT.; First Team Drills on Defense Against Miss State Plays. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/japan-is-seeking-china-showdown-finds-situation-favorable-now-when.html | JAPAN IS SEEKING CHINA SHOW-DOWN; Finds Situation Favorable Now When Europe's Eyes Are Turned to Ethiopia. | True | By Hugh Byas. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/bedouin-census-ordered-governors-of-western-desert-to-make.html | BEDOUIN CENSUS ORDERED; Governors of Western Desert to Make Tribesmen Show Nationality. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/smokescreen-flight-delayed.html | Smoke-Screen Flight Delayed. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/knights-of-the-crossing.html | KNIGHTS OF THE CROSSING. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/two-dramas-open-on-broadway-theres-wisdom-in-women-and-play-genius.html | Two Dramas Open on Broadway -- 'There's Wisdom in Women' and 'Play, Genius, Play.' | True | By Brooks Atkinson. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dinners-to-precede-show-on-stage-tonight-to-be-for-vocational.html | DINNERS TO PRECEDE SHOW; 'On Stage' Tonight to Be for Vocational Service. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/churchill-continues-attack.html | Churchill Continues Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/new-german-deal-cuts-our-shipping-americans-lay-50-drop-to-marks.html | NEW GERMAN DEAL CUTS OUR SHIPPING; Americans Lay 50% Drop to Marks' Manipulation, Variation of Rebates System. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/fordham-to-rely-on-aerial-attack-plans-to-offset-pitts-great-line.html | FORDHAM TO RELY ON AERIAL ATTACK; Plans to Offset Pitt's Great Line With Combination of Laterals and Forwards. RESERVES TO SEE ACTION Two Varsity Elevens Picked as Intensive Drive Continues Through Rain. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/rev-dr-e-o-watson-former-editor-dead-methodist-clergyman-honored-by.html | REV. DR. E. O. WATSON, FORMER EDITOR, DEAD; Methodist Clergyman Honored by Greek Government for His Work for Greece, 925-26. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/a-c-wieland-is-dead-exproduce-buyer-69-had-been-a-leader-in-line-in.html | A. C. WIELAND IS DEAD; EX-PRODUCE BUYER, 69; Had Been a Leader in Line in Canada -- Thanked by King for World War Activities. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/heads-dartmouth-national-bank.html | Heads Dartmouth National Bank | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/culture-put-first-in-columbia-poll-260-of-360-freshmen-prize-phi-be.html | CULTURE PUT FIRST IN COLUMBIA POLL; 260 of 360 Freshmen Prize Phi Beta Kappa Key Above a Varsity Letter. BUT FOOTBALL RANKS HIGH 192 Students Say They Would Rather Be Team Captain Than College Editor. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/city-college-ban-scored-head-of-antifascist-group-says-freedom-of.html | CITY COLLEGE BAN SCORED.; Head of Anti-Fascist Group Says 'Freedom of Assembly' Is Curbed. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/peace-suggestions-sent-to-mussolini-paris-hopes-basis-for.html | PEACE SUGGESTIONS SENT TO MUSSOLINI; Paris Hopes Basis for Negotiation May Be Found Between Them and His Proposals. NEWS LEAK IS REGRETTED London Also Holds That Plan to Recall Warships Received Too Much Publicity. | True | By P. J. Philip.wireless To the New York Times. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/e-r-todhunter.html | E. R. TODHUNTER. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/heads-young-republicans-j-k-bradley-of-connecticut-senate-named-by.html | HEADS YOUNG REPUBLICANS; J. K. Bradley of Connecticut Senate Named by Fletcher. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/yale-coaches-still-shifting-varsity-as-repertoire-of-plays-is.html | Yale Coaches Still Shifting Varsity as Repertoire of Plays Is Increased; FINE KICKING WINS POST FOR COLWELL Hessberg, Spearhead of Yale Attack, Replaced in Move to Bolster Punting. PETERSON IN TACKLE ROLE Dickens Likely to Be at Guard Against Dartmouth -- Team Works Out in Secret. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/cotton-is-easier-as-trade-expands-december-goes-above-11c-and.html | COTTON IS EASIER AS TRADE EXPANDS; December Goes Above 11c and October Declines Greatly, Widening the Difference. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/vitality-reflected-by-kreiner-quartet-program-of-string-music-heard.html | VITALITY REFLECTED BY KREINER QUARTET; Program of String Music Heard in Town Hall -- Composition by Beethoven Heads List. | True | S. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/farm-act-writs-upheld-court-refuses-to-reverse-stays-of.html | FARM ACT WRITS UPHELD.; Court Refuses to Reverse Stays of Corporations in Tax Cases. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/britain-warns-exporters-will-no-longer-aid-in-collections-from.html | BRITAIN WARNS EXPORTERS; Will No Longer Aid in Collections From Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-robert-j-carlisle.html | MRS. ROBERT J. CARLISLE. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/16-pairs-survive-in-city-bridge-play-dornbusch-and-hollander-head.html | 16 PAIRS SURVIVE IN CITY BRIDGE PLAY; Dornbusch and Hollander Head List of Qualifiers for the Semi-Final Round. GOREN TEAM ELIMINATED Finalists to Meet Tuesday Afternoon at Algonquin Club for the Jacoby Trophy. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/rev-peter-j-mayer-pastor-of-clifton-n-j-church-was-former.html | REV. PETER J. MAYER.; Pastor of Clifton, N. J., Church Was Former Missionary. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/deny-death-was-due-to-ambulance-delay-la-guardia-and-goldwater-say.html | DENY DEATH WAS DUE TO AMBULANCE DELAY; La Guardia and Goldwater Say Muffled Siren Did Not Slow Up Response in Accident. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/plan-to-emulate-taxicab-army-indicated.html | Plan to Emulate 'Taxicab Army' Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/miss-g-b-stern-here-to-lecture.html | Miss G. B. Stern Here to Lecture | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dominican-phone-service-hull-to-make-first-call-to-santo-domingo-to.html | DOMINICAN PHONE SERVICE.; Hull to Make First Call to Santo Domingo Today. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/roosevelt-profile-is-seen-on-stamp-philatelists-say-they-find.html | ROOSEVELT PROFILE IS SEEN ON STAMP; Philatelists Say They Find Features of President on Issue Showing Boulder Dam. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/nyac-triumphs-in-class-a-squash-beats-the-champion-columbia-club-by.html | N.Y.A.C. TRIUMPHS IN CLASS A SQUASH; Beats the Champion Columbia Club by 3-2 as Campaign Gets Under Way. WOLF CONQUERS HAINES Tranter Then Halts Furno to Decide Match - - Yale Club, City A.C., Crescent Win. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/gustave-g-fritz.html | GUSTAVE G. FRITZ. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/jersey-water-group-formed.html | Jersey Water Group Formed. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/darien-denies-garage-racket.html | Darien Denies Garage Racket. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/find-pin-in-childs-abdomen.html | Find Pin in Child's Abdomen. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/3-holiday-parties-take-place-today-halloween-ball-to-be-held-in.html | 3 HOLIDAY PARTIES TAKE PLACE TODAY; Halloween Ball to Be Held in Behalf of Young Women of National Republican Club. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/group-advises-postal-holders-letters-sent-to-3600-owners-of-bonds.html | GROUP ADVISES POSTAL HOLDERS; Letters Sent to 3,600 Owners of Bonds -- Weakness of Position Is Pointed Out. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/2-chosen-for-bank-board-e-k-mills-and-w-c-teagle-to-keep-posts-at.html | 2 CHOSEN FOR BANK BOARD; E. K. Mills and W. C. Teagle to Keep Posts at Federal Reserve Here | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/lois-thurman-a-bride.html | Lois Thurman a Bride. | True | Special to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/jean-olcott-to-marry-she-will-be-bride-on-wednesday-of-john.html | JEAN OLCOTT TO MARRY.; She Will Be Bride on Wednesday of John Macauley Burke, | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/material-men-back-drive-for-building-confer-with-morgenthau-on.html | MATERIAL MEN BACK DRIVE FOR BUILDING; Confer With Morgenthau on Campaign to Spur Housing -- Expositions Planned. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/detroit-eleven-tops-boston-140-schneller-counts-on-pass-and.html | DETROIT ELEVEN TOPS BOSTON, 14-0; Schneller Counts on Pass and Gutowsky Smashes Line to Score in League Game. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/steingut-appeals-for-aid-to-lehman-democratic-speaker-declares.html | STEINGUT APPEALS FOR AID TO LEHMAN; Democratic Speaker Declares Support for Governor Is Real State Issue. WARNS OF OBSTRUCTION New Deal, He Says, Has No Place in Campaign Carried On by Republican Critics. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/homes-bought-in-queens.html | Homes Bought in Queens. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/merle-oberon-arrives.html | Merle Oberon Arrives. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/marcella-lennon-engaged.html | Marcella Lennon Engaged. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/carriers-sent-through-double-row-of-scrubs-who-attempt-to-snatch.html | Carriers Sent Through Double Row of Scrubs, Who Attempt to Snatch Ball -- Passing Also Rehearsed in Navy Preparations -- Cullinan, Oklahoma Product, Tried at Centre. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/capital-gets-little-news.html | Capital Gets Little News. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/chinese-bard-here-to-put-on-old-play-hsiung-shakespearean.html | CHINESE 'BARD' HERE TO PUT ON OLD PLAY; Hsiung Shakespearean Translator, Arrives to Stage Classic Seen in Orient for 2,000 Years. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/traffic-court-crowded-644-cases-heard-in-day-by-brodsky-downtown.html | TRAFFIC COURT CROWDED.; 644 Cases Heard in Day by Brodsky Downtown. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/us-team-to-play-abroad-strachan-to-lead-squash-racquets-stars-on.html | U.S. TEAM TO PLAY ABROAD; Strachan to Lead Squash Racquets Stars on English Tour. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/lindsay-hopeful-for-peace-abroad-british-ambassador-returning-from.html | LINDSAY HOPEFUL FOR PEACE ABROAD; British Ambassador, Returning From Vacation, Says Outlook Is Greatly Improved. DENIES ENGLAND IS BITTER Found No Anti-Italian Feeling, He Asserts, but Collective Support of League. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mahoney-presses-fight-on-olympics-assails-officials-who-went-to.html | MAHONEY PRESSES FIGHT ON OLYMPICS; Assails Officials Who Went to Germany 'Intending to Keep Their Eyes Closed.' | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/foreign-exchange-wednesday-oct-30.html | FOREIGN EXCHANGE; Wednesday, Oct. 30. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/the-edwin-fishes-hot-springs-hosts-give-dinner-for-mr-and-mrs.html | THE EDWIN FISHES HOT SPRINGS HOSTS; Give Dinner for Mr. and Mrs. Harold S. Vanderbilt and Mr. and Mrs. George Whitney. | True | Special to THE NEW YORK TIMES | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/investment-bankers-install-officers-orrin-g-wood-of-boston-assumes.html | INVESTMENT BANKERS INSTALL OFFICERS; Orrin G. Wood of Boston Assumes Presidency at Meeting in White Sulphur Springs. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/republicans-lead-pennsylvania-rolls-registrations-for-tuesdays-vote.html | REPUBLICANS LEAD PENNSYLVANIA ROLLS; Registrations for Tuesday's Vote Give Them Margin of Nearly 1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/italy-mobilizes-women-and-ships-mothers-and-widows-to-organize.html | ITALY MOBILIZES WOMEN AND SHIPS; Mothers and Widows to Organize Boycott Against Powers Applying Sanctions. | True | By Arnaldo Cortesi. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/defer-pacific-flight-mail-chiefs-act-to-give-more-time-to-stamp.html | DEFER PACIFIC FLIGHT.; Mail Chiefs Act to Give More Time to Stamp Collectors. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mine-scene-of-riot-opened-under-guard-kentucky-troops-patrol-area.html | MINE, SCENE OF RIOT, OPENED UNDER GUARD; Kentucky Troops Patrol Area Where Union Clashed With Independent Owner. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/traveling-revues-to-be-wpa-project-six-units-to-be-recruited-by.html | TRAVELING REVUES TO BE WPA PROJECT; Six Units to Be Recruited by Dowling Who Will Start Casting Tomorrow. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/sweep-pays-5-here-prizes-of-147300-gravedigger-throws-away-his.html | SWEEP PAYS 5 HERE PRIZES OF $147,300; Gravedigger Throws Away His Spade and 5-and-10 Girl Will Go to College. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/farleycummings-feast-to-cost-25-a-plate.html | Farley-Cummings Feast To Cost $25 a Plate | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/prices-of-new-lincoln-issued.html | Prices of New Lincoln Issued. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/seymour-guthrie-sr.html | SEYMOUR GUTHRIE SR. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/order-to-speed-warships-navy-explains-it-was-to-spur-employment-in.html | ORDER TO SPEED WARSHIPS; Navy Explains It Was to Spur Employment in Yards. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/giants-pin-hopes-on-aerial-barrage-plan-to-split-bear-defense-with.html | GIANTS PIN HOPES ON AERIAL BARRAGE; Plan to Split Bear Defense With Tosses -- Burnett to See Action Sunday. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/hitler-guards-aid-reich-pagan-drive-publication-pushes-attack-on.html | HITLER GUARDS AID REICH PAGAN DRIVE; Publication Pushes Attack on Chistianity as 'Nordic' Group Opens New Headquarters. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/bonds-point-downin-narrow-trading-government-loans-irregular-with.html | BONDS POINT DOWNIN NARROW TRADING; Government Loans Irregular, With Turnover Small on the Stock Exchange. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/dewey-will-rush-loan-shark-trials-hopes-to-begin-cases-against-22.html | DEWEY WILL RUSH LOAN SHARK TRIALS; Hopes to Begin Cases Against 22 Usury Suspects in Special Sessions Next Thursday. GETS ANONYMOUS 'TIPS Promises Full Protection to Witnesses -- 30 More Heard by the Grand Jury. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/bermuda-provides-budget-cuts.html | Bermuda Provides Budget Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/protective-groups-scored-at-inquiry-frequently-former-without.html | PROTECTIVE GROUPS SCORED AT INQUIRY; Frequently Former Without Knowledge of Mortgage Owners, Witnesses Say. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/steel-ingots-gain-pig-iron-prices-up-rate-of-production-of-rough.html | STEEL INGOTS GAIN; PIG IRON PRICES UP; Rate of Production of Rough Metal Is 53 1/2%, Highest Since Mid-February. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/urges-farms-as-base-of-a-social-system-michael-williams-at-rural.html | URGES FARMS AS BASE OF A SOCIAL SYSTEM; Michael Williams at Rural Life Conference Advocates Wider Distribution of Property. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/quiet-zones-for-schools.html | Quiet Zones for Schools. | True | THOMAS L. HOCHMEISTER | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/montanez-wins-decision-outpoints-rafferty-in-10round-bout-brescia.html | MONTANEZ WINS DECISION.; Outpoints Rafferty in 10-Round Bout -- Brescia Is Victor. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/redemption-by-canada-packers.html | Redemption by Canada Packers. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/pure-vitamin-e-life-essential-made-in-quantity-for-first-time.html | Pure Vitamin E, Life Essential, Made in Quantity for First Time; Commercial Production Is Predicted as 1,000 Milligrams of Vital Substance Are Shown to the College of Surgeons -Relation to Cancer Process Is Hinted. VITAL VITAMIN E MADE IN QUANTITY | True | By William L. Laurence.special To the New York Times. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-george-de-braux-daughter-of-the-late-mr-and-mrs-w-a-read-dies.html | MRS. GEORGE DE BRAUX.; Daughter of th,e Late Mr. and Mrs. W. A. Read Dies in France. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/states-to-enter-hearing-new-england-group-seeks-voice-in-naming-new.html | STATES TO ENTER HEARING; New England Group Seeks Voice in Naming New Haven Trustees. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/merchants-to-aid-drive-association-will-support-campaign-for-noise.html | MERCHANTS TO AID DRIVE.; Association Will Support Campaign for Noise Abatement. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/four-are-sentenced-to-die-for-holdup-bandits-who-killed-customer-in.html | FOUR ARE SENTENCED TO DIE FOR HOLD-UP; Bandits Who Killed Customer in Robbery of Bar to Be Sent to Electric Chair. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/adult-art-classes-open-soon.html | Adult Art Classes Open Soon. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/3470563-is-freed-for-wpa-in-state-allocations-board-approves-work.html | $3,470,563 IS FREED FOR WPA IN STATE; Allocations Board Approves Work in Various Counties Which Will Be Started Now. 25,000 MEN PUT ON JOBS Herzog Says as Many More Will Be Added This Week, With 130,000 by Mid-November. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/lehman-corrects-speech-revises-statement-in-his-address-on-county.html | LEHMAN CORRECTS SPEECH; Revises Statement in His Address on County Government. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/middle-west-case-closed.html | Middle West Case Closed. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/louis-loeb-retired-ohio-clothing-merchant-active-in-welfare-work.html | LOUIS LOEB.; Retired Ohio Clothing Merchant Active in Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/cash-grants-to-wpa-rise-to-1043431649-as-mccarl-releases-a-new.html | Cash Grants to WPA Rise to $1,043,431,649 As McCarl Releases a New $4,000,000 List | True | Special to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/president-seeks-increase-in-jobs-as-business-gains-industrial.html | PRESIDENT SEEKS INCREASE IN JOBS AS BUSINESS GAINS; Industrial Production Index 90% of 5 Years Ago, While Employment Is 0nly 82%. PAYROLLS STILL ONLY 74% By Individual Conferences He Is Putting Solution Up to Private Enterprise. HECHT, BANKER, A CALLER Meanwhile Work Starts on New Budget, but Press Is Warned Against Forecasting It. PRESIDENT SEEKS INCREASE IN JOBS | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/students-choice-of-50-books-listed-recommendations-of-1638-in-53.html | STUDENTS' CHOICE OF 50 BOOKS LISTED; Recommendations of 1,638 in 53 Colleges Are Gathered by English Teachers' Council. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/anne-marie-schroeder-is-wed.html | Anne Marie Schroeder Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/veteran-soldier-retires-today.html | Veteran Soldier Retires Today. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/army-plane-crashes-in-omaha.html | Army Plane Crashes in Omaha. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/chamberlain-sees-ruin-in-labor-aims-british-minister-says-victory.html | CHAMBERLAIN SEES RUIN IN LABOR AIMS; British Minister Says Victory by His Opponents Would Bankrupt Nation. HE CITES GAINS IN TRADE And Asserts They Are Likely to Continue if the Tories Win the Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/pilot-fights-trial-in-ambrose-crash-counsel-challenges-right-of.html | PILOT FIGHTS TRIAL IN AMBROSE CRASH; Counsel Challenges Right of Federal Agency to Review His Acts Under State License. BUT BOARD REJECTS PLEA Captain of Grace Liner, Also a Defendant, Joins Him in Denying Guilt in Lightship Mishap. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/roosevelt-names-rail-pension-body-murray-w-latimer-and-james-a.html | ROOSEVELT NAMES RAIL PENSION BODY; Murray W. Latimer and James A. Dailey, New York, and Lee M. Eddy, Missouri, Chosen. THREE RATED AS EXPERTS. Will Administer Fund of About $130,000,000 a Year to Retire Workers at 65. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/backs-3-for-judgeship-bronx-bar-endorses-pecora-rorke-and-karlin.html | BACKS 3 FOR JUDGESHIP.; Bronx Bar Endorses Pecora, Rorke and Karlin for Bench. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/submeters-not-banned-still-allowed-but-final-decision-is-yet-to.html | SUBMETERS NOT BANNED.; Still Allowed, but Final Decision Is Yet to Come. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/janet-chandler-married.html | Janet Chandler Married. | True | Special to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/sterling-products-increases-profit-378-a-share-is-reported-for-nine.html | STERLING PRODUCTS INCREASES PROFIT; $3.78 a Share Is Reported for Nine Months, Against $3.73 a Year Earlier. JUMP IN LAST QUARTER Returns by Corporations in Many Lines in Wide Area, With Comparative Figures. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/financial-markets-stocks-lower-many-leaders-off-1-to-3-points-bonds.html | FINANCIAL MARKETS; Stocks Lower, Many Leaders Off 1 to 3 Points; Bonds Irregular -- Commodities Generally Easier. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/trio-recitals-at-hunter-today.html | Trio Recitals at Hunter Today. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ellsworth-at-cape-horn-ship-is-tossed-by-heavy-seas-as-it-nears.html | ELLSWORTH AT CAPE HORN; Ship Is Tossed by Heavy Seas as It Nears Antarctic Base. | True | By Lincoln Ellsworth. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/english-at-bay.html | ENGLISH AT BAY. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/trunk-lines-grant-newark-port-plea-free-loading-unloading-and.html | TRUNK LINES GRANT NEWARK PORT PLEA; Free Loading, Unloading and Storage Privileges Allowed by Railroad Group. ELLENSTEIN HAILS MOVE Mayor Said Decision Will Mean Increased Commerce and More Industries for City. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/denies-threatening-actress.html | Denies Threatening Actress. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/court-order-blocked-by-carolina-troops-ousted-highway-board-fights.html | COURT ORDER BLOCKED BY CAROLINA TROOPS; Ousted Highway Board Fights Governor, but Militia Eject Process Server. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/warns-of-advertising-racket.html | Warns of Advertising Racket. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/news-of-the-stage-the-body-beautiful-tonight-lyda-roberti-out-of.html | NEWS OF THE STAGE; 'The Body Beautiful' Tonight -- Lyda Roberti Out of the 'Scandals' -- Casting and Booking Items. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/accountants-study-new-laws.html | Accountants Study New Laws. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/george-n-towle-former-governor-of-the-stock-exchange-in-boston.html | GEORGE N. TOWLE; Former Governor of the Stock Exchange in Boston. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/returning-sanity.html | RETURNING SANITY. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/to-build-ethiopian-road-swiss-will-start-on-motor-route-to-sudan.html | TO BUILD ETHIOPIAN ROAD.; Swiss Will Start on Motor Route to Sudan From Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/more-sec-conferences-bankers-and-investment-dealers-to-give.html | MORE SEC CONFERENCES.; Bankers and Investment Dealers to Give Segregation Views. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/sentenced-in-arms-theft-stevens-gets-7-12-years-in-canal-zone-case.html | SENTENCED IN ARMS THEFT; Stevens Gets 7 1/2 Years in Canal Zone Case -- Others 3 1/2 and 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/garner-and-party-sail-for-shanghai-vice-president-thanks-japanese.html | GARNER AND PARTY SAIL FOR SHANGHAI; Vice President Thanks Japanese for Hospitality -- Was Honored in Kobe. CANTON WELCOMES DERN Swift Round of Activities Follows Arrival -- He Meets Many High Officials. | True | By Sterling Fisher Jr.wireless To the New York Times. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/albrights-cue-prom.html | Albright's Cue Prom. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/mrs-olive-lossone-dies-daughter-of-pratt-institute-dean-fell-from.html | MRS. OLIVE LOSSONE DIES.; Daughter of Pratt Institute Dean Fell From Horse in Bay State. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/a-f-of-l-suggests-prison-labor-plan-j-p-frey-asks-american-prison-a.html | A. F. OF L. SUGGESTS PRISON LABOR PLAN; J. P. Frey Asks American Prison Association to Create Joint Group to Study Laws. IDLENESS WARNING ISSUED Mrs. Blanche L. La Du of Minneapolis Is Elected the First Woman Head of Congress. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/lodge-will-honor-president.html | Lodge Will Honor President. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/picks-minneapolis-for-drive-on-reds-a-f-of-l-orders-campaign-opened.html | PICKS MINNEAPOLIS FOR DRIVE ON REDS; A. F. of L. Orders Campaign Opened There to 'Purge' Unions of Radicals. CITIZENS ASKED TO HELP Federation Seeks End of 'Misunderstanding' Which Followed 4 Deaths in Strike Troubles. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/walker-to-be-greeted-today-by-fleet-manned-by-friends-who-knew-him.html | Walker to Be Greeted Today by Fleet Manned by Friends 'Who Knew Him When' | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/navy-plane-falls-into-chesapeake-pilot-believed-to-be-lieut-m-m.html | NAVY PLANE FALLS INTO CHESAPEAKE; Pilot, Believed to Be Lieut. M. M. Marple, Missing After a Crash in Heavy Fog. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/silk-strike-begins-in-paterson-today-call-effective-last-midnight.html | SILK STRIKE BEGINS IN PATERSON TODAY; Call, Effective Last Midnight, Affects 8,000 Weavers in About 500 Plants. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/son-to-mrs-barrow-h-hall.html | Son to Mrs. Barrow H. Hall. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/alfred-b-norcross-former-chief-pharmacist-in-the-newark-city.html | ALFRED B. NORCROSS.; Former Chief Pharmacist in the Newark City Hospital. | True | Special to THE NEW YORK TIMES. | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/tropical-ball-tomorrow-hurdy-gurdy-event-will-take-place-in-the.html | TROPICAL BALL TOMORROW; Hurdy Gurdy Event Will Take Place in the Lombardy. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/4331000-gold-engaged-most-of-it-in-france-and-britain-18380000.html | $4,331,000 GOLD ENGAGED.; Most of It In France and Britain - $18,380,000 Received in Day. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/amba-sion-is-captured.html | Amba Sion Is Captured. | True | | C1B 278983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/ruth-warns-offer-must-come-soon-sets-december-meetings-of-team.html | RUTH WARNS OFFER MUST COME SOON; Sets December Meetings of Team Owners as Deadline to Obtain His Services. | True | | C1B 278983 |
| 1935-10-31 | 1935-10-31 | https://www.nytimes.com/1935/10/31/archives/associations-back-park-police-plan-more-than-a-score-of-social.html | ASSOCIATIONS BACK PARK POLICE PLAN; More Than a Score of Social Welfare, Professional and Civic Groups Approve. PAY COST SET AT $504,000 300 Patrolmen Are Requested by Moses -- Yearly Damage Put at $540,000. | True | | C1B 278983 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/zero-temperatures-in-canada.html | Zero Temperatures in Canada. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/usdominican-phone-opened.html | U.S.-Dominican Phone Opened. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/chrysanthemums-in-bronx.html | Chrysanthemums in Bronx. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/westchester-items-connecticut-resident-buys-an-estate-in-bedford.html | WESTCHESTER ITEMS.; Connecticut Resident Buys an Estate in Bedford. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/manly-and-the-mayor.html | MANLY AND THE MAYOR. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/marylebone-gets-292-runs.html | Marylebone Gets 292 Runs. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/manhattan-to-use-lyons-and-kurtz-moser-also-included-in-the-lineup.html | MANHATTAN TO USE LYONS AND KURTZ; Moser Also Included in the Line-Up -- Schwartz, Kain, City Colleges Ready. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/italy-drops-french-wine-pact.html | Italy Drops French Wine Pact. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/rev-w-j-odonnell-had-lived-with-parents-almost-a-j-year-after.html | REV. W. J. O'DONNELL.; ! Had Lived With Parents Almost a j Year After Operation, J | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/changes-announced-by-financial-houses-end-of-the-month-brings-new.html | CHANGES ANNOUNCED BY FINANCIAL HOUSES; End of the Month Brings New Partnerships, Appointments and Moving of Offices. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/army-perfects-air-game-drills-on-pass-defense-in-rain-mississippi.html | ARMY PERFECTS AIR GAME.; Drills on Pass Defense in Rain -- Mississippi State Busy. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pirates-catcher-stricken.html | Pirates' Catcher Stricken. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/miss-horatia-nelson-admirals-greatniece-89-was-oldest-british-film.html | MISS HORATIA NELSON.; Admiral's Great-Niece, 89, Was Oldest British Film Star. | True | 8pecial Cable to THE NRW NOP.K T[ES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ratseys-sail-for-home-hope-to-return-for-another-try-at-north.html | RATSEYS SAIL FOR HOME.; Hope to Return for Another Try at North American Dinghy Cup. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/angflo-franco-fraino.html | ANGF-.LO FRANCO FRAINO. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/election-under-new-plan-for-the-stock-exchange.html | Election Under New Plan For the Stock Exchange | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/farley-mails-284000-campaign-letters-urging-election-of-democratic.html | Farley Mails 284,000 Campaign Letters Urging Election of Democratic Assembly | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/two-shocks-felt-here-unrelated-to-the-wests.html | Two Shocks Felt Here, Unrelated to the West's | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/extending-neutrality.html | EXTENDING NEUTRALITY. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/baldwin-again-bids-us-to-join-league-holds-splendid-isolation-is.html | BALDWIN AGAIN BIDS U.S. TO JOIN LEAGUE; Holds 'Splendid Isolation' Is Impossible and Asks Aid Against War-Makers. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/charles-v-bennett-i.html | CHARLES V. BENNETT. I | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/floors-tremble-in-indiana.html | Floors Tremble in Indiana. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sees-game-made-safer-palmer-says-rules-do-much-to-reduce-gridiron.html | SEES GAME MADE SAFER.; Palmer Says Rules Do Much to Reduce Gridiron Hazards. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/carolr-ie-dayton-becomes-engaged-member-of-facu7-former-at-hobart.html | CAROLR, IE DAYTON BECOMES ENGAGED; Member of Facu7! Former at Hobart Will Be Bride of Rev. Kline d'Auraundt Engle. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/barnard-school-wins-on-gridiron-beckmann-tallies-all-points-in-120.html | BARNARD SCHOOL WINS ON GRIDIRON; Beckmann Tallies All Points in 12-0 Triumph Over the Woodmere Academy. | True | By Kingsley Childs. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/fight-at-ccc-camp-is-fatal.html | Fight at CCC Camp Is Fatal. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mrs-isaac-l-rypins.html | MRS. ISAAC L. RYPINS. | True | Special to Tm N'w' YoX T[MgS. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/would-cut-off-italys-supplies.html | Would Cut Off Italy's Supplies. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/silk-and-rayon-trade-up-net-billings-gained-114-per-cent-textile.html | SILK AND RAYON TRADE UP.; Net Billings Gained 11.4 Per Cent, Textile Federation Reports. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/lima-to-curb-loudspeakers.html | Lima to Curb Loud-Speakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/town-hall-forum-notes-war-peril-doubt-is-expressed-that-any-agency.html | TOWN HALL FORUM NOTES WAR PERIL; Doubt Is Expressed That Any Agency Exists Which Can Prevent European Conflict. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/parks-add-kindergartens-program-tried-out-last-year-is-extended-to.html | PARKS ADD KINDERGARTENS; Program Tried Out Last Year Is Extended to 52 Playgrounds. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/continental-oil-increases-income-three-months-net-to-sept-30-was.html | CONTINENTAL OIL INCREASES INCOME; Three Months' Net to Sept. 30 Was $2,435,106, Against $2,055,282 Last Year. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sue-for-gold-payments-two-foreign-banking-concerns-file-against.html | SUE FOR GOLD PAYMENTS.; Two Foreign Banking Concerns File Against Bethlehem. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ms-jam_es-b_-f0ga.html | M.s. JAM_Es B_ F0.GA.. | True | Widow of Chicago Banker, 84, Was J | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/subtleties.html | SUBTLETIES. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ends-35-years-with-prr.html | Ends 35 Years With P.R.R. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/gulf-strike-toll-now-7-mobile-policeman-dies-of-wounds-after-picket.html | GULF STRIKE TOLL NOW 7.; Mobile Policeman Dies of Wounds After Picket Is Slain. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/bank-clearin6s-94-above-1934-4840431000-for-final-week-in-october.html | BANK CLEARIN6S 9.4% ABOVE 1934; $4,840,431,000 for Final Week in October, Compared With $4,424,718,000 Year Ago. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/urges-tear-gas-defense-j-edgar-hoover-calls-it-safer-for-citizen.html | URGES TEAR GAS DEFENSE; J. Edgar Hoover Calls It Safer for Citizen Than Using a Gun. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/not-to-sacrifice-wheat-canadian-cabinet-committee-calls-rumors.html | NOT TO SACRIFICE WHEAT.; Canadian Cabinet Committee Calls Rumors Unfounded. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/heat-record-in-chicago-temperature-there-climbs-to-784-rain-to.html | HEAT RECORD IN CHICAGO.; Temperature There Climbs to 78.4 -- Rain to Continue Here. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/planetarium-for-rca-roof.html | Planetarium for RCA Roof. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/charles-f-farley.html | CHARLES F. FARLEY. | True | Special to THE NEW YORK Tnzs. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/desks-rock-at-montreal.html | Desks Rock at Montreal. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/clinton-defeats-ferrone-gains-decision-in-6round-bout-at-white.html | CLINTON DEFEATS FERRONE; Gains Decision in 6-Round Bout at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/a-new-version-of-the-three-musketeers-at-the-music-hall-the-case-of.html | A New Version of "The Three Musketeers" At the Music Hall -- "The Case of the Lucky Legs." | True | By Andre Sennwald. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/nation-will-honor-mark-twain-today-100th-birthday-anniversary-will.html | NATION WILL HONOR MARK TWAIN TODAY; 100th Birthday Anniversary Will Be Commemorated by Varied Celebrations. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/auto-speeds-and-safety.html | Auto Speeds and Safety. | True | STEPHEN G. RICH | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sees-red-cross-peace-aid-finnish-leader-asking-for-funds-cites.html | SEES RED CROSS PEACE AID.; Finnish Leader, Asking for Funds, Cites Ethiopia's Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/issues-in-october-larger-in-number-but-security-offerings-were-less.html | ISSUES IN OCTOBER LARGER IN NUMBER; But Security Offerings Were Less in Face Value Than in September. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/20-teamsoffour-seek-bridge-title-wernher-and-churchill-groups.html | 20 TEAMS-OF-FOUR SEEK BRIDGE TITLE; Wernher and Churchill Groups Leading After First Session of Metropolitan Play. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/wagner-law-fight-is-opened-in-court-united-fruit-company-denies-it.html | WAGNER LAW FIGHT IS OPENED IN COURT; United Fruit Company Denies It Sought to Dominate Employes' Association. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ford-turns-back-lauro-reaches-quarterfinals-in-new-york-ac-handball.html | FORD TURNS BACK LAURO.; Reaches Quarter-Finals in New York A.C. Handball Tourney. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/many-visitors-arrive-for-auto-exposition-nearrecord-crowd-expected.html | MANY VISITORS ARRIVE FOR AUTO EXPOSITION; Near-Record Crowd Expected for Opening of Show Tomorrow -- Company Previews Today. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dominions-to-have-speakers-at-parley-british-countries-will-send.html | DOMINIONS TO HAVE SPEAKERS AT PARLEY; British Countries Will Send Their Own Representatives at Naval Conference. | True | Special Cable to THE NEW YORK TIMES | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mrs-john-archibald.html | MRS, JOHN ARCHIBALD. | True | pecla4 to T YOR S. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/i-david-w-flickwir-rail-director-dies-executive-committee-chairman.html | i DAVID W. FLICKWIR, RAIL DIRECTOR, DIES; Executive Committee Chairman of the Norfolk & Western Was Bank Vice President. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/shocks-in-many-states-felt-in-new-england-canada-and-as-far-south.html | SHOCKS IN MANY STATES; Felt in New England, Canada and as Far South as Washington. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/puts-off-ruling-on-coal-tax-stay-chief-justice-hughes-orders-carter.html | PUTS OFF RULING ON COAL TAX STAY; Chief Justice Hughes Orders Carter Petition Held for Action by Full Court. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/eaton-hits-new-deal-for-excessive-taxes-it-strikes-serious-blows-at.html | EATON HITS NEW DEAL FOR 'EXCESSIVE TAXES; It Strikes Serious Blows at Industry, Chairman Tells Hudson Republicans. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/army-officer-a-suicide-lieut-ab-proctor-shoots-himself-at-fort.html | ARMY OFFICER A SUICIDE.; Lieut. A.B. Proctor Shoots Himself at Fort Hoyle, Md. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/plan-700000-house-for-east-88th-street.html | Plan $700,000 House For East 88th Street | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/general-booth-to-be-speaker.html | General Booth to Be Speaker. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/millionth-ford-car-made-in-ten-months-henry-ford-makes-good-on.html | MILLIONTH FORD CAR MADE IN TEN MONTHS; Henry Ford Makes Good on Prophecy Two Months Ahead of Time He Promised. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/paper-deal-before-hepburn.html | Paper Deal Before Hepburn. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/constitution-ball-tonight.html | Constitution Ball Tonight. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/police-are-firm-on-parking-curb-insist-on-traffic-regulation-even.html | POLICE ARE FIRM ON PARKING CURB; Insist on Traffic Regulation Even in Areas Where There Is No Congestion. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/hearing-on-baldwin-set-sec-to-study-companys-plan-and-protective.html | HEARING ON BALDWIN SET.; SEC to Study Company's Plan and Protective Committee on Nov. 8. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mrs-owen-honored-by-florida-college-envoy-receives-the-first-such.html | MRS. OWEN HONORED BY FLORIDA COLLEGE; Envoy Receives the First Such Award Given by Institution in Thirty Years. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ask-pay-for-polls-work-school-engineers-here-put-claim-before.html | ASK PAY FOR POLLS WORK.; School Engineers Here Put Claim Before Graves at Albany. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/first-trip-may-27-of-the-queen-mary-june-1-is-set-as-arrival-date.html | FIRST TRIP MAY 27 OF THE QUEEN MARY; June 1 Is Set as Arrival Date for the Superliner Here -- Four Days in Port. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/british-add-terms-for-shifting-fleet-demand-italy-reduce-libya.html | BRITISH ADD TERMS FOR SHIFTING FLEET; Demand Italy Reduce Libya Troops Further and End Hostile Propaganda. | True | By Ferdinand Kuhn Jr. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/bucknell-ends-practice-passing-features-last-workout-miller-likely.html | BUCKNELL ENDS PRACTICE.; Passing Features Last Workout -- Miller Likely Starter. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/will-trawl-off-mexico-japanese-freighter-leaves-to-seek-fish-in.html | WILL TRAWL OFF MEXICO.; Japanese Freighter Leaves to Seek Fish in Western Pacific. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/shaughnessy-to-lead-royals.html | Shaughnessy to Lead Royals. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/october-dividends-at-4year-record-166625453-for-757-concerns.html | OCTOBER DIVIDENDS AT 4-YEAR RECORD; $166,625,453 for 757 Concerns Compares With $148,083,806 for 624 in Month in 1934. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/bond-redemptions-near-high-record-370101000-paid-before-maturity-in.html | BOND REDEMPTIONS NEAR HIGH RECORD; $370,101,000 Paid Before Maturity in October Second Only to $443,769,000 in July. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/red-wings-in-hockey-tie.html | Red Wings in Hockey Tie. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/bond-notes.html | BOND NOTES | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/army-riders-from-france-irish-free-state-and-netherlands-here-for.html | Army Riders From France, Irish Free State And Netherlands Here for Show at Garden | True | By Lincoln A. Werden. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/writs-dismissed-in-4-usury-cases-we-must-show-law-is-alive-justice.html | WRITS DISMISSED IN 4 USURY CASES; ' We Must Show Law Is Alive,' Justice Schmuck Remarks in Refusing to Free Accused. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/cold-wave-sweeps-east-from-prairies-freezing-weather-reaches-kansas.html | COLD WAVE SWEEPS EAST FROM PRAIRIES; Freezing Weather Reaches Kansas as Heavy Crop Damage Spreads in Far West. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/tax-deception-hit-by-col-roosevelt-he-tells-republican-rally-at.html | TAX 'DECEPTION' HIT BY COL ROOSEVELT; He Tells Republican Rally at Elmira That People Must Pay for Democrats' Spending. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/neuselcarnera-box-tonight-carnera-favorite-to-defeat-neusel.html | Neusel-Carnera Box Tonight; CARNERA FAVORITE TO DEFEAT NEUSEL | True | By Joseph C. Nichols. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/something-wrong-somewhere.html | Something Wrong Somewhere. | True | A.U. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/railroad-loans-extended-rfc-acts-for-pittsburgh-west-virginia-and.html | RAILROAD LOANS EXTENDED.; RFC Acts for Pittsburgh & West Virginia and the Cotton Belt. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/cleveland-tractor-plan-issue-of-1250000-debentures-will-be-voted-on.html | CLEVELAND TRACTOR PLAN.; Issue of $1,250,000 Debentures Will Be Voted on Nov. 14. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mrs-ae-ommen-luncheon-hostess-mrs-stanley-buck-mrs-john-cochran-and.html | Mrs. A.E. OMMEN LUNCHEON HOSTESS; Mrs. Stanley Buck, Mrs. John Cochran and Mrs. Howard Spencer Are Her Guests. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/cotton-is-steadied-by-fears-of-frost-prices-end-7-points-up-to-5.html | COTTON IS STEADIED BY FEARS OF FROST; Prices End 7 Points Up to 5 Down -- December-October Spread at 36 Points. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/noise-drive-goes-on-24hour-basis-offenders-will-be-warned-at-any.html | NOISE DRIVE GOES ON 24-HOUR BASIS; Offenders Will Be Warned at Any Hour of Day Instead of Merely at Night. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/delano-is-named-to-head-home-loan-bank-system.html | Delano Is Named to Head Home Loan Bank System | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/purpose-of-conference.html | Purpose of Conference. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/erb-to-cut-staff-by-1200-more-soon-all-employed-in-commodity.html | ERB TO CUT STAFF BY 1,200 MORE SOON; All, Employed in Commodity 'Distribution Division, to Be Shifted to WPA. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/will-aid-grace-liner-wrecking-tug-to-help-refloat-the-cuzco-aground.html | WILL AID GRACE LINER.; Wrecking Tug to Help Refloat the Cuzco, Aground Off Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/luciana-is-linked-to-3-bronx-deaths-gang-list-issued-bronx.html | LUCIANA IS LINKED TO 3 BRONX DEATHS; GANG LIST ISSUED; Bronx Prosecutor Says He Has Evidence on Gangster's Part in Avenging Kidnapping. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/at-the-astor.html | At the Astor. | True | F.S.N. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/money-and-credit-thursday-oct-31-1935.html | MONEY AND CREDIT; Thursday, Oct. 31, 1935. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/coaches-find-nyu-well-equipped-to-tackle-bucknell-stevens-keeping.html | Coaches Find N.Y.U. Well Equipped to Tackle Bucknell; STEVENS KEEPING N.Y.U. SPIRIT HIGH | True | By William D. Richardson. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/last-quake-here-in-1925-tremors-on-april-30-shook-wide-area-in-the.html | LAST QUAKE HERE IN 1925.; Tremors on April 30 Shook Wide Area in the East. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/heads-42d-st-owners-arthur-williams-retired-executive-elected.html | HEADS 42D ST. OWNERS.; Arthur Williams, Retired Executive, Elected President of Association. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sports-of-the-times-fun-on-a-large-scale.html | Sports of the Times; Fun on a Large Scale. | True | Reg. U.S. Pat. Off. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/protest-on-churchill-magazine-article-draws-fire-of-german.html | PROTEST ON CHURCHILL.; Magazine Article Draws Fire of German Ambassador. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/another-quake-at-helena-two-killed-scores-hurt-there-as-wide-area.html | ANOTHER QUAKE AT HELENA; Two Killed, Scores Hurt There as Wide Area in FarWest Is Shaken. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/more-scrap-iron-going-to-japan.html | More Scrap Iron Going to Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/baby-orang-starves-to-death.html | Baby Orang Starves to Death. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/daniels-aitcltison.html | Daniels -- Aitcltison. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dr-hugh-s-cumming-returns.html | Dr. Hugh S. Cumming Returns. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/chrysler-raises-income-dividend-company-earns-23184458-in-nine.html | CHRYSLER RAISES INCOME, DIVIDEND; Company Earns $23,184,458 in Nine Months, Against $9,422,826 Last Year. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/halloween-party-put-off.html | Halloween Party Put Off. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ja-straley-in-new-post.html | J.A. Straley in New Post. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/bears-alert-defense-challenge-to-varied-air-attack-of-giants-battle.html | Bears' Alert Defense Challenge To Varied Air Attack of Giants; Battle of Football Titans Stirs Wide Interest, With 40,000 Expected at Polo Grounds Sunday -- Chicago's Wealth of Manpower Ready -- Strong May Be Called On to Kick. | True | By Allison Danzig. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/student-arraigned-in-harvard-assault-eh-george-denies-attack-on.html | STUDENT ARRAIGNED IN HARVARD ASSAULT; E.H. George Denies Attack on Janitor -- Police to Question Another Undergraduate. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/navy-lineup-selected-willsie-and-sloan-get-positions-as-heavy.html | NAVY LINE-UP SELECTED.; Willsie and Sloan Get Positions as Heavy Drills Close. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/building-is-sold-near-5th-avenue-twelvestory-loft-on-west-37th-st.html | BUILDING IS SOLD NEAR 5TH AVENUE; Twelve-Story Loft on West 37th St. Disposed Of by Operators. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/cornell-polishes-attack-squad-in-good-condition-for-meeting-with.html | CORNELL POLISHES ATTACK; Squad in Good Condition for Meeting With the Lions. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/radio-phone-to-santo-domingo.html | Radio Phone to Santo Domingo. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/1095000-awarded-for-land-for-housing-court-fixes-figure-on-harlem.html | $1,095,000 AWARDED FOR LAND FOR HOUSING; Court Fixes Figure on Harlem Site for Low-Rent Homes for Negro Families. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dog-medicine-is-fatal-dr-wh-aiken-is-victim-of-mistake-in.html | DOG MEDICINE IS FATAL.; Dr. W.H. Aiken Is Victim of Mistake in Cincinnati Home. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pawtucket-race-to-special-agent-conquers-col-greene-after-getting.html | PAWTUCKET RACE TO SPECIAL AGENT; Conquers Col. Greene After Getting Away Slowly -- Miss Purray Is Next. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mkeever-dodgers-is-82-intends-to-stay-in-baseball-says-president-on.html | M'KEEVER, DODGERS, IS 82.; Intends to Stay in Baseball, Says President on Birthday. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/the-loan-shark-evil-credit-unions-seen-as-federal-attempt-to-solve.html | THE LOAN SHARK EVIL.; Credit Unions Seen as Federal Attempt to Solve Problem. | True | SIDNEY STAHL | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/frick-for-meatless-days-urges-all-reich-civil-servants-to-observe.html | FRICK FOR MEATLESS DAYS; Urges All Reich Civil Servants to Observe Two a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/all-new-england-shaken.html | All New England Shaken. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/halloween-dance-attracts-sociey-prince-serge-obolensky-and-others.html | HALLOWEEN DANCE ATTRACTS SOCIEY; Prince Serge Obolensky and Others Give Invitation Fete in St. Regis Roof Garden. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/woolen-activity-high-weather-checks-clothing-sales-but-mills-run.html | WOOLEN ACTIVITY HIGH.; Weather Checks Clothing Sales, but Mills Run Full. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/poles-to-free-thousands-to-ease-crowded-jails.html | Poles to Free Thousands To Ease Crowded Jails | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/voters-urged-to-support-state-relief-bond-issue.html | Voters Urged to Support State Relief Bond Issue | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/redmond-co-to-pay-bonus.html | Redmond & Co. to Pay Bonus. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/my-auntie-beats-highomar-by-wide-margin-in-2yearold-sprint-at.html | My Auntie Beats Highomar by Wide Margin In 2-Year-Old Sprint at Arlington Downs | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pwa-frees-1800000-for-louisiana-work-ickes-finds-sewer-project-not.html | PWA FREES $1,800,000 FOR LOUISIANA WORK; Ickes Finds Sewer Project Not Affected by Long's Law, but Still Holds lip Other Aid. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/downes-at-tackle-on-harvard-team-ecker-and-oakes-halfbacks-also-to.html | DOWNES AT TACKLE ON HARVARD TEAM; Ecker and Oakes, Halfbacks, Also to Get Starting Chance Against Brown. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dr-c-g-ioehler-sr-i-i-physician-practiced-more-than-50-years-in.html | DR. C. G. I(OEHLER SR.; I I Physician Practiced More Than 50 Years in Brooklyn. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dr-sylvain-levi-orientalist-dies-french-historian-72-fought.html | DR. SYLVAIN LEVI, ORIENTALIST, DIES; French Historian, 72, Fought Creation of Jewish National Home in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/witness-relates-shooting-of-wang-describes-the-wild-confusion-as.html | WITNESS RELATES SHOOTING OF WANG; Describes the Wild Confusion as Chinese Premier and 3 Other Officials Fell. | True | By C.y. McDaniels. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/jolliffe-quits-radio-post.html | Jolliffe Quits Radio Post. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/first-varsity-eight-wins-columbia-race-scores-in-bangs-cup-regatta.html | FIRST VARSITY EIGHT WINS COLUMBIA RACE; Scores in Bangs Cup Regatta -- Cub Heavyweight Boat Also Is Victor. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/october-trading-tripled-in-1935-turnover-on-stock-exchange-was.html | OCTOBER TRADING TRIPLED IN 1935; Turnover on Stock Exchange Was 46,662,841 Shares -- 15,661,431 Year Ago. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/special-license-tags-are-barred.html | Special License Tags Are Barred | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/utility-system-increases-income-engineers-public-service-had.html | UTILITY SYSTEM INCREASES INCOME; Engineers Public Service Had Consolidated Net Receipts of $1,065,705 in Year. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/says-navy-will-cost-britain-250000000-laborite-asserts-government.html | SAYS NAVY WILL COST BRITAIN 250,000,000; Laborite Asserts Government Plan Would Cause Arms Race or Another War. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/wheat-goes-ahead-in-world-markets-war-talk-and-decreases-in-exports.html | WHEAT GOES AHEAD IN WORLD MARKETS; War Talk and Decreases in Exports by Argentina and Russia Help Buying. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/aerials-stressed-in-princeton-drill-tigers-work-on-defense-for-navy.html | AERIALS STRESSED IN PRINCETON DRILL; Tigers Work on Defense for Navy Tosses and Polish Own Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/40000000-per-cent.html | 40,000,000 Per Cent. | True | THOMAS J. KILLION | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dr-dvic-gluspie.html | DR. D^vic. G'LLuSPIE. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/geoghan-assailed-in-racketeer-case-mcgoldrick-charges-bungling.html | GEOGHAN ASSAILED IN RACKETEER CASE; McGoldrick Charges Bungling Freed 'Kingpin' of Policy Gaming in Brooklyn. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/court-bans-tully-book-justice-hackenburg-dissents-on-ladies-of-the.html | COURT BANS TULLY BOOK.; Justice Hackenburg Dissents on 'Ladies of the Parlor' Verdict. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/news-of-the-stage-mostly-about-plays-and-players-dates-and-theatres.html | NEWS OF THE STAGE; Mostly About Plays and Players, Dates and Theatres -- Equity Warns Managers on Pay Cuts. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/precision-marks-notre-dame-work-squad-in-fine-condition-for.html | PRECISION MARKS NOTRE DAME WORK; Squad in Fine Condition for Columbus Visit -- 47 Named to Make the Trip. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/engineering-awards-decline.html | Engineering Awards Decline. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/grace-sees-trade-in-long-strong-rise-favorable-conditions-depend-on.html | GRACE SEES TRADE IN LONG STRONG RISE; Favorable Conditions Depend on Maintenance of Public Confidence, He Says. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/frank-mvey.html | FRANK M'VEY. | True | Special to THE NZW YORK TS. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/forum-club-bridge-today.html | Forum Club Bridge Today. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/unbeaten-record-in-series-with-dartmouth-spurs-yale-players-grim.html | Unbeaten Record in Series With Dartmouth Spurs Yale Players; GRIM YALE ELEVEN SECRET SESSION | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/march-across-desert-seen.html | March Across Desert Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/warmer-weather-due-here.html | Warmer Weather Due Here. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/daily-average-of-reserve-bank-credit-shows-a-decrease-in-week-to.html | Daily Average of Reserve Bank Credit Shows a Decrease in Week to Oct. 30 | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/exchange-listing-asked-applications-of-five-companies-pending.html | EXCHANGE LISTING ASKED.; Applications of Five Companies Pending Before Committee. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/book-notes.html | BOOK NOTES | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/police-flee-shaking-camden-nj-city-hall-crockery-broken-in.html | Police Flee Shaking Camden, N.J., City Hall; Crockery Broken in Philadelphia Homes | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/lustigseals.html | LustigSeals. | True | Special to T Nw YORK TS. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/art-notes.html | Art Notes | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/rochester.html | ROCHESTER | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/bank-of-canada-reports-deposits-by-government-and-by-chartered-bank.html | BANK OF CANADA REPORTS.; Deposits by Government and by Chartered Banks Increase. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/brooklyn-museum-will-open-2-shows-reception-and-private-view-to-be.html | BROOKLYN MUSEUM WILL OPEN 2 SHOWS; Reception and Private View to Be Held This Evening for Matisse Exhibit. | True | By Edward Alden Jewell. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/in-washington-white-house-sensitiveness-on-budget-questions.html | In Washington; White House Sensitiveness On Budget Questions. | True | By Arthur Krock. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pittsburgh-area-shaken.html | Pittsburgh Area Shaken. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/american-prelate-is-honored.html | American Prelate Is Honored. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/trip-as-prize-for-artist-national-arts-club-offers-it-as-award-for.html | TRIP AS PRIZE FOR ARTIST.; National Arts Club Offers It as Award for Bazaar Mural. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/gold-holdings-rise-at-bank-of-england-weeks-increase-341000.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Week's Increase 341,000, Following 677,000 in Previous Week -- Reserve Decreases. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/angas-sees-nation-on-recovery-wave-neither-election-fears-nor.html | ANGAS SEES NATION ON RECOVERY WAVE; Neither Election Fears Nor Foreign Wars Can Stop It, British Economist Says. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/wholesale-index-off-farm-products-and-foods-led-drop-to-803-on-oct.html | WHOLESALE INDEX OFF.; Farm Products and Foods Led Drop to 80.3 on Oct. 26, From 80.7. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/clarkson.html | CLARKSON. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/interclub-match-to-ardsley-team-greenwich-cc-turned-back-by-70-in.html | INTERCLUB MATCH TO ARDSLEY TEAM; Greenwich C.C. Turned Back by 7-0 in Women's Class A Squash Racquets Series. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/henry-c-mqueen-banker-dies-at-89-confederate-veteran-was-head-of.html | HENRY C. M'QUEEN, BANKER, DIES AT 89; Confederate Veteran Was Head of Two Institutions' Boards at Wilmington, N. o. | True | Special to THE 1 YORK , | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/says-england-dupes-us-engineer-returns-from-europe-with-sympathy.html | SAYS ENGLAND 'DUPES U.S.; Engineer Returns From Europe With Sympathy for Italy. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pink-asks-courts-advice-insurance-department-takes-issue-with.html | PINK ASKS COURT'S ADVICE.; Insurance Department Takes Issue With Repurchase Clause. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sea-rate-parley-fails-in-montreal-freight-tariff-war-feared-over.html | SEA RATE PARLEY FAILS IN MONTREAL; Freight Tariff War Feared Over Black Diamond's Quitting of Conference. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/harlem-riot-case-is-lost-by-the-city-but-the-law-must-be-changed-to.html | HARLEM RIOT CASE IS LOST BY THE CITY; But the Law Must Be Changed to Prevent Abuses, Justice Shalleck Warns. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/austria-decorates-fey-ousted-minister-may-have-made-peace-with.html | AUSTRIA DECORATES FEY.; Ousted Minister May Have Made Peace With Starhemberg. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/texas-tax-on-press-defeated.html | Texas Tax on Press Defeated. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/chile-makes-issue-of-exchange-case-congress-parties-and-people-are.html | CHILE MAKES ISSUE OF EXCHANGE CASE; Congress, Parties and People Are Aroused by Suit Against Electric Power Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/duties-on-imports-from-cuba-up-40-rise-in-first-year-under-new.html | DUTIES ON IMPORTS FROM CUBA UP 40%; Rise in First Year Under New Reciprocal Trade Agreement Due Entirely to Sugar. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/flag-salute-is-ordered-chicago-school-board-also-decrees-anthem-be.html | FLAG SALUTE IS ORDERED.; Chicago School Board Also Decrees Anthem Be Sung Daily. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/second-victim-of-gunmen-dies.html | Second Victim of Gunmen Dies. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/roosevelt-home-maps-busy-week-temporary-offices-are-set-up-near.html | ROOSEVELT, HOME, MAPS BUSY WEEK; Temporary Offices Are Set Up Near Hyde Park as He Studies Budget Problem. | True | By Charles W. Hurd. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dead-heat-at-dufferin.html | Dead Heat at Dufferin. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sherrill-decries-fight-on-olympics-says-decision-to-enter-has-been.html | SHERRILL DECRIES FIGHT ON OLYMPICS; Says Decision to Enter Has Been Made and Urges Support for Athletes. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/berlin-prices-end-lower.html | Berlin Prices End Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/michigan-gets-title-meet.html | Michigan Gets Title Meet. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pleas-to-senators-in-bond-case-told-cuban-group-member-says-both.html | PLEAS TO SENATORS IN BOND CASE TOLD; Cuban Group Member Says Both Wheeler and McKellar Refused to Head Committee. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/auto-filling-station-ban-confronts-rio-de-janeiro.html | Auto Filling Station Ban Confronts Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/japan-pushing-demands-presses-for-swift-action-on-her-warning-to.html | JAPAN PUSHING DEMANDS.; Presses for Swift Action on Her Warning to North China. | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/hard-going-holds-italians-in-north-building-and-keeping-up-roads.html | HARD GOING HOLDS ITALIANS IN NORTH; Building and Keeping Up Roads Are Still Main Problems -- Wear and Tear Severe. | True | By Herbert L. Matthews. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/forbids-payment-by-the-new-haven-court-rules-against-interest-on.html | FORBIDS PAYMENT BY THE NEW HAVEN; Court Rules Against Interest on Bonds Amounting to $420,475, Due Today. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/apartment-realty-acquired-in-queens-building-concern-gets-jackson.html | APARTMENT REALTY ACQUIRED IN QUEENS; Building Concern Gets Jackson Heights Site - - Investor Buys House in Flushing. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/woman-scared-by-dog-dies.html | Woman, Scared by Dog. Dies. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/buys-brooklyn-plant-metal-box-firm-acquires-factory-on-seventh.html | BUYS BROOKLYN PLANT.; Metal Box Firm Acquires Factory on Seventh Street. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/italians-in-bolivia-enlist.html | Italians in Bolivia Enlist. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/swindler-gets-5-years-moths-in-flame-says-judge-of-two-women-who.html | SWINDLER GETS 5 YEARS.; ' Moths in Flame,' Says Judge of Two Women Who Lost $17,000. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/1-luke-d-doyle-1-1-retired-banker-of-brooklyn-was-also-active.html | 1 LUKE D. DOYLE.; 1 1 Retired Banker of Brooklyn Was Also Active Churchman. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/will-start-luncheon-series.html | Will Start Luncheon Series. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/egypt-backs-sanctions-although-not-league-member-she-notifies.html | EGYPT BACKS SANCTIONS.; Although Not League Member, She Notifies Geneva of Stand. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/new-flood-sweeps-chenango-valley-norwich-and-oxford-areas-suffer.html | NEW FLOOD SWEEPS CHENANGO VALLEY; Norwich and Oxford Areas Suffer $100,000 Damage With Streams Rising. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/more-cash-is-held-by-municipalities-reserve-banks-review-says.html | MORE CASH IS HELD BY MUNICIPALITIES; Reserve Bank's Review Says Action Is Responsible for Rise in Circulation. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/palace-of-gugsa-traitor-sacked.html | Palace of Gugsa, Traitor, Sacked | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/tampa-beats-newberry-127.html | Tampa Beats Newberry, 12-7. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/flexner-rejects-paralysis-vaccine-rockefeller-scientist-finds-no.html | FLEXNER REJECTS PARALYSIS VACCINE; Rockefeller Scientist Finds No Evidence That It Can Be Both Safe and Effective. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sheeting-bids-are-opened-eight-mills-offer-to-supply-3000000-yards.html | SHEETING BIDS ARE OPENED; Eight Mills Offer to Supply 3,000,000 Yards for WPA. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/all-saints-services-will-be-held-today-catholic-and-episcopal.html | ALL SAINTS' SERVICES WILL BE HELD TODAY; Catholic and Episcopal Churches Also Plan All Souls' Day Observances Tomorrow. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/disclaiming-a-racket-darien-conn-commissioner-gives-police-version.html | DISCLAIMING A RACKET.; Darien, Conn., Commissioner Gives Police Version of Auto Controversy. | True | HENRY JAY CASE, Chairman Police Commission | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/benjamin-m-england-pittsfield-mass-department-store-head-dies-in.html | BENJAMIN M. ENGLAND.; Pittsfield, Mass., Department Store Head Dies in Louisville. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/new-england-power.html | New England Power. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/low-money-rates-ended-in-october-long-record-is-finished-by-call.html | LOW MONEY RATES ENDED IN OCTOBER; Long Record Is Finished by Call Funds Going to 3/4% and Time to 1%. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/plans-will-rogers-book-oklahoma-society-of-washington-will-issue.html | PLANS WILL ROGERS BOOK.; Oklahoma Society of Washington Will Issue Memorial Volume. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/autos-toll-drops-press-aid-credited-24840-lives-lost-in-first-nine.html | AUTOS' TOLL DROPS; PRESS AID CREDITED; 24,840 Lives Lost in First Nine Months of 1935, a Fall of 1% Despite Rise in Driving. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/asks-longer-court-term-lawyers-group-wants-vacation-period-cut-to.html | ASKS LONGER COURT TERM.; Lawyers' Group Wants Vacation Period Cut to Speed Calendar. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/frost-at-san-francisco.html | Frost at San Francisco. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/greek-ship-safe-after-sos.html | Greek Ship Safe After SOS. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/harris-overture-concert-novelty-dr-otto-klemperer-leads-the.html | HARRIS OVERTURE CONCERT NOVELTY; Dr. Otto Klemperer Leads the Philharmonic-Symphony Orchestra Program. | True | By Olin Downes. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ymca-funds-raised-by-ball-at-newport-army-and-navy-branch-aided-by.html | Y.M.C.A. FUNDS RAISED BY BALL AT NEWPORT; Army and Navy Branch Aided by Event Arranged by Group Headed by Mrs. Mecleary. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/several-luncheons-given-at-hot-springs-mrs-edward-browning.html | SEVERAL LUNCHEONS GIVEN AT HOT SPRINGS; Mrs. Edward Browning Entertains -- F.U. Gregory and J. K. Kenna Are Also Hosts. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/standard-oil-of-california.html | Standard Oil of California. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/frank-c-hoff-retired-assistant-to-manager-of-pennsylvania-railroad.html | FRANK C. HOFF.; Retired Assistant to Manager of Pennsylvania Railroad, | True | Spectat to THE NEW YORK TIJ. ES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mrs-orlando-s-scott.html | MRS. ORLANDO S. SCOTT, | True | Special to TB' zw YORX T!. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/italians-destroy-english-shop-signs-carabineers-rout-student-mob.html | ITALIANS DESTROY ENGLISH SHOP SIGNS; Carabineers Rout Student Mob, Inflamed by Duce's Speech at University. | True | By Arnaldo Cortesi. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/steel-payrolls-in-september-gained-50-over-year-before-as.html | Steel Payrolls in September Gained 50% Over Year Before as Operations Rose | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/10-in-crempa-case-reported-indicated-sealed-charges-said-to-name.html | 10 IN CREMPA CASE REPORTED INDICATED; Sealed Charges Said to Name Farmer, 4 Deputy Sheriffs and Police Chief. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/metropolitan-chairs-go-up-for-sale-today-old-seats-in-balcony-of.html | METROPOLITAN CHAIRS GO UP FOR SALE TODAY; Old Seats in Balcony of Opera House Will Be Offered to Highest Bidder. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sec-allows-subordinate-foreign-issues-until-march-1-next-for.html | SEC Allows Subordinate Foreign Issues Until March 1, Next, for Registration Here | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/rentes-down-again-in-paris.html | Rentes Down Again in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/goebbels-overruled-by-ministry-of-war-order-regarding-jewish-names.html | GOEBBELS OVERRULED BY MINISTRY OF WAR; Order Regarding Jewish Names on War Memorials Was Revoked at Its Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/annalist-index-lower-third-successive-decline-carries-wholesale.html | ANNALIST INDEX LOWER.; Third Successive Decline Carries Wholesale Prices to 128.3. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/italians-here-to-celebrate.html | Italians Here to Celebrate. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/relief-staffs-warned-political-activity-barred-for-all-in.html | RELIEF STAFFS WARNED.; Political Activity Barred for All in Administrative Posts. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/2500-attend-veterans-ball.html | 2,500 Attend Veterans' Ball. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/all-lightships-to-have-new-radio-beacon-soon.html | All Lightships to Have New Radio Beacon Soon | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/stock-market-trading-in-october.html | STOCK MARKET TRADING IN OCTOBER. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/tremors-felt-in-chicago.html | Tremors Felt in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/olympic-committee-defends-its-stand-issues-booklet-in-support-of.html | Olympic Committee Defends Its Stand; Issues Booklet in Support of Berlin Games | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/wpa-circus-plays-to-absent-mayor-performers-believing-him-present.html | WPA CIRCUS PLAYS TO ABSENT MAYOR; Performers, Believing Him Present, Put Extra Dash Into Acts Seen by Crowd of 3,000. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/changes-in-banks-staff.html | Changes in Bank's Staff. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/deed-is-laid-to-three.html | Deed Is Laid to Three. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/reports-noteholders-assent.html | Reports Noteholders' Assent. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/plane-with-7-lands-on-fence.html | Plane With 7 Lands on Fence. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/syndicate-takes-piccadilly-hotel-investing-group-gets-26story.html | SYNDICATE TAKES PICCADILLY HOTEL; Investing Group Gets 26-Story Hostelry of 650 Rooms in West 45th Street. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/youth-admits-kicks-that-killed-brother-boy-3-was-making-noise-and-i.html | YOUTH ADMITS KICKS THAT KILLED BROTHER; Boy, 3, 'Was Making Noise and I Couldn't Stand It,' He Says on the Stand. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dartmouth-alters-plans-will-rely-on-double-wing-plays-kiernans.html | DARTMOUTH ALTERS PLANS.; Will Rely on Double Wing Plays -- Kiernan's Return Doubted. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/miss-maude-moulton-a-bride-in-bridgeport-kldmore-college-alumna.html | MISS MAUDE MOULTON A BRIDE IN BRIDGEPORT; Skldmore College Alumna Wedl to Winthrop Arthur Smith at Her Mother's Home. | True | Bpecta! to T NEW Yoc s. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ruby-and-happy.html | RUBY AND HAPPY. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/finance-and-freedom.html | FINANCE AND FREEDOM | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/kennedy-drafting-report-summarizing-european-opinion-of-business.html | KENNEDY DRAFTING REPORT; Summarizing European Opinion of Business Here for President. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/dance-for-play-school-women-to-hold-annual-event-at-waldorf.html | DANCE FOR PLAY SCHOOL.; Women to Hold Annual Event at Waldorf Tomorrow. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/british-steel-output-is-pushed-to-limit-shortage-in-prospect-as.html | BRITISH STEEL OUTPUT IS PUSHED TO LIMIT; Shortage in Prospect as Demand Grows -- Semi-Finished Foreign Product Bought. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/new-plan-drafted-for-34th-st-ramp-project-submitted-by-business.html | NEW PLAN DRAFTED FOR 34TH ST. RAMP; Project Submitted by Business Interests Would Bridge the N.Y. Central Tracks. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/rfc-sale-of-bonds-of-a-paper-upheld-banker-bid-50000-more-for-liens.html | RFC SALE OF BONDS OF A PAPER UPHELD; Banker Bid $50,000 More for Liens Than Did Memphis Publisher, Says Jones. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pilsudski-bloc-disbands-slawek-announcing-dissolution-says-party-is.html | PILSUDSKI BLOC DISBANDS.; Slawek, Announcing Dissolution, Says Party Is No Longer Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/basketball-plans-set.html | Basketball Plans Set. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/makale-battle-now-doubted.html | Makale Battle Now Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/elizabeth-perkins-sarah-lawrence-senior-betrothed-to-albert-lindsay.html | Elizabeth Perkins, Sarah Lawrence Senior, Betrothed to Albert Lindsay Nickerson, | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/tenement-inspector-restored.html | Tenement Inspector Restored. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/contests-western-sugar-ruling.html | Contests Western Sugar Ruling. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/hauptmann-autobiography-sold.html | Hauptmann Autobiography Sold | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/trustee-scope-cut-for-rail-officials-icc-gives-notice-in-refusal-to.html | TRUSTEE SCOPE CUT FOR RAIL OFFICIALS; I.C.C. Gives Notice in Refusal to Confirm Elsey, Head of Western Pacific. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/washington-is-jarred.html | Washington Is Jarred. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/pennsylvania-is-rocked.html | Pennsylvania Is Rocked. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/separating-hotel-units-mortgage-body-plans-independence-for-half-of.html | SEPARATING HOTEL UNITS.; Mortgage Body Plans Independence for Half of the Victoria. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/365-british-towns-vote-forecast-of-general-election-expected-in.html | 365 BRITISH TOWNS VOTE.; Forecast of General Election Expected in Polls Today. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/turandot-opens-st-louis-season-first-opera-to-be-presented-in-new.html | TURANDOT' OPENS ST. LOUIS SEASON; First Opera to Be Presented in New Convention Hall Draws Audience of 8,000. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/kill-catholic-missioner-chinese-bandits-chain-father-biron-and-drag.html | KILL CATHOLIC MISSIONER.; Chinese Bandits Chain Father Biron and Drag Him Over Trails. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/30000000-canadian-loan.html | $30,000,000 Canadian Loan. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/newsprint-exports-rise-canada-reports-600000-increase-in-september.html | NEWSPRINT EXPORTS RISE.; Canada Reports $600,000 Increase in September Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/racing-tip-inquiry-broadens-in-scope-postal-men-enter-and-bennett.html | RACING TIP INQUIRY BROADENS IN SCOPE; Postal Men Enter, and Bennett Offers Aid to Other States for Investigations. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sharewealth-smith-seeks-presidency-expreacher-successor-to-long-in.html | SHARE-WEALTH SMITH SEEKS PRESIDENCY; Ex-Preacher, Successor to Long in Leading Movement, Will Enter Georgia Primary. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/assert-big-gain-in-cancer-relief-dr-coffey-and-dr-humber-tell.html | ASSERT BIG GAIN IN CANCER RELIEF; Dr. Coffey and Dr. Humber Tell Surgeons of 5-Year Results of Gland Treatment. | True | By William L. Laurence. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/scott-republican-in-new-rochelle-race-party-chooses-him-in-writein.html | SCOTT, REPUBLICAN, IN NEW ROCHELLE RACE; Party Chooses Him in Write-In Campaign Against Democrat and a Communist. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/railroad-shops-to-reopen.html | Railroad Shops to Reopen. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/says-he-led-attack-on-liberty-league-counsel-for-support-roosevelt.html | SAYS HE LED ATTACK ON LIBERTY LEAGUE; Counsel for 'Support Roosevelt' Group in Boston Admits Asking Bar Aid. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/545541842-budget-approved-by-board-estimate-members-trim-only-9315.html | $545,541,842 BUDGET APPROVED BY BOARD; Estimate Members Trim Only $9,315 From Total Presented by Mayor Early in Month. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/edwin-p-kohls-to-return.html | Edwin P. Kohls to Return. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/fire-razes-country-club-wyoming-valley-suffers-75000-loss-in-blaze.html | FIRE RAZES COUNTRY CLUB; Wyoming Valley Suffers $75,000 Loss in Blaze. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/admiral-kato-to-retire-japanese-navy-diehards-fail-in-plan-for-his.html | ADMIRAL KATO TO RETIRE.; Japanese Navy 'Diehards' Fail in Plan for His Retention. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/new-fifth-avenue-shop-opened.html | New Fifth Avenue Shop Opened. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/selfridge-off-for-home-london-merchant-sees-recovery-under-way-here.html | SELFRIDGE OFF FOR HOME.; London Merchant Sees Recovery Under Way Here. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ghost-over-the-white-house.html | GHOST OVER THE WHITE HOUSE. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/giants-get-685-each-landis-mails-checks-for-third-and-fourth-place.html | GIANTS GET $685 EACH ; Landis Mails Checks for Third and Fourth Place Teams. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/new-deal-aides-complain.html | New Deal Aides Complain. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/foreign-exchange-thursday-oct-31-1935.html | FOREIGN EXCHANGE; Thursday, Oct. 31, 1935. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/de-bourbons-in-capital-parties-given-for-spanish-heir-presumptive.html | DE BOURBONS IN CAPITAL.; Parties Given for Spanish Heir Presumptive and Bride. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/lewis-beats-olin-and-takes-title-captures-light-heavyweight-crown.html | LEWIS BEATS OLIN AND TAKES TITLE; Captures Light Heavyweight Crown by Winning 15-Round Engagement on Points. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/financial-markets-stocks-steady-closing-fractionally-higher-bonds.html | FINANCIAL MARKETS; Stocks Steady, Closing Fractionally Higher; Bonds Remain Dull -- Wheat Advances. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/snow-falls-in-minnesota.html | Snow Falls in Minnesota. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/washington-prayer-assailed-as-phoney-free-thinkers-urge-appellate.html | WASHINGTON 'PRAYER' ASSAILED AS 'PHONEY'; Free Thinkers Urge Appellate Division to Restrain Trinity Sale of 'Garbled' Cards. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/novels-needed-for-hospitals.html | Novels Needed for Hospitals. | True | LOUISE DE GAUGUE, Chairman Hospital Libraries Committee | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/land-line-force-to-get-pay-lift.html | Land Line Force to Get Pay Lift | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/penn-works-on-defense-squad-leaves-for-michigan-game-after-drill-in.html | PENN WORKS ON DEFENSE.; Squad Leaves for Michigan Game After Drill in Rain. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/koussevitsky-gets-first-papers.html | Koussevitsky Gets First Papers. | True | Special to THE NEW YORK TIMES. | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/league-moves-to-enforce-italian-boycott-by-nov-15-antibritish-riots.html | LEAGUE MOVES TO ENFORCE ITALIAN BOYCOTT BY NOV. 15; ANTI-BRITISH RIOTS IN ROME; 46 NATIONS FOR ACTION | True | By Clarence R. Streit. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/garage-sentence-lifted-after-row-montclair-school-official-assails.html | GARAGE SENTENCE LIFTED AFTER ROW; Montclair School Official Assails Judge, Who Drops Decree Against Boys. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/racing-paid-288391-to-state-increase-over-1934-tax-total-with.html | Racing Paid $288,391 to State, Increase Over 1934 Tax Total; With Belmont, Empire City and Amateur Reports Outstanding Last Year's Figures Are Surpassed by $3,516 -- Big Rise Shown in Attendance, Receipts and Purses. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/will-aid-waiwaka-house-mrs-wb-james-and-mrs-sc-clark-plan-benefit.html | WILL AID WAIWAKA HOUSE.; Mrs. W.B. James and Mrs. S.C. Clark Plan Benefit Party Nov. 20. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/geoghan-presents-record-at-rally-district-attorney-for-kings-says.html | GEOGHAN PRESENTS RECORD AT RALLY; District Attorney for Kings Says His Arson Ring Drive Saved $5,000,000. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/educators-stress-individual-tests-process-of-fitting-studies-to.html | EDUCATORS STRESS INDIVIDUAL TESTS; Process of Fitting Studies to Each Student's Ability Is Analyzed at Conference. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/stocks-in-london-paris-and-berlin-trading-quiet-undertone-firm-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet, Undertone Firm In English Market at End of the Account. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/commodity-markets-most-futures-irregular-in-dull-trading-crude.html | COMMODITY MARKETS.; Most Futures Irregular in Dull Trading -- Crude Rubber Loses 12 to 16 Points -- Cash List Rises. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/says-balance-is-near-for-states-budget-tremaine-tells-rochester.html | SAYS BALANCE IS NEAR FOR STATE'S BUDGET; Tremaine Tells Rochester Rally There Will Be No Need for Additional Taxes. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/answer-is-sent-to-new-york-yc-royal-london-club-continues.html | ANSWER IS SENT TO NEW YORK Y.C.; Royal London Club Continues Negotiations as to Choice of America's Cup Class. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/walker-home-welcomed-by-8-000-out-of-politics-exmayor-says-i-did-my.html | Walker Home, Welcomed by 8, 000; Out of Politics, Ex-Mayor Says; ' I Did My Best, Now I'm Through,' He Declares, as Curry, Dunnigan and Mulrooney Meet Him on Return -- Seeks 'Lucrative' Law Practice -- Wife Bars Return to Stage. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/gold-holdings-up-at-bank-of-france-net-increase-shown-despite-heavy.html | GOLD HOLDINGS UP AT BANK OF FRANCE; Net Increase Shown Despite Heavy Export Movement to the United States. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/bonds-are-steady-in-listless-trades-treasurys-obligations-turn.html | BONDS ARE STEADY IN LISTLESS TRADES; Treasury's Obligations Turn Firmer on a Slightly Heavier Volume. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/the-play-the-spiritual-aspects-of-burlesque-art-dancing-in-robert.html | THE PLAY; The Spiritual Aspects of Burlesque Art Dancing in Robert Rossen's 'The Body Beautiful.' | True | By Brooks Atkinson. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mayor-endorses-isnardi-asks-for-reelection-of-alderman-for-backing.html | MAYOR ENDORSES ISNARDI.; Asks for Re-election of Alderman for Backing Administration. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/euwe-enjoys-lead-in-chess-contest-netherlands-expert-a-pawn-ahead-a.html | EUWE ENJOYS LEAD IN CHESS CONTEST; Netherlands' Expert a Pawn Ahead as 13th Game With Alekhine Is Adjourned. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/engineers-report-speeds-fair-project-recommends-condemnation-of-392.html | ENGINEER'S REPORT SPEEDS FAIR PROJECT; Recommends Condemnation of 392 Additional Acres to Round Out Park Site. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/denies-getting-italian-order.html | Denies Getting Italian Order. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/columbia-to-test-virus-cold-cure-dr-dochez-declares-proof-of.html | COLUMBIA TO TEST VIRUS COLD CURE; Dr. Dochez Declares Proof of Filterable Cause Warrants Vaccine Experiments. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/educators-to-gather-at-bryn-mawr-today-college-will-begin-twoday.html | EDUCATORS TO GATHER AT BRYN MAWR TODAY; College Will Begin Two-Day Celebration of Its Fiftieth Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/italians-in-march-across-a-desert-15000-begin-trek-over-danakil.html | ITALIANS IN MARCH ACROSS A DESERT; 15,000 Begin Trek Over Danakil -- Savage Tribesmen Cut Up Small Supply Force. | True | By G.l. Steer. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/work-is-speeded-on-garden-in-park-formal-flower-area-begins-to-take.html | WORK IS SPEEDED ON GARDEN IN PARK; Formal Flower Area Begins to Take Shape as WPA Men Build Walls and Walks. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/lines-ask-to-reorganize-the-lehigh-valley-and-the-easton-transit-to.html | LINES ASK TO REORGANIZE.; The Lehigh Valley and the Easton Transit to State Cases on Nov. 15. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/state-department-obtains-data-on-rise-in-our-exports-to-italy-big.html | State Department Obtains Data On Rise in Our Exports to Italy; Big Increases in Cotton and Oil Shipments in October Noted - President Declared to Be Firm Against Any Trade With Belligerent Nation. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/tremor-in-west-virginia.html | Tremor in West Virginia. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/shattuckmarvin.html | ShattuckMarvin. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/all-new-england-shaken-shocks-strongest-in-vermont-boston-excited.html | ALL NEW ENGLAND SHAKEN.; Shocks Strongest in Vermont -- Boston Excited by Jar. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/saskatchewan-names-premier.html | Saskatchewan Names Premier. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/sec-reveals-salaries-archerdanielsmidlands-head-got-50000-in-1934.html | SEC REVEALS SALARIES; Archer-Daniels-Midland's Head Got $50,000 in 1934. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/utility-increases-income-commonwealth-edison-has-gain-in-nine.html | UTILITY INCREASES INCOME.; Commonwealth Edison Has Gain in Nine Months, Drop in Quarter. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/prof-bleyer-dies-taught-reportin6-director-of-journalism-school-l-a.html | PROF. BLEYER DIES; TAUGHT REPORTIN6; Director of Journalism School l at Wisconsin University Was a Leader in Profession. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/visits-the-stock-exchange.html | Visits the Stock Exchange. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/apartment-rentals-suites-taken-in-flats-in-all-residential-areas.html | APARTMENT RENTALS.; Suites Taken in Flats in All Residential Areas. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/columbia-defense-is-main-concern-rain-forces-curtailment-of.html | COLUMBIA DEFENSE IS MAIN CONCERN; Rain Forces Curtailment of Practice Program for the Second Day in Row. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/laval-confident-of-peace.html | Laval Confident of Peace. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/italys-foreign-trade.html | ITALY'S FOREIGN TRADE. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/chevrolet-output-rises-company-offering-new-car-today-speeds-up.html | CHEVROLET OUTPUT RISES.; Company, Offering New Car Today, Speeds Up Tarrytown Plant. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/philadelphia-area-gains-reserve-bank-reports-output-sales-and.html | PHILADELPHIA AREA GAINS.; Reserve Bank Reports Output, Sales and Income Improved. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/smith-to-aid-hospital-drive.html | Smith to Aid Hospital Drive. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/fordham-stages-lengthy-practice-rams-hold-a-spirited-3hour-drill-in.html | FORDHAM STAGES LENGTHY PRACTICE; Rams Hold a Spirited 3-Hour Drill in Rain to Bolster Defense for Pitt. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ship-cargo-aflame-is-scuttled.html | Ship, Cargo Aflame, Is Scuttled. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/two-russian-bandits-executed.html | Two Russian Bandits Executed. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/excess-funds-set-record-for-banks-above-3000000000-for-first-time.html | EXCESS FUNDS SET RECORD FOR BANKS; Above $3,000,000,000 for First Time as Reserves Increase $78,000,000 in Week. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/de-soto-prices-lowered-reduction-in-de-luxe-sedans-new-custom-line.html | DE SOTO PRICES LOWERED.; Reduction In De Luxe Sedans -- New 'Custom' Line Is Added. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/mass-meeting-in-london.html | Mass Meeting in London. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/fish-man-denies-racket-lanza-did-favor-for-friend-and-was-indicted.html | FISH MAN DENIES RACKET.; Lanza 'Did Favor for Friend and Was Indicted,' Attorney Says. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/troopers-kill-man-in-third-gun-fight-ian-cameron-port-jervis-car.html | TROOPERS KILL MAN IN THIRD GUN FIGHT; Ian Cameron, Port Jervis Car Thief, Is Shot Down Defying Order to Give Up. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/playwright-purchases-500acre-farm-tract.html | Playwright Purchases 500-Acre Farm Tract | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/child-to-mrs-lloyd-reeves.html | Child to Mrs. Lloyd Reeves. | True | Special to Tm NEW YOR Tns. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/fancy-mustache-wins-army-eulogy-it-marks-the-fine-old-school.html | FANCY MUSTACHE WINS ARMY EULOGY; It Marks the Fine Old School, Sergeant With 'Handle-Bar' Is Told on Retirement. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/john-s-krueger-retired-police-lieutenant-cited-for-bravery-several.html | JOHN S. KRUEGER.; Retired Police Lieutenant Cited for Bravery Several Times. | True | | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/inaugural-feature-at-pimlico-track-captured-by-mrs-proctors.html | Inaugural Feature at Pimlico Track Captured by Mrs. Proctor's Chatmoss; CHATMOSS TAKES TIMONIUM STAKES | True | By Bryan Field. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/radio-programs-assailed-commissioner-payne-predicts-ire-of-the.html | RADIO PROGRAMS ASSAILED; Commissioner Payne Predicts Ire of the Listeners Will Spread. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/screen-notes.html | SCREEN NOTES | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/rise-in-pig-iron-spreads-five-more-districts-announced-to-add-1-a.html | RISE IN PIG IRON SPREADS.; Five More Districts Announced to Add $1 a Ton Today. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/moves-to-outlaw-all-chain-gangs-prison-congress-unanimously-votes.html | MOVES TO OUTLAW ALL CHAIN GANGS; Prison Congress Unanimously Votes Condemnation of Georgia System as 'Inhuman.' | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/police-emergency-order-lifted.html | Police Emergency Order Lifted. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/24-new-french-bombers-to-be-biggest-in-world.html | 24 New French Bombers To Be Biggest in World | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/italian-plea-made-by-marconi-on-air-asks-sympathy-of-americans-for.html | ITALIAN PLEA MADE BY MARCONI ON AIR; Asks Sympathy of Americans for His Country's Position -- Holds League Unjust. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/valentine-to-promote-11-four-lieutenants-and-seven-patrolmen-will.html | VALENTINE TO PROMOTE 11.; Four Lieutenants and Seven Patrolmen Will Be Advanced Today. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/victory-is-scored-by-harvard-club-halts-montclair-ac-as-the-class-a.html | VICTORY IS SCORED BY HARVARD CLUB; Halts Montclair A.C. as the Class A Squash Racquets Competition Opens. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/exporters-here-critical-but-reserve-formal-statements-on-presidents.html | EXPORTERS HERE CRITICAL.; But Reserve Formal Statements on President's Trade Request. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/british-cruiser-at-singapore.html | British Cruiser at Singapore. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/fokker-awaits-six-new-planes.html | Fokker Awaits Six New Planes. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/ohio-cities-feel-quake.html | Ohio Cities Feel Quake. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/holiday-festival-at-white-sulphur-the-ogden-l-millses-mr-and-mrs.html | HOLIDAY FESTIVAL AT WHITE SULPHUR; The Ogden L. Millses, Mr. and Mrs. Robert Meyer and Others Among Greenbrier Hosts. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/benefit-theatre-party-vocational-service-for-juniors-gains-by-on.html | BENEFIT THEATRE PARTY.; Vocational Service for Juniors Gains by 'On Stage' Showing. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/buildings-sway-in-rochester.html | Buildings Sway in Rochester. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/blast-disrupts-talk-but-starts-slum-job-crossed-wires-at-atlantic.html | BLAST DISRUPTS TALK, BUT STARTS SLUM JOB; Crossed Wires at Atlantic City Begin $1,700,000 Federal Work in Middle of Speech. | True | Special to THE NEW YORK TIMES. | C1B 279253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/chinese-exchanges-continue-decline-shanghai-dollar-off-30-points-to.html | CHINESE EXCHANGES CONTINUE DECLINE; Shanghai Dollar Off 30 Points to New Low of 31.50 Cents; Hongkong at 44.70. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/federal-pool-plan-for-cotton-decided-paine-webber-co-will-give-out.html | FEDERAL POOL PLAN FOR COTTON DECIDED; Paine, Webber & Co. Will Give Out New Government Business to Brokers. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/tension-off-at-ohio-state.html | Tension Off at Ohio State. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/jersey-gets-1250000-federal-relief-fund-allotted-for-period-to-nov.html | JERSEY GETS $1,250,000.; Federal Relief Fund Allotted for Period to Nov. 15. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/police-stations-bombed-blasts-set-off-at-two-in-milwaukee-one.html | POLICE STATIONS BOMBED.; Blasts Set Off at Two in Milwaukee -- One Person Injured. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/seeing-stars-in-london-new-musical-comedy-is-called-smooth-and.html | SEEING STARS IN LONDON.; New Musical Comedy Is Called 'Smooth and Graceful.' | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/college-gets-fosteriana-collection-of-song-writers-materials-given.html | COLLEGE GETS FOSTERIANA; Collection of Song Writer's Materials Given to Cincinnati University | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/peruvians-fight-dumping-cuzco-interests-protest-large-cotton-quota.html | PERUVIANS FIGHT DUMPING.; Cuzco Interests Protest Large Cotton Quota for Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/broadsilk-strikers-tie-up-500-plants-union-reports-85-of-8000.html | BROADSILK STRIKERS TIE UP 500 PLANTS; Union Reports 85% of 8,000 Workers Are Out in Paterson -- Only One Arrest Made. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/greenberg-back-returns-browns-injured-sophomore-star-takes-part-in.html | GREENBERG, BACK, RETURNS; Brown's Injured Sophomore Star Takes Part in Practice. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/national-steel.html | National Steel. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/neidecker-brothers-held-to-be-bankrupt-referee-finds-bertram.html | NEIDECKER BROTHERS HELD TO BE BANKRUPT; Referee Finds Bertram Insolvent Individually and Both as Partners in Neidecker & Co. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/for-new-york-railways-special-master-approves-plan-for.html | FOR NEW YORK RAILWAYS.; Special Master Approves Plan for Reorganization of Company. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/red-purge-denied-at-city-college-legion-commander-assures-robinson.html | RED 'PURGE' DENIED AT CITY COLLEGE; Legion Commander Assures Robinson Post Is Innocent of Anti-Radical Activity. | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/hungary-protected-on-sanctions.html | Hungary 'Protected' on Sanctions | True | | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/decrees-swamp-french-officials-bureaus-prepare-the-record-avalanche.html | DECREES SWAMP FRENCH OFFICIALS; Bureaus Prepare the Record Avalanche of Legislation, Totaling 400 Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-01 | 1935-11-01 | https://www.nytimes.com/1935/11/01/archives/toronto-buildings-vibrate-in-quake-five-shaken-to-foundations-in.html | TORONTO BUILDINGS VIBRATE IN QUAKE; Five Shaken to Foundations in Tremor Felt From Ontario to Maritime Provinces. | True | Special to THE NEW YORK TIMES. | C1B 279253 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/six-fined-as-early-morning-noise-makers-broken-boxes-and-bottles.html | Six Fined as Early Morning Noise Makers; Broken Boxes and Bottles Prove Costly | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/republicans-hold-ball-new-york-buildera-entertain-at-event-at.html | REPUBLICANS HOLD BALL.; New York Buildera Entertain at Event at Sherry's, | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/road-acts-to-meet-107000000-bonds-great-northerns-directors-propose.html | ROAD ACTS TO MEET $107,000,000 BONDS; Great Northern's Directors Propose Convertible Liens to Refinance Issue. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/taxfree-quotas-set-on-potatoes-wallace-fixes-226600000-bushels-as.html | TAX-FREE QUOTAS SET ON POTATOES; Wallace Fixes 226,600,000 Bushels as Figure for Crop After Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dinner-for-prof-j-h-rogers.html | Dinner for Prof. J. H. Rogers. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/auto-trade-rules-rejected-by-ftc-four-of-the-six-proposals-are.html | AUTO TRADE RULES REJECTED BY FTC; Four of the Six Proposals Are Termed Illegal Price Fixing Under Anti-Trust Laws. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/burns-brothers-assents-sought.html | Burns Brothers Assents Sought. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/rail-traffic-disrupted.html | Rail Traffic Disrupted. | True | By the Canadian Press. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/implements-of-war-historical-uses-of-the-phrase-and-the-need-of.html | "IMPLEMENTS OF WAR."; Historical Uses of the Phrase and the Need of More Specific Language. | True | CHARLES WARREN | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/rare-types-shown-in-flower-exhibit-double-korean-blooms-stand-out.html | RARE TYPES SHOWN IN FLOWER EXHIBIT; Double Korean Blooms Stand Out in the Sea of Color at Chrysanthemum Show. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/registration-gain-general-upstate-counties-in-republican-column.html | REGISTRATION GAIN GENERAL UP-STATE; Counties in Republican Column Show Increases, With Assembly Fight Seen the Cause. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/forms-buenos-aires-unit-jh-schroder-banking-corporation-enters.html | FORMS BUENOS AIRES UNIT.; J.H. Schroder Banking Corporation Enters South American Field. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/traction-foreclosure-asked.html | Traction Foreclosure Asked. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/shuman-toothe.html | Shuman -- Toothe. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/sec-modifies-rule-on-registration-successor-corporations-are.html | SEC MODIFIES RULE ON REGISTRATION; Successor Corporations Are Allowed to Use Form A-2 if Going Concerns Are Acquired. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/clare-l-har6rove-i-wed-in-mont6lairi-x-becomes-the-bride-of-hubbard.html | CLARE L. HAR6ROVE I WED IN MONT6LAIRI; x Becomes the Bride of Hubbard Allen Knox Jr. in the First Baptist Church There. | True | Special to THB NEW YORX TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/wolf-cohn.html | WOLF COHN. | True | Special to THIC..iNEW YORK ?IMF.8. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/more-italian-troops-sail.html | More Italian Troops Sail. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mkesson-robbins-acts-for-new-setup-directors-approve-issue-in-place.html | M'KESSON & ROBBINS ACTS FOR NEW SET-UP; Directors Approve Issue in Place of Preferred, on Which Are Arrears. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/sectional-football-titles-hang-in-balance-throughout-the-nation.html | Sectional Football Titles Hang in Balance Throughout the Nation Today; GAME AT COLUMBUS HEADS DAY'S CARD | True | By Allison Danzig. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/john-s-reaves-president-of-u-s-amateur-air-pilots-association.html | JOHN S. REAVES.; President of U, S. Amateur Air Pilots Association, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/fishelherman.html | FishelHerman. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/london-gets-planes-aid-to-map-developed-areas.html | London Gets Plane's Aid To Map Developed Areas | True | By British Official Wireless. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/pitt-huskies-eager-for-action-favored-to-score-over-fordham-rams.html | Pitt Huskies, Eager for Action, Favored to Score Over Fordham; Rams Are Reported in Excellent Condition and Odds Shorten as Game-Time Nears -- Patrick, East's Leading Point-Maker, Heads Visiting Array for Polo Grounds Contest. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/grand-jury-jolts-wilson-candidacy-republican-nominee-for-mayor-in.html | GRAND JURY JOLTS WILSON CANDIDACY; Republican Nominee for Mayor in Philadelphia Is Held to Have Used Public Funds. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/church-activities-of-interest-in-city-swedish-lutheran-will-begin-a.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Swedish Lutheran Will Begin a Three-Week Anniversary Program Tomorrow. | True | By Rachel K. McDowell. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dr-trexler-back-from-europe.html | Dr. Trexler Back From Europe. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/british-museum-sarcophagus-a-forgery-cervetrie-exhibit-dropped.html | British Museum Sarcophagus a Forgery; Cervetrie Exhibit Dropped After 62 Years | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/hurdy-gurdy-ball-in-tropical-setting-many-in-society-entertain-with.html | HURDY-GURDY BALL IN TROPICAL SETTING; Many in Society Entertain With Dinner Parties in Advance of Event at the Lombardy. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/lyons-asks-aide-to-quit-australian-premier-charges-that-hughes.html | LYONS ASKS AIDE TO QUIT.; Australian Premier Charges That Hughes Opposed Sanctions. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/2000-salvationists-greet-gen-booth-in-her-first-public-appearance.html | 2,000 SALVATIONISTS GREET GEN. BOOTH; In Her First Public Appearance Here as Head of World Army She Tells of Her Travels. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/urge-state-amendments-merchants-favor-three-proposed-reforms-in-the.html | URGE STATE AMENDMENTS.; Merchants Favor Three Proposed Reforms in the Constitution. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/ohio-state-with-williams-ready-is-choice-to-defeat-notre-dame-fans.html | Ohio State, With Williams Ready, Is Choice to Defeat Notre Dame; Fans Look Forward to Sensational Halfback's Duel With Shakespeare, Ramblers' Ace -- Columbus Wildly Excited on Eve of Struggle -- 80,000 Are Expected to Jam Stadium. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/perry-hale-gets-divorce-former-yale-fullback-charges-desertion-in.html | PERRY HALE GETS DIVORCE; Former Yale Fullback Charges Desertion in Middletown Suit. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/sec-reports-filings-for-399705270-of-issues-in-october-utilities.html | SEC Reports Filings for $399,705,270 Of Issues in October, Utilities Leading | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/cold-wave-strikes-chicago-suddenly-mercury-plunges-from-record-fall.html | COLD WAVE STRIKES CHICAGO SUDDENLY; Mercury Plunges From Record Fall Heat of 78 Degrees to 36 Within Eight Hours. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/prices-of-produce-up-brisk-buying-evident-after-three-days-of-dull.html | PRICES OF PRODUCE UP.; Brisk Buying Evident After Three Days of Dull Trade. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/shuler-army-end-doubtful-starter-cadet-captain-may-be-replaced-by.html | SHULER, ARMY END, DOUBTFUL STARTER; Cadet Captain May Be Replaced by Janzan in Contest With Mississippi State. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/29500000-offering-is-set-for-monday-securities-of-monongahela-west.html | $29,500,000 OFFERING IS SET FOR MONDAY; Securities of Monongahela West Penn Public Service to Be Marketed. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/alice-i-fitzgerald-i-taught-more-than-50-years-in-brooklyn-public.html | ALICE I. FITZGERALD.; I Taught More Than 50 Years in Brooklyn Public Schools. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/beethoven-cycle-begins-juilliard-school-offers-two-symphonies-at.html | BEETHOVEN CYCLE BEGINS.; Juilliard School Offers Two Symphonies at Opening. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/public-to-view-type-designs.html | Public to View Type Designs. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/convicted-in-slaying-brooklyn-man-shot-two-as-result-of-childrens.html | CONVICTED IN SLAYING.; Brooklyn Man Shot Two as Result of Children's Quarrel. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/lh-pounds-scored-on-straus-bonds-holders-groups-head-fails-to.html | L.H. POUNDS SCORED ON STRAUS BONDS; Holders' Group's Head Fails to Recall Reorganization Moves at Legislative Hearing. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/princeton-club-victor-at-squash-conquers-columbia-university-clubs.html | PRINCETON CLUB VICTOR AT SQUASH; Conquers Columbia University Club's Team, 3-2, in First Class B Contest. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/what-the-accord-involves.html | What the Accord Involves | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/10000-are-destitute-in-nicaraguan-flood-fliers-report-naked-indians.html | 10,000 ARE DESTITUTE IN NICARAGUAN FLOOD; Fliers Report Naked Indians on Rafts in Coco River Area -- Relief Supplies Meager. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/womrath-to-repay-15-to-depositors-but-reorganized-concern-will-rent.html | WOMRATH TO REPAY 15% TO DEPOSITORS; But Reorganized Concern Will Rent Books to Old Customers Without New Security. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/ethiopian-troops-vouch-for-visions-legends-being-generated-are.html | ETHIOPIAN TROOPS VOUCH FOR VISIONS; Legends Being Generated Are Likened to the Marvels of the World War. | True | By Harold Denny. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/boy-is-found-guilty-in-brothers-death-lad-17-weeps-as-jury-returns.html | BOY IS FOUND GUILTY IN BROTHER'S DEATH; Lad, 17, Weeps as Jury Returns Assault Verdict -- Sentence Is Set for Nov. 14. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/hobart-cubs-triumph-190.html | Hobart Cubs Triumph, 19-0. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/w-c-hull-head-of-a-lumber-company-that-operated-many-yards-in-west.html | W. C. SHULL.; Head of a Lumber Company That Operated Many Yards in West, | True | Special to THg NEW YORK TLMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/american-six-wins-42-beats-red-wings-in-windsor-game-bruins-stop.html | AMERICAN SIX WINS, 4-2.; Beats Red Wings in Windsor Game -- Bruins Stop Canadiens, 5-2. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/jay-charles-white.html | JAY CHARLES WHITE. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/416861000-net-price-set-for-transit-lines-in-pact-city-and-irt-in.html | $416,861,000 NET PRICE SET FOR TRANSIT LINES IN PACT; CITY AND I.R.T. IN ACCORD; 5-CENT FARE IS PROTECTED | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/laval-and-hoare-agree-sanctions-will-begin-nov-15-both-are-expected.html | LAVAL AND HOARE AGREE SANCTIONS WILL BEGIN NOV. 15; Both Are Expected to Address League Committee Today on Vain Peace Efforts. | True | By Clarence K. Streit. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/cc-stoughton-inducted-exnewspaper-reporter-heads-wagner-lutheran.html | C.C. STOUGHTON INDUCTED; Ex-Newspaper Reporter Heads Wagner Lutheran Memorial College | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mississippi-is-victor-turns-back-st-louis-by-217-in-night-encounter.html | MISSISSIPPI IS VICTOR.; Turns Back St. Louis by 21-7 in Night Encounter. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/soviet-persecuting-clergy-finns-charge-lutherans-declared-driven.html | SOVIET PERSECUTING CLERGY, FINNS CHARGE; Lutherans Declared Driven From Homes -- Fewer Fugitives Escaping. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/new-deal-fights-to-hold-kentucky-chandler-democrats-whoop-into.html | NEW DEAL FIGHTS TO HOLD KENTUCKY; Chandler Democrats Whoop Into Silent Areas Created by Laffoon Defection. | True | By Turner Catledge. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/princeton-ready-for-crucial-game-unbeaten-tigers-find-record-in.html | PRINCETON READY FOR CRUCIAL GAME; Unbeaten Tigers Find Record in Danger Against Navy in Palmer Stadium. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/gould-verdict-is-reversed.html | Gould Verdict Is Reversed. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/coolidge-memorial-week-set.html | Coolidge Memorial Week Set. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/chrysler-models-viewed-company-displays-1936-product-for-business.html | CHRYSLER MODELS VIEWED; Company Displays 1936 Product for Business Executives. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/alekhine-gains-draw-in-59-moves-euwe-with-pawn-advantage-fails-to.html | ALEKHINE GAINS DRAW IN 59 MOVES; Euwe, With Pawn Advantage, Fails to Force the Resignation of Titleholder. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/wages-a-bar-to-building.html | Wages a Bar to Building. | True | A. PARKER-SMITH | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/wangs-assassin-struck-at-japan-the-attack-on-chinas-premier-an.html | WANG'S ASSASSIN STRUCK AT JAPAN; The Attack on China's Premier an Expression Against Rapprochement. | True | By Hallett Abend. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/increasing-state-debt-taxes-rather-than-bonds-urged-for-suplying.html | INCREASING STATE DEBT.; Taxes Rather Than Bonds Urged for Suplying Relief Funds. | True | MERWIN K. HART | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/st-marks-in-front-70-beats-harvard-second-freshmen-in-football.html | ST. MARK'S IN FRONT, 7-0.; Beats Harvard Second Freshmen in Football Battle. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/bennett-names-gf-mullay.html | Bennett Names G.F. Mullay. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/b-f-e-harveys-arrive-at-white-sulphur-former-amy-aspegren-is-on.html | B. F. E. HARVEYS ARRIVE AT WHITE SULPHUR; Former Amy Aspegren Is on Wedding Trip -- Mr. and Mrs. Francis Patton Hosts. | True | 8peci&l to TH N"W Yol, '7B. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/buys-madison-av-site-wallenstein-company-purchases-corner-at-88th.html | BUYS MADISON AV. SITE.; Wallenstein Company Purchases Corner at 88th Street. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/auto-law-violation-held-breach-of-parole-rules.html | Auto Law Violation Held Breach of Parole Rules | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/15000-to-hospital-here-miss-hr-johnson-left-bequest-to-stuyvesant.html | $15,000 TO HOSPITAL HERE.; Miss H.R. Johnson Left Bequest to Stuyvesant Square Institution. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/rev-james-v-obrien-germantown-assistant-rector-former-college.html | REV. JAMES V. O'BRIEN.; Germantown Assistant Rector Former College Professor, | True | special to TEAs N~.W YORX T~S. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/leohie-danforth-plans-h-bridal-debutante-of-1932-to-be-wed-to-e-t.html | LEOHIE DANFORTH PLANS H BRIDAL; Debutante of 1932 to Be Wed to E. T. Bradley in Central Presbyterian Church. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/new-bank-in-bethlehem-pa.html | New Bank in Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/decorate-raditch-grave-croats-assemble-at-zagreb-to-honor-memory-of.html | DECORATE RADITCH GRAVE.; Croats Assemble at Zagreb to Honor Memory of Loader. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/lifeboat-radio-tested-contact-easily-established-with-a-station-75.html | LIFEBOAT RADIO TESTED.; Contact Easily Established With a Station 75 Miles Away. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/ontario-sells-15000000-issue.html | Ontario Sells $15,000,000 Issue. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/unification-in-sight.html | UNIFICATION IN SIGHT. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/buildings-taken-for-remodeling-houses-in-manhattan-will-be-altered.html | BUILDINGS TAKEN FOR REMODELING; Houses in Manhattan Will Be Altered by Buyers and Lessees. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dismissal-denied-in-labor-act-case-united-fruit-company-tries-in.html | DISMISSAL DENIED IN LABOR ACT CASE; United Fruit Company Tries in Vain to Halt Hearing Over the Wagner Law. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/charles-a-gianini-i-big-game-hunter-and-writer-on-natural-history.html | CHARLES A. GIANINI; . I Big Game Hunter and Writer on Natural History, | True | Special to TH~N~W YORS: TXMgS. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/cotton-prices-dip-in-narrow-range-sale-laid-to-cooperatives-puts.html | COTTON PRICES DIP IN NARROW RANGE; Sale Laid to Cooperatives Puts July Delivery Twenty Points Under December. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/trujillo-to-visit-united-states.html | Trujillo to Visit United States. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/china-shooting-dims-welcome-to-garner-carrying-out-of-the-program.html | CHINA SHOOTING DIMS WELCOME TO GARNER; Carrying Out of the Program at Shanghai in Doubt as Vice President and Party Arrive. | True | By Sterling Fisher Jr. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/three-golf-prizes-captured-by-hines-garden-city-star-and-lacey-get.html | THREE GOLF PRIZES CAPTURED BY HINES; Garden City Star and Lacey Get Sub-Par 66 to Take Pro-Pro Laurels. | True | By William D. Richardson. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dr-leigh-warns-of-cultural-drift-he-urges-action-instead-of-silence.html | DR. LEIGH WARNS OF 'CULTURAL DRIFT'; He Urges Action Instead of Silence in Nation's Present 'Stage of Transition.' | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/c-a-whitehouse-67-exbroker-is-dead-former-partner-in-the-firm-of-h.html | C. A. WHITEHOUSE, 67, EX.BROKER, IS DEAD; Former Partner in the Firm of H. C. Du Va! & Co. -- Joined Stock Exchange in 1897. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/cost-of-medicine-held-a-challenge-treatments-must-come-within-the.html | COST OF MEDICINE HELD A CHALLENGE; Treatments Must Come Within the Incomes of Those Who Need It, Educator Asserts. | True | By William L. Laurence. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/peoples-gas-coke-earns-70c-a-share-years-net-income-to-sept-30-was.html | PEOPLES GAS & COKE EARNS 70C A SHARE; Year's Net Income to Sept. 30 Was $474,449, Against $1,885,336 in 1934. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/changes-in-broker-firms-ac-beane-jr-and-fe-beane-3d-admitted-to.html | CHANGES IN BROKER FIRMS; A.C. Beane Jr. and F.E. Beane 3d Admitted to Fenner &, Beane. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/experts-explain-cause-of-quakes-shifting-of-earths-surface-loads.html | EXPERTS EXPLAIN CAUSE OF QUAKES; Shifting of Earth's Surface Loads Over Long Period Breaks the Crust. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/commodity-markets-price-movements-irregular-in-quiet-trading.html | COMMODITY MARKETS.; Price Movements Irregular in Quiet Trading -- Strength in Sugar Futures a Feature. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/change-kings-address-greek-telegraph-clerks-act-to-avoid-confusion.html | CHANGE KING'S ADDRESS.; Greek Telegraph Clerks Act to Avoid Confusion In Monarchs. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/lewis-gets-cup-no-pay-for-winning-title-bout.html | Lewis Gets Cup, No Pay, For Winning Title Bout | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/treasury-bills-awarded-131day-issue-sold-on-0095-basis-says.html | TREASURY BILLS AWARDED.; 131-Day Issue Sold on 0.095% Basis, Says Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/westminster-wins-76-school-eleven-rallies-to-defeat-collegiate-prep.html | WESTMINSTER WINS, 7-6.; School Eleven Rallies to Defeat Collegiate Prep. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/debt-to-fascism-seen.html | Debt to Fascism Seen. | True | ARTURO SERGIO | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/inside-move-told-in-cuban-bond-case-member-of-holders-group-says-he.html | 'INSIDE MOVE TOLD IN CUBAN BOND CASE; Member of Holders' Group Says He Went as 'Private Citizen' With Plan to Havana. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/yale-awards-two-prizes-stanley-r-resor-and-ba-burrows-win-on.html | YALE AWARDS TWO PRIZES.; Stanley R. Resor and B.A. Burrows Win on Entrance Tests. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/financial-markets-industrial-stocks-up-from-fractions-to-3-points.html | FINANCIAL MARKETS; Industrial Stocks Up From Fractions to 3 Points; Bonds Higher -- Commodities Generally Easier. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/fighting-cancer.html | FIGHTING CANCER. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/jan-1-2000-set-by-will-for-use-of-park-bequest.html | Jan. 1, 2000, Set by Will For Use of Park Bequest | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/depositions-ordered-in-harriman-suit-government-to-seek-data-in-17.html | DEPOSITIONS ORDERED IN HARRIMAN SUIT; Government to Seek Data in 17 Cities on Principle of Deposit Guarantees. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/childrens-films-listed-four-theatres-start-approved-weekend-series.html | CHILDREN'S FILMS LISTED.; Four Theatres Start Approved Week-End Series. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/hailstorm-ruins-crops-kills-livestock-in-brazil.html | Hailstorm Ruins Crops, Kills Livestock in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/foreign-prices-hit-wheat-in-chicago-markets-in-liverpool-and.html | FOREIGN PRICES HIT WHEAT IN CHICAGO; Markets in Liverpool and Winnipeg Sag, Causing Sales on Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/funeral-in-virginia-for-rofgillespie-educator-at-cornel-university.html | FUNERAL IN VIRGINIA FOR ? ROF..GILLESPIE; Educator at Cornel! University Member of Mathematical and Scientific Groups. | True | ~pedal to T~N~W YORK TIMES. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/bullet-kills-upstate-hunter.html | Bullet Kills Up-State Hunter. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/miss-ida-l-tobey-a-dlliner-hostess-debutante-gives-a-party-for.html | MISS IDA L. TOBEY , A DlliNER HOSTESS; 'Debutante Gives a Party for Audrey Thomas, Who Will Be Introduced Next Month. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/earthquake-cracks-found-in-25-brooklyn-buildings-tremors-opened.html | Earthquake Cracks Found In 25 Brooklyn Buildings; Tremors Opened 250-Foot Fissure in Ground in Quebec--Scientists Assert New Ones Are Probable, but There Is No Danger Here. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/palestine-immigration-booms.html | Palestine Immigration Booms. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/presidents-sleep-broken-by-quake-troopers-turn-on-lights-and.html | PRESIDENT'S SLEEP BROKEN BY QUAKE; Troopers Turn On Lights and Investigate as Hyde Park House Trembles. | True | By Charles W. Hurd. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/harvard-to-start-revamped-eleven-watson-and-downes-will-be-at.html | HARVARD TO START REVAMPED ELEVEN; Watson and Downes Will Be at Tackles Today in Game With Brown at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/tischman-goldberg.html | Tischman -- Goldberg. | True | Special to TH NW YORK TIMS. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/hints-at-nazi-claim-on-foreign-citizens-party-aide-in-radio-address.html | HINTS AT NAZI CLAIM ON FOREIGN CITIZENS; Party Aide in Radio Address Adds to the Confusion Over Plans of Foreign Section. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mrs-coolidge-did-share-helped-guides-in-household-tasks-at-maine.html | MRS. COOLIDGE DID SHARE.; Helped Guides In Household Tasks at Maine Camp. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/pelham-game-off-till-today.html | Pelham Game Off Till Today. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/newark-area-is-put-under-poultry-act-wallace-in-drive-on-rackets.html | NEWARK AREA IS PUT UNDER POULTRY ACT; Wallace, in Drive on Rackets, Orders Dealers There to Have Licenses. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/west-australia-scores-165.html | West Australia Scores 165. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/retail-purchasing-shows-slight-gain-sales-average-for-the-country-2.html | RETAIL PURCHASING SHOWS SLIGHT GAIN; Sales Average for the Country 2 to 7% Over Last Week, Dun's Review States. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/berlin-prices-weaken-again.html | Berlin Prices Weaken Again. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/night-club-notes-connies-inn-scores-on-broadway-the-house-of-morgan.html | NIGHT CLUB NOTES; Connie's Inn Scores on Broadway -- The House of Morgan Opens Thursday - - Other Items. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/adelphi-38-st-pauls-0.html | Adelphi, 38; St. Paul's, 0. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/acts-on-safety-oil-cans-fire-department-seeks-to-reduce-market.html | ACTS ON SAFETY OIL CANS.; Fire Department Seeks to Reduce Market Price. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/farley-panicky-eaton-declares-republican-leader-calls-his-letter.html | FARLEY PANICKY, EATON DECLARES; Republican Leader Calls His 'Letter Campaign' the Final Effort of a Defeated Man. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/germany-rations-dealers-in-butter-orders-creameries-to-furnish.html | GERMANY RATIONS DEALERS IN BUTTER; Orders Creameries to Furnish Retailers Only With Supply Proportionate to Cut Output. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/hands-across-the-table-a-sprightly-romantic-comedy-at-the-paramount.html | 'Hands Across the Table,' a Sprightly Romantic Comedy at the Paramount -- 'The Rainmakers.' | True | By Andre Sennwald. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/princeton-weekly-raps-gridiron-policy-says-team-should-play-natural.html | PRINCETON WEEKLY RAPS GRIDIRON POLICY; Says Team Should Play Natural Rivals -- Objects to Games With Army and Navy. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mccarl-allots-27746826.html | McCarl Allots $27,746,826. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mrs-c-schwartzreich.html | MRS. C. SCHWARTZREICH. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/antonio-r-vejar.html | ANTONIO R. VEJAR, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/coffee-consumption-rises-17-to-new-high-record.html | Coffee Consumption Rises 17% to New High Record | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/110000000-profit-reported-for-rfc-jesse-h-jones-reveals-64-of.html | $110,000,000 PROFIT REPORTED FOR RFC; Jesse H. Jones Reveals 64% of $5,700,000,000 Actual Loans as Being Repaid. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/little-house-closes-tomorrow.html | 'Little House' Closes Tomorrow | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/temple-of-angkor-in-butter.html | Temple of Angkor in Butter. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/chevrolet-quotes-prices-lowers-them-on-three-of-six-new-master-de.html | CHEVROLET QUOTES PRICES; Lowers Them on Three of Six New Master de Luxe Models. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/manhattan-is-set-for-ccny-passes-jaspers-will-rely-on-power-attack.html | MANHATTAN IS SET FOR C.C.N.Y. PASSES; Jaspers Will Rely on Power Attack to Combat Beavers' Trick Aerial Plays. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mrs-simon-6eismar-widow-of-manufacturer-known-for-her-philanthropy.html | MRS. SIMON 6EISMAR.; Widow of Manufacturer Known for Her Philanthropy. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/vlr6inia-compton-bicombs-in6a6ed-manassas-va-girl-to-be-wed-to-john.html | VlR6INIA COMPTON BICOMBS IN6A6ED; Manassas, Va., Girl to Be Wed to John Mulford, a Lawyer With Philadelphia Firm. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/plaint-from-the-farm.html | Plaint From the Farm. | True | HOMER M. GREEN | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/model-home-tenants-win-a-point-in-row-court-ruling-gives-delay-of.html | MODEL HOME TENANTS WIN A POINT IN ROW; Court Ruling Gives Delay of Month to Group Ousted by Knickerbocker Village. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/305725-awarded-to-city.html | $305,725 Awarded to City. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/llovenden-newbegin.html | llovenden -- Newbegin. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/honor-daniel-boone-today.html | Honor Daniel Boone Today. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/political-payroll-of-schultz-9000-racketeer-reported-to-have-paid.html | POLITICAL PAYROLL OF SCHULTZ $9,000; Racketeer Reported to Have Paid That Sum Each Month for Protection Here. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/praise-for-fight-announcer.html | Praise for Fight Announcer. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/election-night-fire-orders.html | Election Night Fire Orders. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/north-american-co-to-drop-large-unit-acts-to-cease-its-control-of.html | NORTH AMERICAN CO. TO DROP LARGE UNIT; Acts to Cease Its Control of Washington Railway & Electric, Utility in Capital. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/heads-junior-red-cross-dr-campbell-becomes-chairman-of-central.html | HEADS JUNIOR RED CROSS.; Dr. Campbell Becomes Chairman of Central Committee Here. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/son-to-mrs-f-l-van-lennep.html | Son to Mrs. F. L. Van Lennep. | True | 8peciat to THE NSW YORE T[XB. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/road-accepts-icc-decision.html | Road Accepts I.C.C. Decision. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/clarkson-tech-freshmen-win.html | Clarkson Tech Freshmen Win. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/report-of-seabury-and-berle-urging-adoption-of-transit-compact.html | Report of Seabury and Berle Urging Adoption of Transit Compact | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/smaller-classes-urged-unemployed-teachers-group-asks-that-limit-of.html | SMALLER CLASSES URGED.; Unemployed Teachers Group Asks That Limit of 35 Pupils Be Set. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/english-in-italy.html | ENGLISH IN ITALY. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/school-expels-girls-refused-to-hail-flag-secaucus-board-acts-in.html | SCHOOL EXPELS GIRLS; REFUSED TO HAIL FLAG; Secaucus Board Acts in Cases of Two Children, 7 and 11, After Stormy Session. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/child-marriages-anger-bolsheviki-allotting-of-crimean-girls-to.html | CHILD MARRIAGES ANGER BOLSHEVIKI; Allotting of Crimean Girls to Bridegrooms Scored as a 'Savage Custom.' | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/british-will-fly-atlantic-in-1936-tests-will-mark-first-step-in.html | BRITISH WILL FLY ATLANTIC IN 1936; Tests Will Mark First Step in Establishment of Ocean Line by Imperial Airways. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/little-nra.html | "LITTLE NRA." | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/chenango-floods-recede.html | Chenango Floods Recede. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/all-hallows-16-xavier-14.html | All Hallows, 16; Xavier, 14. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/ccny-harriers-score-turn-back-fordham-27-to-28-rafferty-losers.html | C.C.N.Y. HARRIERS SCORE.; Turn Back Fordham, 27 to 28 -- Rafferty, Losers, Leads Pack. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/daniel-f-mcdonald.html | DANIEL F. McDONALD, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/consolidation-coal-chartered.html | Consolidation Coal Chartered. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/or-james-l_-shay-surgeon-at-st-peter-hospital-brooklyn-for-many.html | OR. JAMES L_. SHAY.; Surgeon at St. Peter'= Hospital,I Brooklyn, for Many Years. I | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/coffee-seat-sold-for-3250.html | Coffee Seat Sold for $3,250. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/one-price-for-the-airflows.html | One Price for the Airflows. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/farley-asks-vote-to-speed-business-warns-against-a-republican.html | FARLEY ASKS VOTE TO SPEED BUSINESS; Warns Against a Republican Victory in New York as a Check on Recovery. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mrs-roosevelt-urges-government-to-buy-all-munitions-plants-to.html | Mrs. Roosevelt Urges Government to Buy All Munitions Plants to Assure Peace | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/argentine-fascists-demand-new-state-in-fullpage-advertisements-they.html | ARGENTINE FASCISTS DEMAND NEW STATE; In Full-Page Advertisements They Call for the Termination of Government by Politicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/to-ship-wheat-to-eritrea-british-vessel-is-chartered-to-load-cargo.html | TO SHIP WHEAT TO ERITREA; British Vessel is Chartered to Load Cargo in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/canada-will-offer-issue-of-75000000-twoyear-maturities-will-yield.html | CANADA WILL OFFER ISSUE OF $75,000,000; Two-Year Maturities Will Yield 2.15% and Bonds Due in 1955 3,08%. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/lyingin-hospital-approved.html | Lying-In Hospital Approved. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/the-part-played-by-italy-her-efforts-held-to-have-caused-a-turn-in.html | THE PART PLAYED BY ITALY.; Her Efforts Held to Have Caused a Turn in the World War. | True | G.A. BORGESE | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/price-index-highest-since-april-1930-duns-commodity-average-is-4-12.html | PRICE INDEX HIGHEST SINCE APRIL, 1930; Dun's Commodity Average Is 4 1/2% Above September, Up 61-3% in Year. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/first-conscripts-report-in-reich-barrack-yards-throughout-the-land.html | FIRST CONSCRIPTS REPORT IN REICH; Barrack Yards Throughout the Land Receive Hundreds of Thousands of Civilians. | True | By Otto D. Tolischus. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/realty-tax-yield-rises-13000000-collections-tabulated-for-the-last.html | REALTY TAX YIELD RISES $13,000,000; Collections Tabulated for the Last Half of the Year Now Total $156,717,131. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/old-deadline-finds-jobs-shy-1000000-but-wpa-predicts-that-goal-of.html | OLD DEADLINE FINDS JOBS SHY 1,000,000; But WPA Predicts That Goal of 3,500,000 Will Be Approached by Nov. 12. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/thomas-sings-at-lecture-baritone-takes-part-in-session-of.html | THOMAS SINGS AT LECTURE; Baritone Takes Part in Session of Philadelphia Forum. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/victory-at-montclair-extends-winning-streak-of-horace-mann-to-13-in.html | Victory at Montclair Extends Winning Streak of Horace Mann to 13 in Row; HORACE MANN TOPS MONTCLAIR ELEVEN | True | By Kingsley Childs. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/free-47-mit-freshmen-state-troopers-rip-chains-with-which.html | FREE 47 M.I.T. FRESHMEN.; State Troopers Rip Chains With Which Sophomores Bound Them. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/court-gets-plan-for-davison-group-new-company-proposed-in-the.html | COURT GETS PLAN FOR DAVISON GROUP; New Company Proposed in the Reorganization of Chemical Concern and Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dr-john-r-forst-philadelphia-eye-specialist-served-in-world-war.html | DR. JOHN R. FORST.; Philadelphia Eye. Specialist~ Served in World War, | True | Special to THE NEW YORK TL'.IES. 65, | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/532-wpa-men-strike-on-bear-mountain-job-district-head-dismisses.html | 532 WPA MEN STRIKE ON BEAR MOUNTAIN JOB; District Head Dismisses Them After They Demand 90 Instead of 120-Hour Month. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/at-the-brooklyn-fox.html | At the Brooklyn Fox. | True | T.M.P. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mexican-rebels-routed-two-federal-planes-attack-band-in-jalisco.html | MEXICAN REBELS ROUTED.; Two Federal Planes Attack Band in Jalisco State. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/reporter-ill-in-ethiopia.html | Reporter Ill in Ethiopia. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/aldermen.html | ALDERMEN. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/yugoslavs-bar-loans-to-italy.html | Yugoslavs Bar Loans to Italy. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/penn-jv-victor-126-downs-princeton-jayvees-maksik-and-bartholomew.html | PENN J.V. VICTOR, 12-6.; Downs Princeton Jayvees, Maksik and Bartholomew Excelling. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/buick-man-sees-sales-spurt.html | Buick Man Sees Sales Spurt. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/oldsmobile-salesmen-meet.html | Oldsmobile Salesmen Meet. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/allerton-plan-approved-special-master-in-report-calls-it-equitable.html | ALLERTON PLAN APPROVED; Special Master in Report Calls It Equitable and Feasible. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/state-race-heads-aid-racket-inquiry-swope-and-whitney-go-before.html | STATE RACE HEADS AID RACKET INQUIRY; Swope and Whitney Go Before Grand Jury in Ballston Spa in Fraud Hunt. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/youth-killed-in-skidding-auto.html | Youth Killed in Skidding Auto. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/painting-by-henner-is-bought-for-4600-french-artists-canvas-brings.html | PAINTING BY HENNER IS BOUGHT FOR $4,600; French Artist's Canvas Brings High Price at Auction of Collector's Items. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/australian-cruiser-arrives.html | Australian Cruiser Arrives. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/harrison-eleven-triumphs-by-450-friedgen-accounts-for-four.html | HARRISON ELEVEN TRIUMPHS BY 45-0; Friedgen Accounts for Four Touchdowns in Game With Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/gold-imports-hit-a-19month-peak-receipts-of-297702000-in-october.html | GOLD IMPORTS HIT A 19-MONTH PEAK; Receipts of $297,702,000 in October Followed a Total of $151,975,800 in September. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/burman-boxes-aldare-tonight.html | Burman Boxes Aldare Tonight. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/shuns-greek-plebiscite-michalokopoulos-withdraws-his-party-from.html | SHUNS GREEK PLEBISCITE.; Michalokopoulos Withdraws His Party From Restoration Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/douglas-to-mediate-jersey-silk-strike-textile-labor-board-member.html | DOUGLAS TO MEDIATE JERSEY SILK STRIKE; Textile Labor Board Member Sent to Paterson as More Workers Join the Walk-Out. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/homer-frost.html | HOMER FROST. | True | Special to THE ~EW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/author-gives-26000-for-swedish-charities.html | Author Gives $26,000 For Swedish Charities | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/event-in-behalf-of-the-opportunity-shop-formally-opens-serf-room-at.html | Event in Behalf of the Opportunity Shop Formally Opens Serf Room at Waldorf | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/katonah-14-croton-6.html | Katonah, 14; Croton, 6. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/princeton-cubs-on-top-beat-penn-freshmen-70-barnicle-tallying-all.html | PRINCETON CUBS ON TOP.; Beat Penn Freshmen, 7-0, Barnicle Tallying All Points. | True | Special to THE NEW YORK TIMES. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/messmore-lissberger.html | Messmore -- Lissberger. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/f-w-lindr-56-acountant-dies-former-chief-auditor-for-the-transit.html | F. W. LIND/--RS, 56, A(--COUNTANT, DIES; Former Chief Auditor for the Transit Commission and Its Predecessors Many Years, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/action-in-mergers-of-utilities-put-off-federal-power-commission-to.html | ACTION IN MERGERS OF UTILITIES PUT OFF; Federal Power Commission to Seek 'Cooperative' Plan on Proposals With SEC. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/speer-case-reward-10000.html | Speer Case Reward $10,000. | True | | C1B 279354 |