Exhibit A174

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/stock-options-by-budd-manufacturing-company-grants-two-to-ladenburg.html | STOCK OPTIONS BY BUDD.; Manufacturing Company Grants Two to Ladenburg, Thalmann. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/miss-jane-marshall-bride-in-washington-she-is-married-at-baptist.html | MISS JANE MARSHALL BRIDE IN WASHINGTON.; She Is Married at Baptist Church to John Curtis Baird of Scarsdale, N. Y. | True | Special to THu NEW YORK TIrM... | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/canadian-carloadings-decline.html | Canadian Carloadings Decline. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/exhaust-gas-kills-family-of-3-in-car-cleveland-police-say-former.html | EXHAUST GAS KILLS FAMILY OF 3 IN CAR; Cleveland Police Say Former Arizonan Ended Lives of Wife, Son and Himself. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/libby-holman-wins-on-estate-appeal-north-carolina-supreme-court.html | LIBBY HOLMAN WINS ON ESTATE APPEAL; North Carolina Supreme Court Approves Plan to Divide Reynolds Fortune. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/davison-attacks-new-deal-chains-people-awakening-to-dangers-in.html | DAVISON ATTACKS NEW DEAL 'CHAINS'; People Awakening to Dangers in National 'Goose-Step,' He Says at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/new-shocks-are-predicted.html | New Shocks Are Predicted. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/fraserlobblns.html | Fraserlobblns. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/another-5721439-freed-to-state-wpa-allocations-board-approves-wide.html | ANOTHER $5,721,439 FREED TO STATE WPA; Allocations Board Approves Wide Range of Projects in Many Countries. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/radio-corporation-increases-income-earns-net-of-511987-in-third.html | RADIO CORPORATION INCREASES INCOME; Earns Net of $511,987 in Third Quarter, Against $406,190 Year Before. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/princeton-harriers-win-three-tigers-tie-for-first-in-1936-victory.html | PRINCETON HARRIERS WIN.; Three Tigers Tie for First in 19-36 Victory Over Navy. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/outlines-turkeys-policy-president-ataturk-cites-need-for-adequate.html | OUTLINES TURKEY'S POLICY; President Ataturk Cites Need for Adequate Self-Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-11-no-title-46756000-bonds-offered-in-week.html | Article 11 -- No Title; $46,756,000 BONDS OFFERED IN WEEK | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/denies-being-coerced-by-union.html | Denies Being Coerced by Union. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/columbia-selects-mmahon-fullback-to-start-against-cornell-while.html | COLUMBIA SELECTS M'MAHON, FULLBACK; To Start Against Cornell, While Checkovich Gets Call for Pivot Post. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/swislowski-pianist-is-heard-in-recital-shorter-pieces-on-program-at.html | SWISLOWSKI, PIANIST, IS HEARD IN RECITAL; Shorter Pieces on Program at Town Hall More Pleasing Than Chief Offerings. | True | N.S. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/i-rene-g-le-bros-prcsldcnt-of-structural-glass-corporation-of.html | I RENE G. LE BROS!.; Prcsldcnt of Structural Glass ' Corporation of America. | True | Special to TJ~g i~Ew YORK TIrES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/london-times-changes-literary-supplement-appears-in-an-enlarged.html | LONDON TIMES CHANGES; Literary Supplement Appears in an Enlarged Form. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/more-chiefs-surrender.html | More Chiefs Surrender. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/princeton-scores-21-tops-haverford-at-soccer-on-goal-by-morgan-in.html | PRINCETON SCORES, 2-1.; Tops Haverford at Soccer on Goal by Morgan in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/former-mrs-edison-visits-hot-springs-arrives-with-husband-edward.html | FORMER MRS. EDISON VISITS HOT SPRINGS; Arrives With Husband, Edward Hughes, for Short Stay at The Pillars. | True | Rpecial to TH Nuw YORK Tir..q. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/british-alarmed-for-funds-in-china-exodus-of-silver-caused-by.html | BRITISH ALARMED FOR FUNDS IN CHINA; Exodus of Silver Caused by American Buying Stirs Fear of Wide Defaults. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/air-traffic-increased-77730-passengers-were-carried-by-24-lines-in.html | AIR TRAFFIC INCREASED.; 77,730 Passengers Were Carried by 24 Lines in September. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/rug-group-opposes-another-nra-plan-head-of-institute-to-participate.html | RUG GROUP OPPOSES ANOTHER NRA PLAN; Head of Institute to Participate in Conferences, However, to Discuss Recovery. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/12000-watch-camera-open-comeback-campaign-by-stopping-neusel-at.html | 12,000 Watch Camera Open Comeback Campaign by Stopping Neusel at Garden; CARNERA IS VICTOR; KNOCKS OUT NEUSEL | True | By Joseph C. Nichols. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mueller-is-linked-to-national-church-reich-bishop-shorn-of-power.html | MUELLER IS LINKED TO NATIONAL CHURCH; Reich Bishop, Shorn of Power, Reported Negotiating With Thuringian Party. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/invent-bed-for-authors-furniture-men-in-chicago-show-it-equipped.html | INVENT BED FOR AUTHORS.; Furniture Men In Chicago Show It Equipped With Typewriter. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/president-orders-aid.html | President Orders Aid. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/carteret-triumphs-440-conquers-newark-academy-eleven-standfast.html | CARTERET TRIUMPHS, 44-0.; Conquers Newark Academy Eleven, Standfast Scoring 4 Times. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/italy-may-demand-neutral-straits-london-sure-to-reject-plea-to.html | ITALY MAY DEMAND NEUTRAL STRAITS; London Sure to Reject Plea to Demilitarize Gibraltar if Made at Navy Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/win-right-to-vote-77-followers-of-father-divine-are-upheld-on.html | WIN RIGHT TO VOTE; 77 Followers of Father Divine Are Upheld on Appeal. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/edgar-w-howe-nearly-blind.html | Edgar W. Howe Nearly Blind. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/muss-them-up.html | "Muss Them Up." | True | ETHELRED BROWN | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mona-hewitt-gives-party-debutante-and-mother-receive-at-delmonico.html | MONA HEWITT GIVES PARTY; Debutante and Mother Receive at Delmonico Tea Dance, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/carmel-12-irvington-6.html | Carmel, 12; Irvington, 6. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/sec-acts-in-bond-sale-staff-member-to-look-into-nashville.html | SEC ACTS IN BOND SALE; Staff Member to Look Into Nashville Tennessean Transaction. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/british-officers-club-dinner.html | British Officers Club Dinner. | True | Special o Ts NEW YORE TZAES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/aluminum-deal-at-nice-anglocanadian-syndicate-will-refine-bauxite.html | ALUMINUM DEAL AT NICE.; Anglo-Canadian Syndicate Will Refine Bauxite Mined Near By. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/investors-acquire-flats-in-the-bronx-purchase-apartment-buildings.html | INVESTORS ACQUIRE FLATS IN THE BRONX; Purchase Apartment Buildings From Banks -- Old Home in East Melrose Changes Hands. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/egypt-studies-sanctions-cabinet-committee-named-after-adhesion-in.html | EGYPT STUDIES SANCTIONS; Cabinet Committee Named After Adhesion in Principle to Steps. | True | Wireless TO THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mrs-james-t-morris.html | MRS. JAMES T. MORRIS. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/cornelius-j-fyans.html | CORNELIUS J, FYANS, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mrs-sarah-j-pollard-aunt-of-late-president-calvin-coolidge-was-in.html | MRS. SARAH J. POLLARD.; Aunt of Late President Calvin Coolidge Was in 95th Year, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/italy-rushes-men-for-makale-drive-easy-conquest-is-expected-by.html | ITALY RUSHES MEN FOR MAKALE DRIVE; Easy Conquest Is Expected by Invaders, Who Find Roads the Greatest Difficulty. | True | By Herbert L. Matthews. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/modern-history.html | Modern History. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/wife-slain-4-shot-by-expoliceman-jersey-city-man-wounds-his-son.html | WIFE SLAIN, 4 SHOT BY EX-POLICEMAN; Jersey City Man Wounds His Son, Daughter, Her Husband and Friend After Quarrel. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/harrison-homes-bought.html | Harrison Homes Bought. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/text-of-the-agreement-sent-to-the-mayor-for-the-unification-of-the.html | Text of the Agreement Sent to the Mayor for the Unification of the City's Transit Lines; TRANSIT ACCORD REACHED BY CITY | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/carnegie-medals-go-to-five-in-this-area-schoolgirl-is-among-winners.html | CARNEGIE MEDALS GO TO FIVE IN THIS AREA; Schoolgirl Is Among Winners of Hero Awards for Aid to Drowning Persons. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/300-actors-seek-wpa-theatre-jobs-apply-for-parts-in-musical-comedy.html | 300 ACTORS SEEK WPA THEATRE JOBS; Apply for Parts in Musical Comedy, Vaudeville and Circus Units of Project. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/the-fight-by-rounds.html | The Fight by Rounds | True | By Fred van Ness. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/timken-doubles-9month-income-roller-bearing-company-has-a-profit-of.html | TIMKEN DOUBLES 9-MONTH INCOME; Roller Bearing Company Has a Profit of $5,820,136, Against $2,999,506. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/four-packers-are-cited-government-accuses-concerns-here-of.html | FOUR PACKERS ARE CITED.; Government Accuses Concerns Here of Deceptive Practices. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/the-h-l-battermans-married-35-years-mr-and-mrs-h-r-bullock-their.html | THE H. L. BATTERMANS MARRIED 35 YEARS; Mr. and Mrs. H. R. Bullock, Their Son-in-Law and Daughter, Also Celebrate Anniversary. | True | Special to T NBW YORK TIMS. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/money-and-credit-friday-nov-1-1935.html | MONEY AND CREDIT; Friday, Nov. 1, 1935. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/wyzanski-gets-new-post-labor-department-solicitor-will-join-justice.html | WYZANSKI GETS NEW POST.; Labor Department Solicitor Will Join Justice Department Staff. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/new-charges-of-violence-in-usury-case-bail-tripled-for-men-who.html | New Charges of Violence in Usury Case; Bail Tripled for Men Who Asked Reduction | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/smith-asks-voters-to-uphold-lehman-he-backs-geoghan-exgovernor.html | SMITH ASKS VOTERS TO UPHOLD LEHMAN; HE BACKS GEOGHAN; Ex-Governor Makes Plea for Whole Democratic Ticket at Brooklyn Rally of 3,000. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/yale-cubs-score-130-top-junior-varsity-gargano-and-miller-making.html | YALE CUBS SCORE, 13-0.; Top Junior Varsity, Gargano and Miller Making Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dynamite-adrift-in-bay-500-cases-from-sinking-barge-menace-san.html | DYNAMITE ADRIFT IN BAY.; 500 Cases, From Sinking Barge, Menace San Francisco Shipping | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/eastchester-high-repels-scarsdale-gains-130-triumph-as-long-dash-by.html | EASTCHESTER HIGH REPELS SCARSDALE; Gains 13-0 Triumph as Long Dash by Vedovato Features Second-Period Drive. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/building-plans-filed-dwellings-to-be-erected-in-brooklyn-and-queens.html | BUILDING PLANS FILED.; Dwellings to Be Erected In Brooklyn and Queens. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/profits-for-officials-gold-dusts-trustees-approve-plan-for-sharing.html | PROFITS FOR OFFICIALS.; Gold Dust's Trustees Approve Plan for Sharing Extra Income. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/giant-telescope-lens-safe.html | Giant Telescope Lens Safe. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/art-sale-nets-23502-collection-of-mrs-wimpfheimer-is-auctioned-here.html | ART SALE NETS $23,502.; Collection of Mrs. Wimpfheimer Is Auctioned Here. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/foreign-exchange-friday-nov-1-1935.html | FOREIGN EXCHANGE; Friday, Nov. 1, 1935. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/two-held-in-mail-fraud-case.html | Two Held in Mail Fraud Case. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/freed-in-slaying-of-lender.html | Freed in Slaying of Lender. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/bomar-stables-grand-slam-choice-in-the-rich-pimlico-futurity.html | Bomar Stable's Grand Slam Choice in the Rich Pimlico Futurity; PIMLICO FUTURITY DRAWS FIELD OF 9 | True | By Bryan Field. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/3-temple-stars-injured-smukler-among-trio-not-named-for-michigan.html | 3 TEMPLE STARS INJURED.; Smukler Among Trio Not Named for Michigan State Kick-Off. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/see-things-on-dam-stamp-philatelists-report-liberty-bell-september.html | SEE THINGS ON DAM STAMP; Philatelists Report Liberty Bell, September Morn and 'U.S.' | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/fair-trade-law-upheld-by-court-act-curbing-underselling-of.html | 'FAIR TRADE LAW UPHELD BY COURT; Act Curbing Underselling of Competitor by Retailer Is Found Constitutional. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/extends-hunting-season-cross-reopens-connecticut-woods-four-days.html | EXTENDS HUNTING SEASON; Cross Reopens Connecticut Woods -- Four Days Added in Bay State. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/four-are-named-police-captains-moore-humbeutel-goldstein-oleary.html | FOUR ARE NAMED POLICE CAPTAINS; Moore, Humbeutel, Goldstein, O'Leary Promoted From Acting to Full Rank. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mayor-welcomes-foreign-physicians-real-ambassadors-of-peace-he.html | MAYOR WELCOMES FOREIGN PHYSICIANS; 'Real Ambassadors of Peace,' He Tells Group Sent by League of Nations. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/seidel-minnesota-improved.html | Seidel, Minnesota, Improved. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/2-young-runaways-back-from-florida-exeter-students-slept-undetected.html | 2 YOUNG RUNAWAYS BACK FROM FLORIDA; Exeter Students Slept Undetected in 2 Police Stations Despite Wide Alarm. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/paul-perione-cleared-was-acquitted-of-charges-of-attempted-robbery.html | PAUL PERIONE CLEARED.; Was Acquitted of Charges of Attempted Robbery and Assault. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/cold-expected-here-tomorrow.html | Cold Expected Here Tomorrow. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/unnecessary-excitement.html | UNNECESSARY EXCITEMENT. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/tories-make-gains-in-british-cities-oust-labor-councillors-in-big.html | TORIES MAKE GAINS IN BRITISH CITIES; Oust Labor Councillors in Big Industrial Centres, Adding 32 Seats in 100 Towns. | True | By Charles A. Selden. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/london-and-berlin-slow-in-trading-tradition-broken-by-english.html | LONDON AND BERLIN SLOW IN TRADING; Tradition Broken by English Market Which Holds Session on All Saints Day. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/expolice-judge-jailed-in-theft.html | Ex-Police Judge Jailed in Theft. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/new-airport-at-lima-will-open-tomorrow-peruvian-president-will-aid.html | NEW AIRPORT AT LIMA WILL OPEN TOMORROW; Peruvian President Will Aid in Dedication -- Danger From Wires Is Eliminated. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/raid-pennsylvania-bank-robbers-one-in-hunting-garb-get-5300-at.html | RAID PENNSYLVANIA BANK.; Robbers, One in Hunting Garb, Get $5,300 at Conneautville. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/trolley-lines-would-run-buses.html | Trolley Lines Would Run Buses. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/roosevelt-piqued-by-choice-of-foe-for-labor-envoy-hutcheson-new.html | ROOSEVELT PIQUED BY CHOICE OF FOE FOR LABOR ENVOY; Hutcheson, New Deal Critic, Named Delegate to Chile Conference by A.F. of L. | True | By Louis Stark. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/aground-off-jamaica-liner-sorvangen-in-no-danger-and-passengers.html | AGROUND OFF JAMAICA.; Liner Sorvangen in No Danger and Passengers Stay Aboard. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/miss-rockwell-first-in-track-at-barnard-wins-two-events-and-defeats.html | MISS ROCKWELL FIRST IN TRACK AT BARNARD; Wins Two Events and Defeats Miss Ruzicha Easily as Sports Week Closes. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/tu__ski-egage-will-become-the-bride-of-dr-jackf-i-feder-of-newark-j.html | ..T...U__SKI. E.GAGE.; Will Become the Bride of Dr. Jackf i Feder of Newark. j I | True | Special to T Nlc YOnK TiZS. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/croon-home-first-in-crusades-purse-registers-initial-victory-in-14.html | CROON HOME FIRST IN CRUSADES PURSE; Registers Initial Victory in 14 Starts This Season at Arlington Downs. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/prices-of-gasoline-in-california-raised-increase-follows-closely.html | PRICES OF GASOLINE IN CALIFORNIA RAISED; Increase Follows Closely Mark-Up of Crude Oil Quotations by the Standard Oil. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/tobacco-dealers-to-celebrate.html | Tobacco Dealers to Celebrate. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/art-finds-mark-worcester-show-exhibition-of-american-work-at-museum.html | ART 'FINDS' MARK WORCESTER SHOW; Exhibition of American Work at Museum Is Featured by 'Local' Paintings. | True | By Edward Alden Jewell. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/jc-clark-injured-in-english-hunt-millionaire-american-sportsman.html | J.C. CLARK INJURED IN ENGLISH HUNT; Millionaire American Sportsman Suffers Serious Neck Wound as Horse Falls. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/rabbi-unger-installed-dr-ss-wise-preaches-sermon-at-vassar-temple.html | RABBI UNGER INSTALLED.; Dr. S.S. Wise Preaches Sermon at Vassar Temple at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/penn-and-michigan-on-edge-for-battle-schuman-will-replace-sobsey.html | PENN AND MICHIGAN ON EDGE FOR BATTLE; Schuman Will Replace Sobsey, Injured Regular, at Guard for Wolverines. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/glens-falls-exceeds-aid-quota.html | Glens Falls Exceeds Aid Quota. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/walker-contends-he-earned-pension-but-former-mayor-declares-he-will.html | WALKER CONTENDS HE EARNED PENSION; But Former Mayor Declares He Will Not Do Anything Undignified to Get It. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/virginia-cyphers-wed-_maplewd-n-j-girl-is-bride-of-harry-m-jones-jr.html | VIRGINIA CYPHERS WED.; _Maplewd, N. J., Girl Is Bride of Harry M. Jones Jr, | True | Bpeclal to T -w YoRx M'zs. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/japanese-deplore-incident.html | Japanese Deplore Incident. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/war-fugitive-has-child-wife-of-doctor-at-the-front-gives-birth-to.html | WAR FUGITIVE HAS CHILD.; Wife of Doctor at the Front Gives Birth to Daughter in Egypt. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/british-naval-officers-feted.html | British Naval Officers Feted. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/2-payrolls-stolen-in-jersey-holdups-thugs-get-5292-in-west-new-york.html | 2 PAYROLLS STOLEN IN JERSEY HOLD-UPS; Thugs Get $5,292 in West New York and Irvington -- 2 Seized After Robbery in Newark. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/rev-william-f-kiely-pastor-of-corona-had-gone-to-arizona-for-his.html | REV. WILLIAM F. KIELY.; Pastor of Corona Had Gone to Arizona for His Health, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/11-bridge-teams-reach-final-round-foursome-headed-by-wernher-trophy.html | 11 BRIDGE TEAMS REACH FINAL ROUND; Foursome Headed by Wernher, Trophy Donor, Leads List in Metropolitan Title Play. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/armaments-termed-best-check-on-war-admiral-declares-british-navy.html | ARMAMENTS TERMED BEST CHECK ON WAR; Admiral Declares British Navy Has Stopped One Conflict and Prevented Three. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/italian-plane-shot-down.html | Italian Plane Shot Down. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mgr-maccaffrey-educator-i-dead-head-of-st-patricks-college-famous.html | MGR. MACCAFFREY, EDUCATOR, I~ DEAD; Head of St. Patrick's College, Famous Catholic Centre at Maynooth, Ireland. | True | y. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/new-housing-project-site-near-bound-brook-nj-to-provide-for-5000.html | NEW HOUSING PROJECT.; Site Near Bound Brook, N.J., to Provide for 5,000 Families. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/lafayette-observes-104th-anniversary-tribute-to-mark-twain-marks.html | LAFAYETTE OBSERVES 104TH ANNIVERSARY; Tribute to Mark Twain Marks Founder's Day Rites -- Honorary Degrees Are Conferred. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/this-countrys-position.html | This Country's Position. | True | MAURICE E. CUMMINSKEY | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/copper-concerns-in-deal-consolidated-mines-accepts-american-metal.html | COPPER CONCERNS IN DEAL; Consolidated Mines Accepts American Metal Cash-Stock Offer. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/winants-board-gets-geneva-experts-aid-social-insurance-authority-to.html | WINANT'S BOARD GETS GENEVA EXPERT'S AID; Social Insurance Authority to Advise on Security Law Steps to Be Taken in This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/choate-to-risk-winning-streak-against-lawrenceville-eleven.html | Choate to Risk Winning Streak Against Lawrenceville Eleven; Wallingford Team Bids for 12th Straight Since 1933 on Home Gridiron Today -- Poly Prep-Brooklyn Prep, Utrecht-Tilden and Curtis-Washington Top School Card in City. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/15-tax-on-coal-is-put-into-effect-levy-under-guffey-law-fought-in.html | 15% TAX ON COAL IS PUT INTO EFFECT; Levy Under Guffey Law Fought in Court by Carter Applied to All Bituminous Output. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/production-limit-hit-by-la-follette-wisconsin-governor-attacks-the.html | PRODUCTION LIMIT HIT BY LA FOLLETTE; Wisconsin Governor Attacks the Federal Policies Before Teachers at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/at-the-palace.html | At the Palace. | True | F.S.N. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/brazil-to-release-funds-sterling-credit-authorized-dollar-operation.html | BRAZIL TO RELEASE FUNDS.; Sterling Credit Authorized -- Dollar Operation in View. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mgoldricks-visit-to-geoghan-stormy-candidate-and-prosecutor-clash.html | M'GOLDRICK'S VISIT TO GEOGHAN STORMY; Candidate and Prosecutor Clash as Former Views Druckman Case Checks. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/5-cubans-shot-at-party-rally.html | 5 Cubans Shot at Party Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/vote-fight-mapped-by-liberty-league-new-unit-in-jersey-war-on.html | VOTE FIGHT MAPPED BY LIBERTY LEAGUE; New Unit in Jersey War on Constitution Foes -- First Plea Made to National Group. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/center-gets-planetarium.html | Center Gets Planetarium. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/second-youth-held-in-harvard-fight-by-ryan-son-of-new-york.html | SECOND YOUTH HELD IN HARVARD FIGHT; B.Y. Ryan, Son of New York Publisher, Surrenders in Attack on Janitor. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mburney-routed-by-fordham-prep-stirnweiss-and-hebron-star-as.html | M'BURNEY ROUTED BY FORDHAM PREP; Stirnweiss and Hebron Star as Unbeaten Team Rolls Up 53-6 Score. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/city-intends-to-raze-2441-vacant-firetraps.html | City Intends to Raze 2,441 Vacant Firetraps | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/dartmouth-defies-yale-jinx-in-bowl-odds-favor-blue-to-maintain.html | DARTMOUTH DEFIES YALE JINX IN BOWL; Odds Favor Blue to Maintain Record of Never Having Lost to Green Eleven. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/scores-high-taxes-in-north-china.html | Scores High Taxes in North China. | True | Special Cable to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/all-italy-resents-britains-attitude-demonstrations-spread-from-rome.html | ALL ITALY RESENTS BRITAIN'S ATTITUDE; Demonstrations Spread From Rome Into Provinces, Where Sanctions Are Assailed. | True | By Arnaldo Cortesi. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/war-dead-are-honored-americans-join-french-in-all-saints-day.html | WAR DEAD ARE HONORED.; Americans Join French In All Saints' Day Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/detroit-to-offer-11000000-monday-citys-sewerage-system-4s-is-major.html | DETROIT TO OFFER $11,000,000 MONDAY; City's Sewerage System 4s Is Major Block in Next Week's Municipal Bonds. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/curb-drops-securities-issues-of-four-companies-removed-from.html | CURB DROPS SECURITIES.; Issues of Four Companies Removed From Unlisted Trading. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/more-federal-aid-for-relief-sought-state-sees-need-for-further-help.html | MORE FEDERAL AID FOR RELIEF SOUGHT; State Sees Need for Further Help if WPA Fails to Absorb Quota of 396,000 Workers. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/great-lakes-paper-meeting.html | Great Lakes Paper Meeting. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/hf-mccormick-recovering.html | H.F. McCormick Recovering. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/news-of-the-stage-another-movie-company-decides-to-produce-plays.html | NEWS OF THE STAGE; Another Movie Company Decides to Produce Plays -- 'The Body Beautiful' Expires. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/louis-funcke.html | LOUIS FUNCKE. | True | Special to THg I-EW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/george-b-williams-tax-assessor-for-last-19-years-of-butler-in-j.html | GEORGE B. WILLIAMS.; Tax Assessor for Last 19 Years of Butler, IN, J,, Dies at 71, | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/lehman-appeals-for-relief-bonds-radio-plea-urges-nonpartisan.html | LEHMAN APPEALS FOR RELIEF BONDS; Radio Plea Urges Nonpartisan Approval of $55,000,000 Loan at Tuesday's Election. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/daughter-to-w-w-butterworths.html | Daughter to W. W. Butterworths | True | I %N1reless to TB NEW YOR TES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/student-19-is-slain-in-halloween-prank-missouri-superintendent-says.html | STUDENT, 19, IS SLAIN IN HALLOWEEN PRANK; Missouri Superintendent Says He Fired Fatal Shot While Protecting School Property. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/horace-mann-jv-7-col-gram-0.html | Horace Mann J.V., 7; Col. Gram, 0. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/higginshumphreys.html | HigginsHumphreys. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/bryn-mawr-fete-marks-50th-year-opening-twoday-celebration-president.html | BRYN MAWR FETE MARKS 50TH YEAR; Opening Two-Day Celebration, President Park Hails Founding by Equal Rights Quaker. | True | From a Staff Correspondent. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/hard-game-for-syracuse-orange-and-penn-state-are-equal-choices-on.html | HARD GAME FOR SYRACUSE; Orange and Penn State Are Equal Choices on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/trade-with-sweden-shows-large-gains-purchases-here-stimulated-by.html | TRADE WITH SWEDEN SHOWS LARGE GAINS; Purchases Here Stimulated by the Reciprocal Agreement -- Farm Products Benefit Most. | True | Special To THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/mrs-william-j-knox.html | MRS. WILLIAM J. KNOX. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/liverpools-cotton-week-imports-little-changed-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Little Changed -- British Stocks Higher. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/500000-japanese-bow-to-sword-treasure-2000yearold-relic-is-put-in.html | 500,000 Japanese Bow to Sword Treasure; 2,000-Year-Old Relic Is Put in New Shrine | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/chief-little-wolf-victor-scores-on-foul-over-kampfer-in-22d-armory.html | CHIEF LITTLE WOLF VICTOR; Scores on Foul Over Kampfer in 22d Armory Wrestling Match. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/morgan-stanley-on-ge-board.html | Morgan, Stanley on G.E. Board. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/eliots-play-opens-in-london-theatre-murder-in-the-cathedral-is.html | ELIOT'S PLAY OPENS IN LONDON THEATRE; 'Murder in the Cathedral' Is Produced by Ashley Dukes in His Little Playhouse. | True | Wireless to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/auto-show-today-300-cars-on-view-secretary-roper-will-speak-tonight.html | AUTO SHOW TODAY; 300 CARS ON VIEW; Secretary Roper Will Speak Tonight at Exhibition That Will Go On All Next Week. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/wool-prices-higher-trade-demand-good-market-opened-week-quietly-but.html | WOOL PRICES HIGHER, TRADE DEMAND GOOD; Market Opened Week Quietly, but Gained Momentum -- Foreign Markets Fairly Steady. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/buys-atlantic-beach-lots.html | Buys Atlantic Beach Lots. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/new-yorks-quake.html | NEW YORK'S QUAKE. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/clairedale-sealyham-is-named-best-in-breed-at-philadelphia-st.html | Clairedale Sealyham Is Named Best in Breed at Philadelphia; St. Margaret Magnificent Scores as Exhibition Gets Under Way in Convention Hall -- Fanham's Ben Triumphs Among Cairn Terriers -- Ch. Vigow of Romanoff Gains Award. | True | By Henry R. Ilsley. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/nyu-unbeaten-faces-fifth-riyal-with-lineup-intact-violet-opposes.html | N.Y.U., UNBEATEN, FACES FIFTH RIYAL; With Line-Up Intact, Violet Opposes Bucknell at the Yankee Stadium. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/gets-high-club-post-mrs-a-w-smith-heads-committee-of-general.html | GETS HIGH CLUB POST.; Mrs. A. W. Smith Heads Committee of General Federation, | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/princeton-team-wins-downs-lafayette-80-in-battle-of-150pound.html | PRINCETON TEAM WINS; Downs Lafayette, 8-0, in Battle of 150-Pound Elevens. | True | Special to THE NEW YORK TIMES. | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 279354 |
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/bankrupts-bonds-flat-on-exchange-new-policy-applies-to-issues-of.html | BANKRUPTS' BONDS 'FLAT' ON EXCHANGE; New Policy Applies to Issues of Concerns in Reorganization Under Section 77 or 77b. | True | | C1B 279354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-02 | 1935-11-02 | https://www.nytimes.com/1935/11/02/archives/miss-gillmor-engaged-her-troth-to-j-m-hodgman-is-announced-by.html | MISS GILLMOR ENGAGED.; Her Troth to J. M. Hodgman Is Announced by Parents. i | True | | C1B 279354 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/randolphmacon-victor-conquers-haverford-by-276-on-latters-field.html | RANDOLPH-MACON VICTOR.; Conquers Haverford by 27-6 on Latter's Field. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/iartha-campbell-to-be-wed-dec-29-bronxville-girls-engagement-to.html | IARTHA CAMPBELL TO BE WED DEC. 29; Bronxville Girl's Engagement to Robert P. Stieglitz of .Illinois Announced. rSHE HAS SHOWN ART HERE Wedding Will Take Place on 25th L Anniverary'of the Marriage of Her Parents. | True | Slcial to Tree NW YO2 Tm, | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/princetons-eleven-routs-navy-260-before-52-000-tigers-display.html | Princeton's Eleven Routs Navy, 26-0, Before 52, 000; Tigers Display Crushing Attack to Count in Each Period and Keep Slate Clean -- Pauk, LeVan, Stoess and Fleer Score. PRINCETON ROUTS NAYY ELEVEN, 26-0 | True | B WILLIAM D. RICHARDSON.Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/greek-monarchy-forecast-in-vote-kondylis-victory-with-return-of.html | GREEK MONARCHY FORECAST IN VOTE; Kondylis Victory With Return of King George Expected in Today's Plebiscite. CHARGE CONTROL OF POLLS | True | By George Weller.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/jersey-bankers-guilty-toms-river-men-jailed-as-embezzlers-of-widows.html | JERSEY BANKERS GUILTY.; Toms River Men Jailed as Embezzlers of Widow's Estate. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-books-of-poetry-four-walls.html | New Books of Poetry; FOUR WALLS | True | PETER MONRO JACK | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-postman-finally-left-these-mr-bein-on-artef.html | THE POSTMAN FINALLY LEFT THESE; Mr. Bein on Artef. | True | ALBERT BEIN. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-woman-in-the-jungles-of-sumatra-jungle-woman-by-frances.html | A Woman In the Jungles of Sumatra; JUNGLE WOMAN. By Frances | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/zonta-plans-dinner-16th-anniversary-to-be-observed-at-thursday.html | ZONTA PLANS DINNER.; 16th Anniversary to Be Observed at Thursday Event. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/drama-study-group-will-gather-friday-mrs-claire-m-senie-to-preside.html | DRAMA STUDY GROUP WILL GATHER FRIDAY; Mrs. Claire M. Senie to Preside -- Jacob Tarshish, 'Lamplighter' of Radio, to Discuss Play. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/good-american-cuisine-the-champions-of-our-cooking-find-that-it-is.html | 'GOOD AMERICAN CUISINE; The Champions of Our Cooking Find That It Is Based on a Great Native Tradition, Enriched by Contributions From Many Lands | True | By Catherine MacKenzie | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/closing-best-year-since-1929-industry-expects-better-1936.html | CLOSING BEST YEAR SINCE 1929, INDUSTRY EXPECTS BETTER 1936 | True | By M.m. Gilman, Vice President and General Manager Packard Motor Car Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwilllondon. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/icc-seen-paring-rail-counsel-fees-board-reaffirming-cut-in-pay-of-c.html | I.C.C. SEEN PARING RAIL COUNSEL FEES; Board, Reaffirming Cut in Pay of C. & E.I. Attorney, Indicates General Policy. CITES BANKRUPTCY ACT Ruling Says One Purpose Is to Assure Legal Services to Roads at Reasonable Cost. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/vote-yes-on-all-four.html | VOTE 'YES' ON ALL FOUR. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-rochelle-winner-crushes-worcester-mass-classical-by-3113-score.html | NEW ROCHELLE WINNER.; Crushes Worcester, Mass., Classical by 31-13 Score. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/schwinn-post.html | Schwinn -- Post. | True | Special to 1 !E' /oP- TES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/todays-traffic-regulations-need-detailed-development-much-has-been.html | TODAY'S TRAFFIC REGULATIONS NEED DETAILED DEVELOPMENT; Much Has Been Accomplished, But There Should Be Intensive Modernization -- Suggestions for Improvement Made | True | By William Phelps Eno, Chairman of the Board, the Eno Foundation For Highway Truffle Regulation, Inc. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/farmers-say-past-test-only-pulled-them-out-of-a-hole-and-that-now.html | Farmers Say Past Test Only Pulled Them Out of a Hole, and That Now They Want to Stay Out | True | By Roland M. Joneseditorial Correspondence. the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mrs-hopkinss-aunt-dies-miss-myrta-bradley-burns-to-death-in-her.html | MRS. HOPKINSS AUNT DIES; Miss Myrta Bradley Burns to Death in Her Michigan Home, | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/1000-stake-event-to-feature-cocker-spaniel-specialty-show-dungarvan.html | $1,000 Stake Event to Feature Cocker Spaniel Specialty Show; Dungarvan Challenge Bowl Also to Go to Winner of Rich Contest in Boston Next Week -- Total of 70,000 for Year, All-Time High in Registration, indicated Other News of Dogs. | True | By Henry R. Ilsley. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-nra-measure-depends-on-labor-mass-of-data-being-compiled.html | NEW NRA MEASURE DEPENDS ON LABOR; Mass of Data Being Compiled, Designed to Show Breakdown of Working Conditions. INDUSTRY TO OPPOSE PLAN Business Leaders Will Declare Renewal of Recovery Act Would Be Upsetting | True | By William J. Enright. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/federal-power-of-licensing.html | FEDERAL POWER OF LICENSING. | True | By James M. Beck, Former Solicitor-General, In An Opinion Reflecting the View That the Constitution Is Being Undermined. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/isolation-unwise.html | ISOLATION UNWISE. | True | From The Newark News. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/war-halts-europes-recovery-nations-that-have-thus-far-made-good.html | WAR HALTS EUROPE'S RECOVERY; Nations That Have Thus Far Made Good Progress Out of The Depression Now Need a Revival of World Trade | True | By Harold Callender.special Correspondence, the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/regulation-welcomed-by-trucking-industry-operators-expect-it-to.html | REGULATION WELCOMED BY TRUCKING INDUSTRY; Operators Expect It to Eliminate Irresponsibles and Stabilize Business -- Work for Safety | True | By Ted V. Rodgers, President American Trucking Associations, Inc. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/paganism-worries-reich-protestants-they-are-distrustful-of-nazis.html | PAGANISM WORRIES REICH PROTESTANTS; They Are Distrustful of Nazis, Fearing Trap in the New Church Dictatorship. CONTRADICTIONS NO HELP | True | By Albion Ross.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/peter-lorre-tactician.html | PETER LORRE, TACTICIAN | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dissension-bared-in-japanese-army-slayer-of-general-said-to-have.html | DISSENSION BARED IN JAPANESE ARMY; Slayer of General Said to Have Sought to Bring About a 'National Renovation.' | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/oldcrop-wheat-up-as-july-eases-eastern-buying-of-december-delivery.html | OLD-CROP WHEAT UP AS JULY EASES; Eastern Buying of December Delivery Starts Steady Short-Covering Move. ARGENTINE NEWS BULLISH Corn and Oats Finish Lower, Rye Irregular and Barley Nominally Higher. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/honor-first-medical-missionary.html | Honor First Medical Missionary. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cold-wave-strikes-northwest.html | Cold Wave Strikes Northwest. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/vaca-again-clips-psal-swim-mark-negotiates-75-yards-breast-stroke.html | VACA AGAIN CLIPS P.S.A.L. SWIM MARK; Negotiates 75 Yards Breast Stroke in 0:50.8 to Beat Record Set Week Ago. RELAY FIGURES LOWERED Textile's Team Betters Season Performance -- Rowan, Haspel Create New Standards. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-venture-in-sociology-citys-domestic-relations-court-reports.html | A VENTURE IN SOCIOLOGY; City's Domestic Relations Court Reports Progress Despite Some Handicaps | True | By Eva V.b. Hansl. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-jersey-league-to-meet-wednesday-women-voters-go-hear-talks-on.html | NEW JERSEY LEAGUE TO MEET WEDNESDAY; Women Voters go Hear Talks on WPA and Unemployment After All-Department Conference. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/1936-auguries-sought-in-tuesday-elections-soothsayers-will-focus-on.html | 1936 AUGURIES SOUGHT IN TUESDAY ELECTIONS; Soothsayers Will Focus on New York, Philadelphia, Kentucky and New Jersey to Weigh New Deal GUESSING A NATIONAL TRAIT | True | By Arthur Krock. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/1935-legislature-praised-for-work-citizens-union-says-it-adopted.html | 1935 LEGISLATURE PRAISED FOR WORK; Citizens Union Says It Adopted Best Social Welfare Program in the State's History. HAILS LEHMAN'S COURAGE Gives Credit to Both Parties, but Emphasizes Achievements of Democratic Majority. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/villanova-rally-subdues-detroit-wildcats-score-137-on-pass-from.html | VILLANOVA RALLY SUBDUES DETROIT; Wildcats Score, 13-7, on Pass From Stopper to Sala in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-utrecht-held-to-tie-by-tilden-green-and-white-victor-in-all.html | NEW UTRECHT HELD TO TIE BY TILDEN; Green and White, Victor in All Five Previous Battles, Plays Scoreless Game. LINCOLN TOPS JEFFERSON Triumphs by 6-0 on Gridiron -- Flushing Downs Far Rockaway, 25-6 -- Cleveland Wins. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/voters-approve-bonds-october-ballots-confirm-43767739-september.html | VOTERS APPROVE BONDS.; October Ballots Confirm $43,767,739 -- September Total $33,821,021. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sees-better-sales-ahead-eastman-finds-industry-cheered-by-success.html | SEES BETTER SALES AHEAD; Eastman Finds Industry Cheered by Success in Last Ten Months | True | By Lee J. Eastman, President Packard Motor Car Comparty of New York. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/many-local-workmen-over-forty-employed-at-automobile-factory.html | MANY LOCAL WORKMEN OVER FORTY EMPLOYED AT AUTOMOBILE FACTORY | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/lady-elsie-baron-will-be-wed-again-former-miss-richter-and-arthur-r.html | LADY ELSIE BARON WILL BE WED AGAIN; Former Miss Richter and Arthur R. Tritton Apply in London for Marriage License. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fatalities-lower-in-poliomyelitis-disease-less-virulent-this-year.html | FATALITIES LOWER IN POLIOMYELITIS; Disease Less Virulent This Year Than in 1916 and 1931, Health Department Finds. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/barringer-routs-east-side-eleven-downs-newark-league-rival-450-as.html | BARRINGER ROUTS EAST SIDE ELEVEN; Downs Newark League Rival, 45-0, as Hiner Tallies Three Times. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/100-pickets-at-wpa-charging-frameup-2hour-demonstration-by-group-of.html | 100 PICKETS AT WPA, CHARGING 'FRAME-UP'; 2-Hour Demonstration by Group of Skilled Workers Demands Leader Be Reinstated. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mississippi-state-upsets-army-137-armstrongs-toss-to-walters-gains.html | MISSISSIPPI STATE UPSETS ARMY, 13-7; Armstrong's Toss to Walters Gains 65 Yards for Winning Tally in Last Period. FIRST DEFEAT FOR CADETS Bulldogs Open Scoring With Long March, but West Point Retaliates on Passes. MISSISSIPPI STATE UPSETS ARMY, 13-7 | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/preelection-forum-is-set-for-tomorrow-candidates-in-15th-district.html | PRE-ELECTION FORUM IS SET FOR TOMORROW; Candidates in 15th District to Be Heard by the American Woman's Association. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/farmer-shoots-hunter-and-girl.html | Farmer Shoots Hunter and Girl. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/school-system-assailed-socialists-demand-overhauling-of-education.html | SCHOOL SYSTEM ASSAILED.; Socialists Demand Overhauling of Education Here. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-democratic-idea-undaunted-in-its-battle-against-dictatorship-it.html | THE DEMOCRATIC IDEA UNDAUNTED; In Its Battle Against Dictatorship It Has Made Gains Both in Europe and America THE DEMOCRATIC IDEA REMAINS UNDAUNTED In the Battle Waged Against Dictatorship the Principle of Popular Government Has Made Gains Both in Europe and America | True | By Simeon Strunsky. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/anthem.html | Anthem. | True | LESTER LICHTER | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/on-the-strange-and-lonely-steppes-of-outer-mongolia-henning-haslund.html | On the Strange and Lonely Steppes of Outer Mongolia; Henning Haslund's Narrative of His Adventures on an Expedition With Sven Hedin MEN AND GODS IN MONGOLIA (Zayagan). By Henning Haslund. Translated from the Swedish by Elizabeth Sprigge and Claude Napier. With 57 Illustrations and a Map. 358 pp. New York: E.P. Dutton & Co. $5. | True | By Henry E. Armstrong | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/brazil-may-create-new-import-taxes-congress-is-expected-to-pass.html | BRAZIL MAY CREATE NEW IMPORT TAXES; Congress Is Expected to Pass Levies in an Effort to Cut $20,000,000 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/change-in-canadian-bank-here.html | Change in Canadian Bank Here. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/auto-showroom-opened-replacements-for-new-models-cramp-packard.html | AUTO SHOWROOM OPENED.; Replacements for New Models Cramp Packard Facilities. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/case-history-of-metros-mutiny.html | CASE HISTORY OF METRO'S 'MUTINY' | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/richmond-bank-optimistic-district-well-on-road-to-recovery-compared.html | RICHMOND. BANK OPTIMISTIC.; District Well on Road to Recovery Compared With Year Ago. | True | Special to THE NEW TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hackley-victor-2714-passing-attack-nets-four-touchdowns-against.html | HACKLEY VICTOR, 27-14.; Passing Attack Nets Four Touchdowns Against Storm King. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/kent-ties-taft-eleven-puts-up-a-stubborn-defense-to-prevent-score-a.html | KENT TIES TAFT ELEVEN.; Puts Up a Stubborn Defense to Prevent Score at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/push-action-to-end-food-trade-abuses-newly-organized-committee-will.html | PUSH ACTION TO END FOOD TRADE ABUSES; Newly Organized Committee Will Make Thorough Study of Practices Under Fire. REMEDIES TO BE OFFERED Representatives of Associations Will Cooperate in Movement to Raise Standards. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/miss-alice-dabney-becomes-engaged-daughter-of-professor-of-the.html | MISS ALICE DABNEY ' BECOMES ENGAGED; Daughter of Professor of the Virginia University to Wed John C. Parker Jr. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/many-refinements-reported-in-bodies-of-new-motor-cars-without.html | MANY REFINEMENTS REPORTED IN BODIES OF NEW MOTOR CARS; Without Radical Innovations Designers Have Made Detailed Improvements -- Front End Treatment More Varied | True | By J. Russell Walsh, S.a.e. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hollywood-letter-the-studios-revive-ivory-trading-mr-shakespeares.html | HOLLYWOOD LETTER; The Studios Revive Ivory Trading -- Mr. Shakespeare's Option -- 'Captain Blood' | True | By Douglas W. Churchill. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fuel.html | FUEL. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/connecticut-college-broadens-dramatics-oneact-plays-will-be-given.html | CONNECTICUT COLLEGE BROADENS DRAMATICS; One-Act Plays Will Be Given by Dormitory Groups Qualifying for Parts. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/stocks-sluggish-and-weak-in-berlin-days-price-changes-without.html | STOCKS SLUGGISH AND WEAK IN BERLIN; Day's Price Changes Without Significance -- Fixed-Interest Securities Off. MONEY IS EASY IN LONDON Abundance Follows Heavy Dividend Payments -- Gold and Silver Cheaper -- Sterling Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/radcliffe.html | Radcliffe. | True | PRISCILLA GOUGH | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/curtis-high-tops-washington-2012-records-two-touchdowns-in-last.html | CURTIS HIGH TOPS WASHINGTON, 20-12; Records Two Touchdowns in Last Period to Gain Fifth Consecutive Victory. EVANDER TRIUMPHS, 20-6 Conquers Roosevelt Eleven as Magistro Stars -- St. Francis Prep Team Wins, 32-0. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-defense-of-italy.html | A DEFENSE OF ITALY. | True | By Senator Marconi, In A Radio Broadcast From Rome. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/conditions-in-tire-industry-improved-in-recent-months-first-half-of.html | CONDITIONS IN TIRE INDUSTRY IMPROVED IN RECENT MONTHS; First Half of Year Unsettled But Business Now Steady and Prospects Bright -- Dealers Fighting Competition | True | By Jerome T. Shaw, Editor Tires Magazine. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/morgan-h-bowman-jr-eclucator-and-formerthreesport-star-at-vale-was.html | MORGAN H. BOWMAN JR.; Eclucator and 'Former'Three-Sport Star at Vale Was 55. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nott-terrace-takes-kirby-trophy-for-fifth-straight-time-in-columbia.html | Nott Terrace Takes Kirby Trophy for Fifth Straight Time in Columbia Race; SLADE HOME FIRST WITH GREAT SPRINT Defeats Leonard Dauenhauer by 3 Yards in Run, With Ernest Dauenhauer Next. NOTT TERRACE IN FRONT Keeps Team Laurels With 26 Points, Beating Syracuse Central -- New Rochelle 3d. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/flag-salute-mandatory-pennsylvania-orders-pupils-to-pledge.html | FLAG SALUTE MANDATORY.; Pennsylvania Orders Pupils to Pledge Allegiance. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/auto-body-concern-ihcreases-profits-murray-corporations-net-to-sept.html | AUTO BODY CONCERN IHCREASES PROFITS; Murray Corporation's Net to Sept. 30 Was $1,129,200 -- $56,662 Year Before. LOSS IN THIRD QUARTER Other Companies Report on Their Operations, With Comparisons. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hopkins-prevails-127-late-tally-by-matson-decides-game-with.html | HOPKINS PREVAILS, 12-7.; Late Tally by Matson Decides Game With Riverdale Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/problem-of-divorce-reviewed-by-rabbis-assembly-clarifies-its-ruling.html | PROBLEM OF DIVORCE REVIEWED BY RABBIS; Assembly Clarifies Its Ruling on Rights of Deserted Wives Under Religious Edict. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/horses-and-men-freeforall.html | Horses and Men; FREE-FOR-ALL. | True | FRANK DE MERCADO. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/britain-to-embark-on-road-building-governments-fiveyear-plan.html | BRITAIN TO EMBARK ON ROAD BUILDING; Government's Five-Year Plan Outlined by Chamberlain in Campaign Broadcast. 100,000,000 TO BE SPENT Chancellor Formerly Regarded as Bitter Foe of Public Works as Means for Aiding Jobless. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/miss-parrotts-stories-dream-without-ending.html | Miss Parrott's Stories; DREAM WITHOUT ENDING. | True | JANE SPENCE SOUTHRON. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/assembly-of-the-lincolnzephyr-starts-with-body-on-short-line.html | ASSEMBLY OF THE LINCOLN-ZEPHYR STARTS WITH BODY ON SHORT LINE | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/blueprints-and-autos.html | BLUEPRINTS AND AUTOS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/elizabeth-parks-bride-married-to-edward-f-moran-in-chapel-of.html | ELIZABETH PARKS BRIDE.; Married to Edward F. Moran in Chapel of Cathedral. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bulgarian-general-arrested.html | Bulgarian General Arrested. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/poly-prep-to-play-irving.html | Poly Prep to Play Irving | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/good-short-stories-what-the-sweet-hell.html | Good Short Stories; WHAT THE SWEET HELL! | True | EDITH H. WALTON. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/laval-considers-quitting-defers-decision-after-talking-with.html | LAVAL CONSIDERS QUITTING; Defers Decision After Talking With Political Advisers. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/british-jew-freed-from-munich-jail-but-nazis-keep-passport-of-selz.html | BRITISH JEW FREED FROM MUNICH JAIL; But Nazis Keep Passport of Selz, Still Under Charge of 'Racial Pollution.' WARN ALIEN EMPLOYERS Berlin Officials Say Ban on Hiring of 'Aryan' Servants Applies to Foreign Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/midwest-trade-retarded-retail-purchasing-hit-by-adverse-weather-in.html | MIDWEST TRADE RETARDED.; Retail Purchasing Hit by Adverse Weather in the District. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/3000-stevedores-strike-suddenly-quit-ships-here-in-sympathy-with.html | 3,000 STEVEDORES STRIKE SUDDENLY; Quit Ships Here in Sympathy With Southern Workers -- Ask a Shorter Work Week. TRUCE IS SOON ACCEPTED But the Halt Delays Several Ships -- Walkout Is Surprise Even to Union Chief. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/idahos-sad-plight-senator-borah-suffering-from-new-deal-potato.html | IDAHO'S SAD PLIGHT; Senator Borah Suffering From New Deal Potato Policy | True | DISILLUSIONED REPUBLICAN | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/syracuse-victor-7-to-3-on-lastminute-forward-reckmackalbanese.html | Syracuse Victor, 7 to 3, -- On Last-Minute Forward; Reckmack-Albanese Aerial Tops Penn State in Thrilling Finish -- Losers' Sturdy Line Checks Orange Repeatedly. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nazi-scholarships-a-vassar-problem-faculty-canvassed-for-views-on.html | NAZI SCHOLARSHIPS A VASSAR PROBLEM; Faculty Canvassed for Views on Taking Grants for Summer Study. ACCEPTANCE IS FAVORED Most Members Consulted Felt That Valuable Experience Might Otherwise Be Lost. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/for-france-to-ponder.html | FOR FRANCE TO PONDER. | True | From The London Daily Herald. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/parts-quickly-supplied-by-chain-of-warehouses.html | PARTS QUICKLY SUPPLIED BY CHAIN OF WAREHOUSES | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-sea-for-sam.html | THE SEA FOR SAM. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/turks-reveal-data-on-plot.html | TURKS REVEAL DATA ON PLOT | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/taming-the-warwolf.html | "TAMING THE WAR-WOLF" | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/graham-announces-price-list.html | Graham Announces Price List. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/youre-not-the-type.html | YOU'RE NOT THE TYPE | True | By Idwal Jones. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/merger-in-foundersequity-group-fought-proposal-seen-harmful-to.html | Merger in Founders-Equity Group Fought; Proposal Seen Harmful" to Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fire-damages-ferryboat-thousands-see-blaze-outside-a-brooklyn-slip.html | FIRE DAMAGES FERRYBOAT.; Thousands See Blaze Outside a Brooklyn Slip -- No One Aboard. | True |  | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/miss-mildred-south-engaged-to-marry-princeton-young-woman-is.html | MISS MILDRED SOUTH ENGAGED TO MARRY; Princeton Young Woman Is Affianced to J. M. Tunnell Jr. of Delaware. | True | 8pecial to T NE | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nationwide-hunt-begun-for-twain-manuscript.html | Nation-Wide Hunt Begun For Twain Manuscript | True |  | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/christmas-club-figures-will-be-announced-soon.html | Christmas Club Figures Will Be Announced Soon | True |  | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/2-powers-refuse-to-boycott-italy-argentina-and-chile-will-not-bar.html | 2 POWERS REFUSE TO BOYCOTT ITALY; Argentina and Chile Will Not Bar Imports From Rome, Statements Announce. BRAZIL PLANS SAME MOVE Other South American Countries to Act Soon Due to Pressure by London and Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-news-and-gossip-of-broadway-continuing-the-broadway-gossip.html | THE NEWS AND GOSSIP OF BROADWAY; CONTINUING THE BROADWAY GOSSIP | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/current-art-shows-all-points-of-the-compass-recent-paintings-by.html | CURRENT ART SHOWS: ALL POINTS OF THE COMPASS; Recent Paintings by John E. Hutchins -- Mexico's Variety -- Other Exhibitions | True | By Howard Devree. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/womans-place-in-auto-salesroom.html | WOMAN'S PLACE IN AUTO SALESROOM | True | By A. Vanderzee, General Sales Manager Dodge Division Chrysler Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/accidents-continue-to-mount-with-increasing-use-of-cars-a-new-high.html | ACCIDENTS CONTINUE TO MOUNT WITH INCREASING USE OF CARS; A New High Record for Motor Fatalities Expected This Year -- The 'Drunken Driver' Getting Closer Study | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/holy-name-workers-to-dine.html | Holy Name Workers to Dine. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/contest-slated-at-cornwall.html | Contest Slated at Cornwall. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sales-gain-in-southwest-marketing-of-cotton-releases-large-amount.html | SALES GAIN IN SOUTHWEST.; Marketing of Cotton Releases Large Amount of Cash in Texas. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/geneva-stops-w-and-j-wins-76-for-first-victory-over-presidents.html | GENEVA STOPS W. AND J.; Wins, 7-6, for First Victory Over Presidents Since 1918. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | F.R. MALLALIEU. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/roper-opening-auto-show-urges-curb-on-accidents-whole-nation-must.html | Roper, Opening Auto Show, Urges Curb on Accidents; Whole Nation Must Join to End Menace, Commerce Secretary Says -- New Cars Stress Safety Instead of Speed. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-books-of-poetry-mountain-and-molehills.html | New Books of Poetry; MOUNTAIN AND MOLEHILLS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/pietri-goes-to-corsica-french-navy-minister-making-tour-of-naval.html | PIETRI GOES TO CORSICA.; French Navy Minister Making Tour of Naval Bases. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/subject-of-debate-becomes-a-drawing-room-on-wheels.html | SUBJECT OF DEBATE BECOMES A DRAWING ROOM ON WHEELS | True | By W.e. Holler, Vice President and General Sales Manager Chevrolet Motor Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/backs-relief-bond-issue.html | Backs Relief Bond Issue. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sports-of-the-times-a-couple-of-angry-elevens.html | Sports of the Times; A Couple of Angry Elevens. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/le-corbusier-scans-gothams-towers-the-french-architect-on-a-tour.html | LE CORBUSIER SCANS GOTHAM'S TOWERS; The French Architect, on a Tour, Finds the City Violently Alive, a Wilderness of Experiment Toward a New Order LE CORBUSIER SCANS THE TOWERS OF GOTHAM The French Architect, on Tour of the City, Finds It Violently Alive | True | By H.i. Brock. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/its-the-seine-old-story.html | It's the Seine Old Story | True | PHILIP CARR. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rogers-fund-drive-to-open-tomorrow-garner-to-direct-nationwide.html | ROGERS FUND DRIVE TO OPEN TOMORROW; Garner to Direct Nation-Wide Collection of Funds for Memorial to Humorist. 15,000 BANKS TO ASSIST Nature of Permanent Tribute to Beloved Character Still to Be Determined. BROADCAST STARTS PLEA International Program Includes Messages From Roosevelt and Prince of Wales. ROGERS FUND DRIVE TO OPEN TOMORROW | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/w-m-cline-steamship-line-offlelal-was-freight-traffio-authority.html | W. M. CLINE; . Steamship Line . Offlelal Was Freight Traffio Authority, | True | Spectat to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/netherlands-plans-plane-plant.html | Netherlands Plans Plane Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/expedition-finds-stir-dartmouth-display-of-fossils-and-ore-reveals.html | EXPEDITION FINDS STIR DARTMOUTH; Display of Fossils and Ore Reveals Exploration Trip Made by Two Students. WIDE STUDY IN SOUTHWEST Interest in Archaeology Grows as College Learns More Summer Trips Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/three-creeds-define-good-neighbor-alike-duties-beyond-those-of.html | Three Creeds Define Good Neighbor Alike; Duties Beyond Those of Citizen Stressed | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mamaroneck-tops-gortoh-eleven-70-milone-intercepts-pass-and-dashes.html | MAMARONECK TOPS GORTOH ELEVEN, 7-0; Milone Intercepts Pass and Dashes 20 Yards to Tally in W.I.A.A. Contest. WHITE PLAINS IS VICTOR Westchester Champions Conquer Port Chester by 31-0 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-rambling-essays-of-cecil-roberts-gone-rambling.html | The Rambling Essays of Cecil Roberts; GONE RAMBLING. | True | CHARLOTTE DEAN. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/son-to-mrs-morton-downey.html | Son to Mrs. Morton Downey. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/kenyon-honors-course-spurs-inquiring-mind.html | Kenyon 'Honors Course' Spurs 'Inquiring Mind' | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ferrall-brown.html | Ferrall -- Brown. | True | Special to TFrr IIZW YORK TIMId. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/modern-psychology-the-evolution-of-modern-psychology.html | Modern Psychology; THE EVOLUTION OF MODERN PSYCHOLOGY. | True | By Livingston Welch | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/choate-team-tied-by-lawrenceville-held-to-scoreless-deadlock-after.html | CHOATE TEAM TIED BY LAWRENCEVILLE; Held to Scoreless Deadlock After Winning 10 Games in Row Since 1933. EARLY ADVANCES HALTED New Jersey Eleven Turns Back Rivals on the 16 and 21 Yard Lines. | True | By Kingsley Childs.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/long-island-team-wins-bridge-match-chatkinfeigus-four-noses-out.html | LONG ISLAND TEAM WINS BRIDGE MATCH; Chatkin-Feigus Four Noses Out Wernher Group in Final Round for Trophy. TAKES 54 OF 87 MATCHES Units Headed by Sam Katz And Howard Walter Run Close to Two Leaders. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rome-reports-preparations.html | Rome Reports Preparations. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/pelham-15-bronxville-0.html | Pelham, 15; Bronxville, 0. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/money-plentiful-in-london.html | Money Plentiful in London. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/seeks-cheap-oil-can-mcelligott-denies-favoritism-on-safety.html | SEEKS CHEAP OIL CAN.; McElligott Denies Favoritism on Safety Container Law. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/quintuplets-incubator-here.html | Quintuplets' Incubator Here. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/salvage.html | Salvage. | True | H.F. GILLETTE | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-british-plane-design-of-the-18th-century.html | A BRITISH PLANE DESIGN OF THE 18TH CENTURY | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/quits-power-group-gatineau-company-to-try-alone-to-regain-ontario.html | QUITS POWER GROUP.; Gatineau Company to Try Alone to Regain Ontario Contract. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tractions-sell-off-in-dull-bond-list-interborough-and-manhattan.html | TRACTIONS SELL OFF IN DULL BOND LIST; Interborough and Manhattan Issues Are Heavily Churned; Close With Losses. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wane-of-play-boy-seen-at-princeton-dean-of-college-says-serious.html | WANE OF 'PLAY BOY' SEEN AT PRINCETON; Dean of College Says Serious View Is Now the Rule on Campus. CHAMPIONS FREE THOUGHT. Livelier Student Activity Is Found in Economic and Social Problems. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tamiris-in-recital-at-venice-theatre-dancer-makes-first-appearance.html | TAMIRIS IN RECITAL AT VENICE THEATRE; Dancer Makes First Appearance of Season -- 'Harvest 1935' Is Principal Feature. | True | By John Martin. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/plenty-of-riddles-no-end-of-problems-face-commissioners-who.html | PLENTY OF RIDDLES; No End of Problems Face Commissioners Who Regulate Radio Traffic | True | By Frank George. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/recovery-indicated-by-tendency-of-buyers-to-pay-better-prices.html | RECOVERY INDICATED BY TENDENCY OF BUYERS TO PAY BETTER PRICES | True | By L.g. Peed. Sales Manager de Soto Motor Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/anne-wyants-bridal-to-take-place-nov-21-late-representatives.html | ANNE WYANT'S BRIDAL TO TAKE PLACE NOV. 21; Late Representative's Daughter Will Be Married to Philip Gore in Washington Club. | True | Special to THE NEW YORK TLv.S, | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-election-booth-murder.html | THE ELECTION BOOTH MURDER. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dorothy-lee-wins-decree-film-actress-divorces-marshall-d-duffield.html | DOROTHY LEE WINS DECREE; Film Actress Divorces Marshall D. Duffield at Reno. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/conquering-kitty.html | CONQUERING KITTY. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/beauty-performance-wanted-by-buyers.html | BEAUTY, PERFORMANCE WANTED BY BUYERS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/alligator-given-by-sistie-and-buzzie-dall-has-become-husky-in-a.html | Alligator, Given by 'Sistie' and 'Buzzie' Dall, Has Become Husky in a Year at Capital Zoo | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/engines-in-first-motor-cars-distributed-weight-properly.html | ENGINES IN FIRST MOTOR CARS DISTRIBUTED WEIGHT PROPERLY | True | FRED M. ZEDER, Chief Engineer, Chrysler. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wallace-defends-the-farmers-tariff-championing-the-aaa-he-urges.html | WALLACE DEFENDS THE 'FARMER'S TARIFF'; Championing the AAA, He Urges Cooperation. By 'Protected' Groups By HENRY A. WALLACE Secretary of Agriculture THE 'FARMER'S TARIFF' DEFENDED BY WALLACE The Secretary of Agriculture, Championing the AAA, Urges All 'Protected' Groups in the Nation to Give Aid to the Consumer | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/drivers-and-roads-lag-behind-cars-of-today-safe-and-rapid-travel.html | DRIVERS AND ROADS LAG BEHIND CARS OF TODAY; Safe and Rapid Travel Checked by Inadequacy of Many Thoroughfares and Some Operators | True | By Paul G. Hoffman, President Studebaker Corporation and Chairman of Safety Traffic Committee, A.m.a. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/price-study-gives-depression-data-research-for-20-booms-and-slumps.html | PRICE STUDY GIVES DEPRESSION DATA; Research for 20 Booms and Slumps Shows They Are Not Getting Longer. PLANNED CONTROL SCORED Austrian Inquiry Indicates That Governments Are Misled by Oversimplified Ideas. PRICE STUDY GIVES DEPRESSION DATA | True | By Will Lissner. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/italy-is-isolated-by-sanctions-vote-projects-accepted-by-league.html | ITALY IS ISOLATED BY SANCTIONS VOTE; Projects Accepted by League After Britain and France Pledge Loyalty. ETHIOPIA BEGS FOR FUNDS Hoare Doubts Peace Soon, but Stresses That Overtures Will Be Continued. ITALY IS ISOLATED BY SANCTIONS VOTE | True | By Clarence K. Streit.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fights-with-uboats-the-submarine-war-by-david-masters-illustrated.html | Fights With U-Boats; THE SUBMARINE WAR. By David Masters. Illustrated. 296 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/radio-used-by-ethiopians-army-given-instruments-for-the-first-time.html | RADIO USED BY ETHIOPIANS; Army Given Instruments for the First Time in Its History. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/maxwell-b-nesbitt-former-mayor-of-pelham-cited-for-bravery-in-world.html | MAXWELL B. NESBITT.; Former Mayor of Pelham Cited for Bravery 'in World War, | True | Special to THE Iq'L'W ORK''J',TMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/peace-group-gains-point-at-syracuse-permission-is-granted-for.html | PEACE GROUP GAINS POINT AT SYRACUSE; Permission Is Granted for Hearings on Forming an All-University Body. HARMONY IS AN OBJECTIVE Union of Various Organizations and Elimination of 'Shows of Emotion' Are Also Sought. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/st-josephs-scores-1913-tops-delaware-on-forward-from-hartman-to.html | ST. JOSEPH'S SCORES, 19-13; Tops Delaware on Forward From Hartman to Fleming. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/yeomen-f-tea-on-saturday.html | Yeomen F Tea on Saturday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/deutsch-is-praised-by-budget-group-but-commission-retorts-to-his.html | DEUTSCH IS PRAISED BY BUDGET GROUP; But Commission Retorts to His Criticism of Its Plan for a $24,930,627 Slash. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/37-hurt-in-ohio-crash-six-seriously-injured-as-trolley-hits.html | 37 HURT IN OHIO CRASH.; Six Seriously Injured as Trolley Hits Automobile. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/choate-to-oppose-kent.html | Choate to Oppose Kent. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/peek-hits-theory-on-higher-imports-balances-here-of-foreigners-are.html | PEEK HITS THEORY ON HIGHER IMPORTS; Balances Here of Foreigners Are Not Used to Purchase U.S. Products, He Says. UTILIZED FOR SECURITIES Federal Bank Chairman Warns of Repetition of Mistake Following the War. | True | By Charles E. Egan. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/stanley-walkers-affable-review-of-american-taste-mrs-astors-horse.html | Stanley Walker's Affable Review of American Taste; MRS. ASTOR'S HORSE. | True | By C.g. Poore | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/purvis-gets-invitation-to-guard-hollywood-stars.html | Purvis Gets Invitation To Guard Hollywood Stars | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/something-about-words.html | SOMETHING ABOUT WORDS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | W.H. SHULTZ. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/art-prizes-given-in-philadelphia-six-awards-listed-in-annual.html | ART PRIZES GIVEN IN PHILADELPHIA; Six Awards Listed in Annual Exhibit of Water-Colors and Miniatures. OAKLEY TAKES HIGH HONOR His Landscapes Receive $200 at Pennsylvania Academy of the Fine Arts. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/minority-hurts-coat-trade.html | Minority Hurts Coat Trade. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dr-brodie-upholds-paralysis-vaccine-10000-children-treated-and-none.html | DR. BRODIE UPHOLDS PARALYSIS VACCINE; 10,000 Children Treated and None Has Contracted the Disease, He Asserts. SAYS TESTS WILL GO ON Co-originator With Dr. Park of the Serum Replies to Dr. Flexner's Doubts. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/lsu-wins-60-on-coffees-pass-aerial-to-barrett-over-goal-line-clicks.html | L.S.U. WINS, 6-0, ON COFFEE'S PASS; Aerial to Barrett Over Goal Line Clicks and Defeats Auburn Just Before the End. KILGORE'S FUMBLE COSTLY Drops Ball in Touchdown Zone in Second Quarter to End Losers' Major Threat. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/british-medical-unit-will-aid-ethiopia-ambulances-will-be-shipped.html | BRITISH MEDICAL UNIT WILL AID ETHIOPIA; Ambulances Will Be Shipped Thursday and Personnel Will Start About Nov. 15. | True | Wireless TO THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/king-to-rush-test-on-new-job-laws-the-premier-sympathetic-to.html | KING TO RUSH TEST ON NEW JOB LAWS; The Premier, Sympathetic to Canada's Social Aims, to Seek Court Ruling. DESIRES AMERICAN TRADE | True | By John MacCormac.EDITORIAL Correspondence. the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/liquor-duties-made-record-in-september-total-levy-of-3416000-on.html | LIQUOR DUTIES MADE RECORD IN SEPTEMBER; Total Levy of $3,416,000 on Imports Was the Largest Since Repeal. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nyu-overpowers-bucknell-14-too-romps-to-its-fifth-straight-victory.html | N.Y.U. OVERPOWERS BUCKNELL, 14 TOO; Romps to Its Fifth Straight Victory -- Reis, Substitute, Suffers Broken Leg. N.Y.U. OVERPOWERS BUCKNELL, 14 TO 0 | True | By Lewis B. Funke. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/boston-college-on-top-conquers-providence-eleven-206-after-trailing.html | BOSTON COLLEGE ON TOP.; Conquers Providence Eleven, 20-6, After Trailing in 1st Period. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/currencies-shift-in-chinese-market-shanghai-dollar-rises-to-3130c.html | CURRENCIES SHIFT IN CHINESE MARKET; Shanghai Dollar Rises to 31.30c on Hinted Plan; Hongkong Unit Falls to 42.90c. DEVALUATION IS RUMORED Both Moneys Lower for Week -- 10,600,000 Ounces of White Metal Due Here Saturday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/automobile-replacement-market-highly-promising-for-next-year.html | AUTOMOBILE REPLACEMENT MARKET HIGHLY PROMISING FOR NEXT YEAR | True | By H.g Moock, Vice President Plymouth Motor Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hebron-upsets-exeter-passing-attack-in-first-quarter-brings-70.html | HEBRON UPSETS EXETER.; Passing Attack in First Quarter Brings 7-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/irving-triumphs-457-defeats-concordia-prep-as-noga-score-three.html | IRVING TRIUMPHS, 45-7.; Defeats Concordia Prep as Noga Score Three Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/pilney-ramblers-ace-stars-as-victors-drive-to-three-touchdowns-in.html | PILNEY RAMBLERS' ACE; Stars as Victors Drive to Three Touchdowns in the Final Quarter. AIR ATTACK TURNS TIDE Shakespeare-Millner Pass in Closing Minute Provides Margin of Triumph. MILLER, LAYDEN REGISTER Comeback Is Among Greatest in History of Game -- Buckeyes Lead at Half, 13-0. NOTRE DAME WINS WITH GREAT RALLY | True | By Allison Danzig.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/irving-25-poughkeepsie-0.html | Irving, 25; Poughkeepsie, 0. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rubber-prevents-rattles.html | RUBBER PREVENTS RATTLES. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/long-island-units-to-have-busy-week-mrs-paul-conkling-to-speak-at.html | LONG ISLAND UNITS TO HAVE BUSY WEEK; Mrs. Paul Conkling to Speak at Meeting of Athena Club of Freeport Tomorrow. STUDY CLASS TO GATHER Members of the Fortnightly Group of Rockville Centre to Discuss 'Vein of Iron.' | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/white-plains-31-port-chester-0.html | White Plains, 31; Port Chester. 0. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dr-jos-ackerman-obstetrician-dead-former-chief-of-staff-of-fitkin.html | DR. JOS. ACKERMAN, OBSTETRICIAN, DEAD; Former Chief of Staff of Fitkin Memorial Hospital in New Jersey Was in 66th Year. ONE-TIME BANK DIRECTOR Active in Episcopal, Church and Freemasonry--Worked as Youth in Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/commodity-markets-futures-trend-lower-here-sugar-weakens-after.html | COMMODITY MARKETS.; Futures Trend Lower Here -- Sugar Weakens After Early Strength -- Cash Prices Off. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/troops-to-travel-light-new-drive-starts-in-north-ethiopia.html | Troops to Travel Light.; NEW DRIVE STARTS IN NORTH ETHIOPIA | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/from-the-mail-pouch-plea-for-instruments.html | FROM THE MAIL POUCH; Plea for Instruments. | True | Capt. BENJAMIN ANUSKEWICZ, Commanding Officer CCC S 68. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/george-r-spear-fourth-friend-of-coolidge-to-die-in-past-two-weeks.html | GEORGE R. SPEAR.; Fourth Friend of Coolidge. to Die in. Past Two Weeks. | True | ' Special to Tlz W'Yor:'Tn.s. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/army-teams-from-six-countries-will-compete-in-52d-horse-show-at.html | Army Teams From Six Countries Will Compete in 52d Horse Show at Garden; HORSE SHOW OPENS HERE WEDNESDAY Event of Many Spectacles Draws Nation's Leading Stables to Garden. MILITARY TESTS TOP LIST Major Turtle to Demonstrate the Dressage -- Pioneer Days Will Be Enacted. | True | By Henry R. Ilsley. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fast-flights-welcomed-chileans-see-great-benefits-from-better-link.html | FAST FLIGHTS WELCOMED.; Chileans See Great Benefits From Better Link to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/atlanta-gains-maintained-mild-weather-in-district-fails-to-halt.html | ATLANTA GAINS MAINTAINED.; Mild Weather in District Fails to Halt Retail Sales Activity. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/western-maryland-wins-downs-baltimore-260-campbell-starring-in-long.html | WESTERN MARYLAND WINS.; Downs Baltimore, 26-0, Campbell Starring in Long Runs. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/gain-for-van-sweringens-chesapeake-corporation-reports-1403336-rise.html | GAIN FOR VAN SWERINGENS; Chesapeake Corporation Reports $1,403,336 Rise in Surplus. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/to-burn-382031-elms-federal-crews-map-eradication-of-dutch-disease.html | TO BURN 382,031 ELMS.; Federal Crews Map Eradication of Dutch Disease in This Area. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/us-again-probes-bread-cost.html | U.S. AGAIN PROBES BREAD COST | True | By Frank George. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/clarence-e-bond.html | CLARENCE 'E. BOND. | True | spec[1 to N yoR 'u. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/students-in-peace-work-attendants-at-geneva-seminars-are-striving.html | STUDENTS IN PEACE WORK.; Attendants at Geneva Seminars Are Striving to Stop War. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/unusual-activity-in-fall-and-winter-seen-in-parts-and-equipment.html | UNUSUAL ACTIVITY IN FALL AND WINTER SEEN IN PARTS AND EQUIPMENT FIELDS; By FRED S. KIMMERLING, President AC Spark Plug Company. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/naporano-scores-four-touchdowns-as-rutgers-eleven-overpowers.html | Naporano Scores Four Touchdowns as Rutgers Eleven Overpowers Lafayette; RUTGERS CONQUERS LAFAYETTE BY 31-6 Naporano Leads Strong Attack That Rolls Up 5 Touchdowns on Easton Gridiron. WINIKA ALSO REGISTERS He Recovers Punt Blocked by Gardner and Crosses Line -- Jones Counts for Losers. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/among-the-musicians-notes-here-and-afield-program-of-the.html | AMONG THE MUSICIANS: NOTES HERE AND AFIELD; Program of the Philharmonic-Symphony Chamber Orchestra -- Princeton Events | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/piercing-mont-blanc-after-sixty-years-of-discussion-french-and.html | PIERCING MONT BLANC; After Sixty Years of Discussion, French And Italians Plan to Build Big Tunnel | True | By George H. Copeland. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/son-to-mrs-john-b-henneman.html | Son to Mrs. John B. Henneman. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/berengaria-to-quit-atlantic-in-spring-liner-once-largest-in-world.html | BERENGARIA TO QUIT ATLANTIC IN SPRING; Liner, Once Largest in World, Will Be 'Retired' as Soon as the Queen Mary Is in Service. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/personal-liberty-in-america-herbert-agar-sets-forth-his-hope-for-a.html | PERSONAL LIBERTY IN AMERICA; Herbert Agar Sets Forth His Hope for a New Jeffersonian Society LAND OF THE FREE. | True | By R.l. Duffus | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-lost-flier-meteor.html | A Lost Flier; METEOR. | True | F.T.M. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bridge-to-aid-fund-of-smith-alumnae-series-of-parties-will-be-held.html | BRIDGE TO AID FUND OF SMITH ALUMNAE; Series of Parties Will Be Held Wednesday in Westchester to Raise Scholarships. TEA TO HONOR CANDIDATES Mrs. Vanderlip Will Entertain in Scarborough -- Costume Dance Is Given at Rye. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/big-year-for-industry-predicted-by-executive.html | BIG YEAR FOR INDUSTRY PREDICTED BY EXECUTIVE | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/philadelphia-poll-seen-as-doubtful-mayoralty-election-on-tuesday.html | PHILADELPHIA POLL SEEN AS DOUBTFUL; Mayoralty Election on Tuesday Will Be Close, With Party Lines Split. MONEY BEING USED FREELY Each Party, In City and State Campaigns, Stressing Value of Victory for 1936. | True | By Charles R. Michael.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/money-spent-by-farmers-evidence-of-definite-improvement-in-nation.html | MONEY SPENT BY FARMERS EVIDENCE OF DEFINITE IMPROVEMENT IN NATION | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/november-show-helps-automobile-exporters.html | NOVEMBER SHOW HELPS AUTOMOBILE EXPORTERS | True | By Robert C. Graham, Chairman Export Committee, A.m.a. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/park-where-jackson-fought.html | PARK WHERE JACKSON FOUGHT | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-nation-prepares-to-honor-will-rogers-for-many-years-its.html | The Nation Prepares to Honor Will Rogers, for Many Years Its Philosopher and Friend | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/washington-wins-on-coast.html | Washington Wins on Coast. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ratcliffe-quits-columbia-gas.html | Ratcliffe Quits Columbia Gas. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ohio-stops-sales-of-a-liquor-group-products-of-national-distillers.html | OHIO STOPS SALES OF A LIQUOR GROUP; Products of National Distillers Ordered From State Stores in Advertising Row. DAVEY FIGHTS PRESS CHAIN He Asserts Two Other Distillery Corporations Have Also Stopped Ads in All Ohio Papers. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-tarkingtonian-age-of-bob-davis-tree-toad-the-autobiography-of-a.html | The Tarkingtonian Age of Bob Davis; TREE TOAD: The Autobiography of a Small Boy. | True | ROBERT VAN GELDER. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/moons-influence-is-seen-in-quake-dr-ht-stetson-says-lunar-pull-is-a.html | MOON'S INFLUENCE IS SEEN IN QUAKE; Dr. H.T. Stetson Says Lunar Pull Is a Secondary Factor in Earth Disturbances. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/motor-plants-employ-many-even-when-they-are-closed.html | MOTOR PLANTS EMPLOY MANY EVEN WHEN THEY ARE CLOSED | True | By H.j. Klingler, President and General Manager Pontiac Motor Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/economic-and-political-conditions-influence-public-taste-in-colors.html | ECONOMIC AND POLITICAL CONDITIONS INFLUENCE PUBLIC TASTE IN COLORS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/west-side-32-south-side-13.html | West Side, 32; South Side, 13. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/windrim-library-to-be-sold.html | Windrim Library to Be Sold. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/get-option-on-universal-standard-firm-and-rogers-can-buy-film.html | GET OPTION ON UNIVERSAL.; Standard Firm and Rogers Can Buy Film Company for $7,500,000. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/church-programs-in-the-city-today-observance-of-all-souls-and-all.html | CHURCH PROGRAMS IN THE CITY TODAY; Observance of All Souls' and All Saints' Days Will Be Continued in Many Edifices. PRE-ELECTION SERMONS Celebrations of the 'Reformation Season' to Begin -- Prayers to Ask Peace. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/links-gmen-and-dime-novel.html | Links 'G-Men' and Dime Novel. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/butterworthgordon.html | ButterworthGordon. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/eiehhorn-gross.html | Eiehhorn -- Gross. | True | Special to THE l'qw YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fascisti-ban-gold-medals.html | Fascisti Ban Gold Medals. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/west-in-revolt.html | WEST IN REVOLT. | True | From The Louisville Courier-Journal. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wives-of-the-prophet-and-other-recent-works-of-fiction-wives-of-the.html | "Wives of the Prophet" and Other Recent Works of Fiction; WIVES OF THE PROPHET. | True | FRED T. MARSH. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rail-bondholders-map-new-campaign-officials-of-savings-banks-and-in.html | RAIL BONDHOLDERS MAP NEW CAMPAIGN; Officials of Savings Banks and Insurance Companies Form to Act on Legislation. TO AID IN REORGANIZATIONS P.A. Benson, Head of Group, Says It Will Oppose Public Ownership of Roads. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/on-jerseys-other-side.html | ON JERSEY'S OTHER SIDE | True | O.H. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/autumn-flower-show.html | AUTUMN FLOWER SHOW. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-business-mans-plea.html | A BUSINESS MAN'S PLEA. | True | By Charles R. Hook, In A View of Recovery Presented At the Bankers Association Convention At White Sulphur Springs. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/howardarmitage.html | HowardArmitage. | True | Special to T IEW NOR TLES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/naval-officer-weds-miss-barbara-pine-daughter-of-coast-guard-school.html | NAVAL OFFICER WEDS MISS BARBARA PINE; Daughter of Coast Guard School Commander Is Bride of Lieut. Lawson Ramage. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ridder-to-speak-thursday.html | Ridder to Speak Thursday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/drive-on-tana-denied-italy-points-to-folly-of-dividing-forces-or-of.html | DRIVE ON TANA DENIED.; Italy Points to Folly of Dividing Forces or of Arousing Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sorosis-to-hold-meeting-seabury-c-mastick-will-speak-on-civic.html | SOROSIS TO HOLD MEETING.; Seabury C. Mastick Will Speak on Civic Interests. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/enter-craig-kennedy.html | ENTER CRAIG KENNEDY. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/state-takes-over-its-unemployables-new-york-and-its-communities.html | STATE TAKES OVER ITS 'UNEMPLOYABLES'; New York and Its Communities Face Task of Providing for 200,000 Destitute Family Groups | True | By Frederick I. Daniels, Chairman Sate Temporary Emergency Relief Administration. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fergusonlaige.html | Fergusonl'aige. | True | Peclal to TRz NEW YOR: Tndzs. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/masculine-or-feminine.html | Masculine or Feminine? | True | A. WALTER ERAMER, Editor-in-Chief Musical America. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | By Walter P. Chrysler, Chairman of the Board Chrysler Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/us-warships-leave-saigon.html | U.S. Warships Leave Saigon. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/would-lower-water-rates.html | Would Lower Water Rates. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/russia-confident-as-industry-rises-bumper-crop-and-gains-in-the.html | RUSSIA CONFIDENT AS INDUSTRY RISES; Bumper Crop and Gains in the Output of Gold Give Nation Feeling of Security. STABILIZATION TALKED OF | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mrs-belmonts-burial-nov-16.html | Mrs. Belmont's Burial Nov. 16. | True | Slecial.to TB Iw Yo s, | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/northwestern-topples-illinois-on-long-run-in-final-quarter-heap.html | Northwestern Topples Illinois On Long Run in Final Quarter; Heap Catches Lateral and Dashes 43 Yards Across Goal Line to Break Tie and Give Team 10-3 Triumph Before 36,000 at Evanston -- Spurgeon and Duvall Kick Field Goals. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ch-baldwin-to-wed-miss-dorothy-gilpin-baltimore-girl-engaged-to.html | C.H. BALDWIN TO WED MISS DOROTHY GILPIN; Baltimore Girl Engaged to Grandson of the Late Admiral. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mit-will-study-laws-of-friction-lubrication-research-aimed-at.html | M.I.T. WILL STUDY LAWS OF FRICTION; Lubrication Research, Aimed at Cutting Power Loss, Runs From Watches to Ships. 10 PUBLIC LECTURES DUE Methods of Stopping High-Speed Trains Safely Will Be One of the Problems. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/manufacturers-hope-to-keep-automobile-and-other-workmen-on-payrolls.html | Manufacturers Hope to Keep Automobile and Other Workmen on Payrolls During Winter Months | True | By Alfred Reeves, Vice President and General Manager, Automobile Manufactures Association. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/whites-new-streamlined-truck-among-the-exhibits-at-the-show.html | WHITE'S NEW STREAMLINED TRUCK AMONG THE EXHIBITS AT THE SHOW | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/democratic-gains-are-seen-in-nassau-usual-republican-victories-are.html | DEMOCRATIC GAINS ARE SEEN IN NASSAU; Usual Republican Victories Are Expected, However, in Spite of Defections. JUDICIAL RACE IS CLOSE Vote in Kings, Part of Second District, Seen Winning for Hooley, Democrat. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/strong-tulane-team-vanquishes-colgate-in-thrilling-game-at-new.html | Strong Tulane Team Vanquishes Colgate in Thrilling Game at New Orleans; COLGATE REPULSED BY TULANE IN SOUTH Bows, 14-6, as 90-Yard Dash by Mintz in Last Period Features Battle. RAIDERS DRIVE 65 YARDS Kern's Tally Climaxes March After Thames Gives the Victors Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/heroic-macedonians-express-to-the-east.html | Heroic Macedonians; EXPRESS TO THE EAST. | True | HAROLD STRAUSS. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/uses-30000-horsepower.html | USES 30,000 HORSEPOWER. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bellows-20-rye-7.html | Bellows, 20; Rye, 7. | True | Special to THE NEW YORK TIMES | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/three-enter-race-for-aba-office-fight-for-nomination-as-the-second.html | THREE ENTER RACE FOR A.B.A. OFFICE; Fight for Nomination as the Second Vice President May Go to Convention Floor. ONE IS AIDE OF ECCLES Victorious Candidate Is in Line for Head of Association Two Years Hence. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/200-groups-to-aid-red-cross-drive-3000-volunteer-workers-will.html | 200 GROUPS TO AID RED CROSS DRIVE; 3,000 Volunteer Workers Will Canvass Industrial, Business and Professional Fields. $400,000 IS GOAL HERE Roll Call Will Be Started on Armistice Day and Continue Until Thanksgiving Day. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/to-ban-antijapanese-acts.html | To Ban Anti-Japanese Acts. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hurricane-winds-blow-off-florida-storm-300-miles-at-sea-moves-south.html | HURRICANE WINDS BLOW OFF FLORIDA; Storm 300 Miles at Sea Moves South Southwestward Toward Northern Bahamas. COAST LIKELY TO ESCAPE Arctic Cold Strikes Northwest -- 30 Below Zero in Montana, 20 Below at Minot, N.D. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-trends-in-hobbies-shows-here-and-in-other-cities-indicate.html | NEW TRENDS IN HOBBIES; Shows Here and in Other Cities Indicate Crafts Are Becoming Popular | True | By Ruth Lampland. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/creighton-eleven-routed.html | Creighton Eleven Routed. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-quakes-rock-stricken-helena-heavy-shocks-dislodge-loose-objects.html | NEW QUAKES ROCK STRICKEN HELENA; Heavy Shocks Dislodge Loose Objects While Cold Wave Menaces 450 Homeless. FRESH TREMORS IN CANADA Earth Quivers in Eastern Area and in Up-State New York, but Without Damage. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/thirtysixth-annual-motor-show-opens-thirty-makes-of-cars-on.html | THIRTY-SIXTH ANNUAL MOTOR SHOW OPENS; Thirty Makes of Cars on Exhibition at Grand Central Palace -- Other Displays | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hollyrood-takes-pimlico-futurity-20000-see-headley-colt-beat-grand.html | HOLLYROOD TAKES PIMLICO FUTURITY; 20,000 See Headley Colt Beat Grand Slam by Length and Half in $55,930 Race. HOLLYROOD TAKES PIMLICO FURTURITY | True | By Bryan Field.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/auburn-asks-note-issue-auto-company-seeks-secs-approval-of-2809125.html | AUBURN ASKS NOTE ISSUE.; Auto Company Seeks SEC's Approval of $2,809,125 for 3 Years. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/prison-escape-plot-fails-tunnel-made-by-20-convicts-discovered-at.html | PRISON ESCAPE PLOT FAILS; Tunnel Made by 20 Convicts Discovered at Oklahoma Prison. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/insurance-firms-hope-despite-heavy-losses-expect-to-see-accidents.html | INSURANCE FIRMS HOPE DESPITE HEAVY LOSSES; Expect to See Accidents and Fraudulent Claims Reduced -- Joyriders Blamed for High Rates | True | By C.l. Mosher. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/safety-and-comfort-sought-in-the-automobiles-of-1936-chassis-more.html | SAFETY AND COMFORT SOUGHT IN THE AUTOMOBILES OF 1936; Chassis More Rigid and Wheel Suspensions Refined -- Steering And Brake Systems Improved -- Transmissions Quieter | True | By Herbert Chase, M.e., S.a.e. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/emerson-harrier-wins-jersey-title-frederickson-scores-at-branch.html | EMERSON HARRIER WINS JERSEY TITLE; Frederickson Scores at Branch Brook Park -- Newark Central Annexes Team Laurels. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hotchkiss-eleven-loses-bows-by-70-as-yale-freshman-seconds-tally-at.html | HOTCHKISS ELEVEN LOSES.; Bows by 7-0 as Yale Freshman Seconds Tally at Close. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/refrigerator-sales-hold-gain-in-apartment-house-volume-offsets-dip.html | REFRIGERATOR SALES HOLD; Gain In Apartment House Volume Offsets Dip in Retail Division. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/eves-orchard.html | EVE'S ORCHARD. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bachelor-judge-gallant.html | Bachelor Judge Gallant. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/penn-falls-before-spirited-michigan-team-in-gridiron-upset-at-ann.html | Penn Falls Before Spirited Michigan Team in Gridiron Upset at Ann Arbor; MICHIGAN ELEVEN DEFEATS PENN, 16-6 Renner's Forward to Valpey Brings First Score in Opening Quarter. SWEET GETS TOUCHDOWN Viergever Counts on Placement Kick -- Kurlish Registers for the Invaders. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/device-prevents-a-car-from-rolling-backward.html | DEVICE PREVENTS A CAR FROM ROLLING BACKWARD | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | By William S. Knudsen, Executive Vice President General Motors Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sanctions-by-blockade.html | SANCTIONS BY BLOCKADE. | True | By Prime Minister Stanley Baldwin, In A Speech Made At A Political Meeting At Wolverhampton. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-1-no-title-says-he-wed-ljungberg-wedge-skater-makes.html | Article 1 -- No Title; SAYS HE WED LJUNGBERG. Wedge, Skater, Makes Announcement, but Opera Star Denies it. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/oil-inquiry-started-by-two-countries-argentina-and-bolivia-to-sift.html | OIL INQUIRY STARTED BY TWO COUNTRIES; Argentina and Bolivia to Sift Charges That Standard Built a Secret Pipe Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/englewood-6-hackensack-0.html | Englewood, 6; Hackensack, 0. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/roller-hockey-tournament.html | Roller Hockey Tournament. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/independent-can-experiment-more.html | INDEPENDENT CAN EXPERIMENT MORE | True | By Roy H. Faulkner, President Auburn Automobile Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/euwe-ties-alekhine-in-title-chess-play-challenger-wins-14th-game-in.html | EUWE TIES ALEKHINE IN TITLE CHESS PLAY; Challenger Wins 14th Game in 40 Moves -- Each Now Has Tallied 7 Points. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/lona-of-hollybush-creek.html | LONA OF HOLLYBUSH CREEK. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ethiopians-camouflaged-dye-their-white-robes-color-of-earth-to-fool.html | ETHIOPIANS CAMOUFLAGED; Dye Their White Robes Color of Earth to Fool Italians. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nebraska-rallies-to-down-missouri-triumphs-by-196-and-nears-big-six.html | NEBRASKA RALLIES TO DOWN MISSOURI; Triumphs by 19-6 and Nears Big Six Title -- Fumble Leads to Tiger Score. FRANCIS PLUNGES OVER Makes Winners' First and Third Touchdowns -- Williams Takes Lateral to Cross Line. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/truck-appearance-today-important-to-operators.html | TRUCK APPEARANCE TODAY IMPORTANT TO OPERATORS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/andover-triumphs-by-60-sharretts-gets-touchdown-on-end-run-in.html | ANDOVER TRIUMPHS BY 6-0.; Sharretts Gets Touchdown on End Run in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fordham-and-pitt-battle-gamely-to-scoreless-tie-fierce-charging-of.html | Fordham and Pitt Battle Gamely to Scoreless Tie; Fierce Charging of Ram Line Balks Steady March by Favored Panthers -- Two Maroon Field-Goal Tries Fail -- 38,000 Attend. FORDHAM AND PITT PLAY A 0-0 GAME | True | By Arthur J. Daley. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/shutin-society-to-meet-friday.html | Shut-In Society to Meet Friday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/get-arkansas-decrees-three-new-york-women-obtain-divorces-under.html | GET ARKANSAS DECREES.; Three New York Women Obtain Divorces Under 90-Day Law. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wesleyan-halts-trinity-by-9-to-7-burton-kicks-field-goal-in-the.html | WESLEYAN HALTS TRINITY BY 9 TO 7; Burton Kicks Field Goal in the First Period and His Pass Results in Touchdown. LOSERS TALLY IN FOURTH O'Malley Goes Over on Opening Play of Final Quarter at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/welfare-in-harlem-will-gain-by-a-play-st-timothys-league-caring-for.html | WELFARE IN HARLEM WILL GAIN BY A PLAY; St. Timothy's League, Caring for 500 Families, Is Beneficiary of Wednesday Performance. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/penn-lightweights-win-lastperiod-touchdown-beats-yale-137-at.html | PENN LIGHTWEIGHTS WIN.; Last-Period Touchdown Beats Yale, 13-7, at Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/heads-amherst-liberal-club.html | Heads Amherst Liberal Club. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-books-of-poetry-open-the-sky.html | New Books of Poetry; OPEN THE SKY. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/party-for-mrs-becker-manhattan-chapter-dar-will-honor-president.html | PARTY FOR MRS. BECKER.; Manhattan Chapter, D.A.R., Will Honor President General. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bogs-turned-to-beauty-the-problem-of-the-low-wet-spot-may-be-solved.html | BOGS TURNED TO BEAUTY; The Problem of the Low Wet Spot May Be Solved Without Great Expense | True | By Amelia Leavitt Hill. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/so-you-need-a-tag-line.html | SO YOU NEED A TAG LINE? | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-flying-girl-strait-gate.html | A Flying Girl; STRAIT GATE. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/youth-aid-to-be-studied-program-announced-for-hudson-guild-luncheon.html | YOUTH AID TO BE STUDIED.; Program Announced for Hudson Guild Luncheon Saturday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/money-from-home.html | MONEY FROM HOME. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/whitman.html | Whitman. | True | ROLLO G. SILVER | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/will-report-on-french-suffrage.html | Will Report on French Suffrage. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/business-spotty-in-many-segions-sudden-wave-of-cold-weather.html | BUSINESS SPOTTY IN MANY SEGTIONS; Sudden Wave of Cold Weather Stimulates Distribution in Some Territories. INDUSTRY SHOWS GAINS Marketing of Cotton Releases Cash in Southwest -- Holiday Sales Active in Markets. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/loft-strike-settled-union-announces-adjustment-of-wages-and-working.html | LOFT STRIKE SETTLED.; Union Announces Adjustment of Wages and Working Hours. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/accident-prevention-is-now-a-work-of-plan-and-system-educational.html | ACCIDENT PREVENTION IS NOW A WORK OF PLAN AND SYSTEM; Educational and Administrative Activities Coordinated to Hit Directly at Causes -- Highways Built for Safe Speeds By MAXWELL HALSEY. Assistant Director, Bureau for Street Traffic Research, Harvard University. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/statistics.html | Statistics. | True | GEORGE E. LOVETT | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bela-lasaky.html | BELA LASAKY.. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/canada-welcomes-governor-general-lord-tweedsmuir-takes-the-oath-as.html | CANADA WELCOMES GOVERNOR GENERAL; Lord Tweedsmuir Takes the Oath as Prime Minister Greets Him at Quebec. FESTIVITY IS CURTAILED Delay in Arrival Allows Only Night Reception -- Premier, in Speech, Alludes to Authorship. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/edith-meiser-playwright-discusses-tricks-in-art-of-adapting-dramas.html | Edith Meiser, Playwright, Discusses Tricks in Art of Adapting Dramas and Writing New Sketches for Broadcasting | True | By Orbin E. Dunlap Jr. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/republicans-face-westchester-fight-not-in-25-years-has-partys.html | REPUBLICANS FACE WESTCHESTER FIGHT; Not in 25 Years Has Party's Control Been Menaced as in Present Campaign. DEMOCRATS ON OFFENSIVE Greatest Interest Centres in Election of Supervisors and Municipal Contests. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/shirley-romes-bridal-nov-10.html | Shirley Rome's Bridal Nov. 10. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/-wedding-in-church-for-mi55-dunkel-new-rochelle-girl-married-to.html | [ WEDDING IN CHURCH FOR MI55 DUNKEL; New Rochelle Girl Married to Joseph Slattery -- Reception Follows at Club. C, G, FOLLEN IS BEST MAN Dorothy Mellars Maid of HonoP and Anna S. Riardson, Editor, Among Guests. | True | Special to T 'ol,c . | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dawson-reaches-final-turns-back-smith-by-4-up-in-mexican-golf.html | DAWSON REACHES FINAL.; Turns Back Smith by 4 Up In Mexican Golf Tournament. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/our-neutrality-role-still-in-the-making-washington-taking-pains-to.html | OUR NEUTRALITY ROLE STILL IN THE MAKING; Washington Taking Pains to Make It Evident United States Should Not Profit From War EXPORTS ARE BEING WATCHED | True | By Edwin L. James. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mexican-troops-kill-2-rebels.html | Mexican Troops Kill 2 Rebels. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-england-sales-off-department-stores-failed-to-hold-september.html | NEW ENGLAND SALES OFF.; Department Stores Failed to Hold September Gains Last Month. | True | Special to THE YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/29500000-bonds-of-utility-ready-new-issues-of-monongahela-west-penn.html | $29,500,000 BONDS OF UTILITY READY; New Issues of Monongahela West Penn Public Service to Go on Market Tomorrow. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/american-gas-net-rises-total-for-12-months-to-sept-30-given-as.html | AMERICAN GAS NET RISES.; Total for 12 Months to Sept. 30 Given as $10,208,111. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/society-to-see-sequoia-film-will-be-shown-on-national-life.html | SOCIETY TO SEE 'SEQUOIA.'; Film Will Be Shown on National Life Conservation Program. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-charm-girl.html | THE "CHARM" GIRL. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/chase-banks-aims-in-cuba-case-told-am-williams-counsel-says-house.html | CHASE BANK'S AIMS IN CUBA CASE TOLD; A.M. Williams, Counsel, Says House Felt Bondholders' Group Sought to Make 'Profit.' 'BLAST' SET FOR SENATE But SEC Hears That Committee Failed to Stage Attack in Capitol on Its Banker Rivals. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-inpour-of-gold.html | THE INPOUR OF GOLD. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/promoted-by-associated-press.html | Promoted by Associated Press. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tenants-league-formed-hunter-college-girls-will-aid-in-rehousing.html | TENANTS' LEAGUE FORMED.; Hunter College Girls Will Aid in Rehousing Yorkville. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/crabs-harass-golfers-on-australian-links.html | CRABS HARASS GOLFERS ON AUSTRALIAN LINKS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/about-hats-agnes-stresses-the-bird-motif.html | ABOUT HATS; Agnes Stresses the Bird Motif | True | K.C. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/furtwaengler-at-vienna-staatsoper-gives-restudied-version-of.html | FURTWAENGLER AT VIENNA STAATSOPER; Gives Restudied Version Of 'Tannhaeuser' That Misses Fire | True | By Herbert F. Peyser. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/medicine-groups-merge-300-manufacturers-will-cooperate-on.html | MEDICINE GROUPS MERGE.; 300 Manufacturers Will Cooperate on Legislative and Trade Questions | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wholesale-markets-maintain-steadiness-mail-orders-received-last.html | WHOLESALE MARKETS MAINTAIN STEADINESS; Mail Orders Received Last Week Lighter in Some Divisions, Buying Office Reports. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/portrait-of-an-american-philosopher-will-rogers-in-whose-memory-a.html | PORTRAIT OF AN AMERICAN PHILOSOPHER; Will Rogers, in Whose Memory a Fund Will Be Established, Was Spokesman for a Generation of His Countrymen THE PORTRAIT OF AN AMERICAN PHILOSOPHER Will Rogers, in Whose Memory a Fund Will Be Established, Was the Spokesman for a Whole Generation of His Fellow-Countrymen | True | By L.h. Robbins. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/yonkers-30-roosevelt-12.html | Yonkers, 30; Roosevelt, 12. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/newspapers-praised-for-bringing-automobiles-and-people-together.html | NEWSPAPERS PRAISED FOR BRINGING AUTOMOBILES AND PEOPLE TOGETHER | True | By William A. James, Advertising Manager Hudson Motor Car Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/manufacturers-first-object-to-build-safer-automobiles.html | MANUFACTURERS' FIRST OBJECT TO BUILD SAFER AUTOMOBILES | True | By Roy D. Chapin, President Hudson Motor Car Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-fiction-in-lighter-vein-o-careless-love.html | New Fiction in Lighter Vein; O CARELESS LOVE! | True | By Beatrice Sherman | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/lawyers-demand-work-relief-jobs-league-representing-needy-attorneys.html | LAWYERS DEMAND WORK RELIEF JOBS; League Representing Needy Attorneys Assails Eligibility Rules as Too Harsh. WOULD KEEP ANONYMITY 1,400 Are Registered in Group Voting to Join in Mass Protest Demonstration. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/reich-is-irritated-by-powers-stand-new-francobritish-alliance-is.html | REICH IS IRRITATED BY POWERS' STAND; New Franco-British Alliance Is Getting Under the Skin of Germany, Paper Reveals. LOCARNO PACT IS CITED Berlin Under No Illusion as to Which Country Is Looked On as Future Aggressor. | True | Wireless TO THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/upsala-prevails-9-to-0-defeats-st-francis-on-touchdown-and-owenss.html | UPSALA PREVAILS, 9 TO 0.; Defeats St. Francis on Touchdown and Owens's Drop Kick. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-yorkers-feel-earth-adjustment-the-quake-registered-here-is.html | NEW YORKERS FEEL EARTH ADJUSTMENT; The Quake Registered Here Is Another Reminder of the Vanished Ice Age. UNRELATED TO THE WEST | True | By Waldemar Kaempffert. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/seven-trucks-offered-in-ford-line-5-commercial-cars-also-included.html | SEVEN TRUCKS OFFERED IN FORD LINE, 5 COMMERCIAL CARS ALSO INCLUDED | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/engineers-have-evolved-cars-with-public-appeal.html | ENGINEERS HAVE EVOLVED CARS WITH PUBLIC APPEAL | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ethiopia-becomes-an-issue-in-france-friends-of-italy-now-locked-in.html | ETHIOPIA BECOMES AN ISSUE IN FRANCE; Friends of Italy Now Locked in Political Struggle With the Champions of League. AID FOR BRITAIN ASSAILED | True | By P.j. Philip.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/boston-university-ties-held-to-scoreless-deadlock-by-new-hampshire.html | BOSTON UNIVERSITY TIES.; Held to Scoreless Deadlock by New Hampshire Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/charge-plan-successful-arnold-constable-co-report-many-new-accounts.html | CHARGE PLAN SUCCESSFUL; Arnold, Constable & Co. Report Many New Accounts Opened. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/margaret-rogers-new-jersey-bride-wedding-of-glen-ridge-girl-to-wp.html | MARGARET ROGERS NEW JERSEY BRIDE; Wedding of Glen Ridge Girl to W.P. Farnham Takes Place in Her Parents' Home. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-laws-sought-in-war-on-crime-recommendations-to-lehman-would.html | NEW LAWS SOUGHT IN WAR ON CRIME; Recommendations to Lehman Would Make Detention of Suspects Easier. POLITICS CURBS PROPOSED Life Tenure for Police Head and Five-sixths Jury Verdicts Also Are Suggested. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hunt-ball-in-greenwich-more-than-200-attend-dance-at-round-hill.html | HUNT BALL IN GREENWICH.; More Than 200 Attend Dance at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/depressions-blessings-shining-windows.html | Depression's Blessings; SHINING WINDOWS. | True | MARGARET WALLACE. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/escaping-tests-our-political-idealists-considered-guilty.html | ESCAPING TESTS; Our Political Idealists Considered Guilty | True | ROBERT S. POSMONTIER | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tufts-gains-a-66-tie-deadlocks-northeastern-on-pass-from-keith-to.html | TUFTS GAINS A 6-6 TIE.; Deadlocks Northeastern on Pass From Keith to Borden. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rev-edward-e-tyson-baptist-clergyman-84-founded-threescore-and-ten.html | REV. EDWARD E. TYSON.; Baptist Clergyman, 84, Founded Threescore and Ten Club, | True | Special to the new york | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/against-emphasis-on-speed-in-advertising-automobiles.html | AGAINST EMPHASIS ON SPEED IN ADVERTISING AUTOMOBILES | True | By E.h. McCarty. President Nash Motors Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mayor-plans-quick-move-to-raze-6th-av-elevated-transit-unity-is.html | MAYOR PLANS QUICK MOVE TO RAZE 6TH AV ELEVATED; TRANSIT UNITY IS SPEEDED; QUESTION UP TOMORROW The Board of Estimate Is Expected to Spur Demolition. MAYOR HAS 'DRASTIC PLAN' Linked With Alterations in Sixth Avenue Subway Program to Save $5,000,000. COST MAY BE $100,000,000 Condemnation Can Precede Unification but Is Huge Legal Undertaking. MAYOR WILL SPEED ELEVATED RAZING | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/chevrolet-trucks-at-motor-show-offered-with-many-improvements.html | CHEVROLET TRUCKS AT MOTOR SHOW OFFERED WITH MANY IMPROVEMENTS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/charity-concern-hits-77b-national-benevolent-association-assails.html | CHARITY CONCERN HITS 77B; National Benevolent Association Assails American Utilities. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/i-gail-beecher-ney-engaged-to-be-wed-i-great-granddaughter-of-henry.html | i GAIL BEECHER NEY ENGAGED TO BE WED; i Great. Granddaughter of Henry Ward Beecher Is Fiancee of Robert Waldo Boas. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/duquesne-topples-carnegie-tech-70-scores-first-triumph-over.html | DUQUESNE TOPPLES CARNEGIE TECH, 7-0; Scores First Triumph Over Pittsburgh Rival as 20,000 Thrill to Close Battle. BRUMBAUGH HERO IN DRIVE Carries Brunt of March to Make the Only Touchdown -- Losers Turned Back Near Goal. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/josephine-roche-to-be-speaker.html | Josephine Roche to Be Speaker. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/filmmaking-below-the-rio-grande-use-of-real-machine-gun-bullets-is.html | FILM-MAKING BELOW THE RIO GRANDE; Use of Real Machine Gun Bullets Is One of a Few Hazards Besetting Mexico's Budding Picture Industry | True | ELGIN GROSECLOSE. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bridge-the-vanderbilt-tournament-contract-experts-gather-wednesday.html | BRIDGE: THE VANDERBILT TOURNAMENT; Contract Experts Gather Wednesday to Compete For Prized Trophy | True | By Albert H. Morehead. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bowdoin-triumphs-over-bates-140-upsets-maine-rival-scoring.html | BOWDOIN TRIUMPHS OVER BATES, 14-0; Upsets Maine Rival, Scoring Touchdowns in First and Third Periods. FRYE LEADS THE WAY Westfield, N.J., Back Tallies After Four Plays -- Losers Are Stopped on 40-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/preserving-wild-life-fish-and-game-now-or-never-a-challenge-to.html | Preserving Wild Life; FISH AND GAME, NOW OR NEVER. A Challenge to American Sportsmen on Wild-Life Restoration. By Harry Bartow Hawes. Introduction by Frederic C. Walcott. Illustrations by William H. Foster. 332 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/three-tremors-in-ottawa.html | Three Tremors in Ottawa. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/oil-industry-seen-in-sound-position-ending-of-price-disturbances-in.html | OIL INDUSTRY SEEN IN SOUND POSITION; Ending of Price Disturbances in California Held Sign of Long-Term Strength. OIL INDUSTRY SEEN IN SOUND POSITION | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/use-of-cars-gains-in-europe-as-better-roads-are-added-regulations.html | USE OF CARS GAINS IN EUROPE AS BETTER ROADS ARE ADDED; Regulations Against Loud Motor Noises Enforced in Many Nations -- Britain Tightens Speed Rules -- Driving Tests By JOHN PRIOLEAU. | True | LONDON. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/from-ashley-dukes.html | From Ashley Dukes. | True | ASHLEY DUKES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-week-in-science-gathering-of-the-surgeons-the-effect-of-too.html | THE WEEK IN SCIENCE: GATHERING OF THE SURGEONS; The Effect of Too Much or Too Little Cortin -- New Light on Stomach Ulcers -- High Blood Pressure and the Emotions | True | By Waldemar Kaemffert. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ursinus-downs-drexel-triumphs-by-206-bassman-lamore-and-costello.html | URSINUS DOWNS DREXEL.; Triumphs by 20-6, Bassman, Lamore and Costello Scoring. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bridges.html | Bridges. | True | F.S. CHASE | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/on-way-back-says-firestone.html | 'On Way Back,' Says Firestone. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nearby-hospitals-gain-approval-27-in-nassau-suffolk-and-westchester.html | NEAR-BY HOSPITALS GAIN APPROVAL; 27 in Nassau, Suffolk and Westchester Endorsed by American College. SING SING UNIT ON LIST Many Towns Are Represented -- Nation-Wide Study Covered 3,565 Institutions. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/routes-for-motorists-being-made-more-open-great-highway-system.html | ROUTES FOR MOTORISTS BEING MADE MORE OPEN; Great Highway System Evolving From Boulevards And Other Works in Metropolitan District | True | By Victor H. Bernstein. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/coast-retail-sales-down-bank-clearings-in-san-francisco-gained-2524.html | COAST RETAIL SALES DOWN.; Bank Clearings in San Francisco Gained 25.24% in October. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bestinshow-honors-go-to-clairedale-kennels-sealyham-at-philadelphia.html | Best-in-Show Honors Go to Clairedale Kennels' Sealyham at Philadelphia; SEALYHAM TERRIER WINS CHIEF PRIZE St. Margaret Magnificent of Clairedale Is Named in the Final Judging. VICTOR IN A FINE FIELD Trophy is awarded by Gov. Earle as Annual Fixture in Philadelphia Ends. | True | By Henry Ilsleyby Special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/st-louis-business-gains-wholesale-houses-report-large-volume-of.html | ST. LOUIS BUSINESS GAINS.; Wholesale Houses Report Large Volume of Orders Placed. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rumors-on-quoddy-stir-new-england-failure-of-governor-to-act-on.html | RUMORS ON "QUODDY STIR NEW ENGLAND; Failure of Governor to Act on Power Authority Plan Perils Project. | True | By Leonard Ware.editorial Correspondence, the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/alice-trobridge-wed-in-englewood-her-marriage-to-edward-hood.html | ALICE TROBRIDGE WED IN ENGLEWOOD; Her Marriage to Edward Hood; Bonelli Jr. Takes Place at Parents' Home. SISTER IS MAID OF HONOR Another Sister and a Cousin Are Among Bridesmaids -- Best Man Is William A, H. Butler. | True | Bpecial to THE NEW YORK TIMBB. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wagner-ties-new-paltz-elevens-play-to-a-scoreless-deadlock-at.html | WAGNER TIES NEW PALTZ.; Elevens Play to a Scoreless Deadlock at Grymes Hill. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/newspapers-preferred-as-advertising-medium.html | NEWSPAPERS PREFERRED AS ADVERTISING MEDIUM | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wedding-bells-for-another-royal-son-duke-of-gloucesters-marriage.html | WEDDING BELLS FOR ANOTHER ROYAL SON; Duke of Gloucester's Marriage Leaves the Prince of Wales Alone Unwed ANOTHER ROYAL SON TO WED The Marriage of the Duke of Gloucester Will Leave the Prince of Wales Alone a Bachelor | True | By Clair Pricelondon. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sanctions-rouse-italians-people-blame-british-imperialism-and-turn.html | SANCTIONS ROUSE ITALIANS; People Blame British Imperialism and Turn Distrustful of French in the Crisis | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sterling-auto-company-new-graham-distributer.html | STERLING AUTO COMPANY NEW GRAHAM DISTRIBUTER | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-death-dance.html | "THE DEATH DANCE" | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/broadway-next-week.html | BROADWAY NEXT WEEK | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/offyear-vote-due-to-set-record-here-1750000-are-expected-to-go-to.html | OFF-YEAR VOTE DUE TO SET RECORD HERE; 1,750,000 Are Expected to Go to the Polls, Despite Minor Character of Contests. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/football-dinner-in-greenwich.html | Football Dinner in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/schiavone.html | Schiavone. | True | ARTHUR PRUDDEN COLEMAN | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/marquette-topples-iowa-state-28-to-12-tallies-once-in-each-quarter.html | MARQUETTE TOPPLES IOWA STATE, 28 TO 12; Tallies Once in Each Quarter to Extend Unbeaten String to Five at Milwaukee. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/harsh.html | Harsh. | True | FRANK W. BLAIR | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/williams-rilliams.html | Williams -- rilliams. | True | Special to TIC NEW 'YORK TLMISS. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/yale-and-chinese-to-honor-parker-centennial-of-his-founding-of-the.html | YALE AND CHINESE TO HONOR PARKER; Centennial of His Founding of the Ophthalmic Hospital in Canton to Be Marked. ANGELL HEADS PROGRAM He Will Preside at New Haven Meeting While Alumnus Will Act in Far East Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/automobiles-now-seen-entering-another-cycle-of-development.html | AUTOMOBILES NOW SEEN ENTERING ANOTHER CYCLE OF DEVELOPMENT | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/saunders-14-edison-tech-o.html | Saunders, 14; Edison Tech, O. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/william-bhurlbirt-auto-executive-dies-vice-president-of-hupp-com.html | WILLIAM B.HURLBI]RT, AUTO EXECUTIV/E, DIES; Vice President of HuPp Com. pany Had Held Manyl Important Posts i# Industry. | True | Special to the New yor | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/diaghileff-and-the-russian-ballet-a-biography-which-is-an-important.html | Diaghileff and the Russian Ballet; A Biography Which Is an Important Record of Artistic Achievement, With Portraits of Nijinsky, Isadora Duncan, Pavlowa and Others DIAGHILEFF: His Artistic and Private Life. By Arnold L. Haskell, in Collaboration With Walter Nouvel. | True | By Katherine Woods | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fixed-points.html | FIXED POINTS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hidden-ways.html | HIDDEN WAYS. | True | By Isaac Anderson | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rachmaninoff-festival-in-england.html | Rachmaninoff Festival In England | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/west-virginia-stages-late-advance-to-win-carder-isaacs-and-barna-go.html | WEST VIRGINIA STAGES LATE ADVANCE TO WIN; Carder, Isaacs and Barna Go Over Quickly in Second Half as W. and L. Bows, 20-0. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/giants-and-bears-resume-rivalry-on-polo-grounds-gridiron-today.html | Giants and Bears Resume Rivalry On Polo Grounds Gridiron Today; Thrilling Contest Expected in Clash of Contenders for Title in Play. Off Last Fall -- Manders, Feathers, Pollock and Hewitt Among Chicago Stars -- Dodgers Play in Pittsburgh. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ford-show-features-new-lincolnzephyr-independent-display-to-be-open.html | FORD SHOW FEATURES NEW LINCOLN-ZEPHYR; Independent Display to Be Open Today and Rest of Week at Three Places. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/iran-appoints-consul-here.html | Iran Appoints Consul Here. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rival-candidates-to-speak.html | Rival Candidates to Speak. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mr-fishs-candidacy.html | MR. FISH'S CANDIDACY. | True | From The Wisconsin State Journal. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/westchester-scale-modified.html | Westchester Scale Modified. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/brideofaday-killed-wife-of-r-van-laer-of-albany-dies-in-crash-at.html | BRIDE-OF-A-DAY KILLED.; Wife of R. Van Laer of Albany Dies in Crash at Pittsfield. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/activities-of-musicians-winners-named-in-macdowell-club-young.html | ACTIVITIES OF MUSICIANS; Winners Named in MacDowell Club Young Artists' Contest -- Other Items | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/odd-play-stirs-fans-touchback-ruling-on-fumbled-ball-over-goal-line.html | ODD PLAY STIRS FANS.; Touchback Ruling on Fumbled Ball Over Goal Line Is Reviewed. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/smu-downs-texas-for-seventh-in-row-tallies-in-first-second-and.html | S.M.U. DOWNS TEXAS FOR SEVENTH IN ROW; Tallies in First, Second and Fourth Quarters to Win by 20 to 0 at Dallas. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/suffield-school-honors-twain.html | Suffield School Honors Twain. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/whiteman-scripts-given-to-williams-musical-history-since-colonial.html | WHITEMAN SCRIPTS GIVEN TO WILLIAMS; Musical History Since Colonial Era Is Portrayed in Big Collection Donated. INSTRUMENTS INCLUDED They Are 'Ancestors' of Present Types -- Musician Would Aid Development of Art at College. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/townsends-plan-widely-supported-california-alone-has-clubs-claiming.html | TOWNSEND'S PLAN WIDELY SUPPORTED; California Alone Has Clubs Claiming 750,000 Backers of Old Age Pension Scheme. EPIC FOLLOWER IS ACTIVE | True | By George P. West.editorial Correspondence. the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/georgetown-triumphs-scores-over-richmond-70-in-2d-period-on-unusual.html | GEORGETOWN TRIUMPHS.; Scores Over Richmond, 7-0, in 2d Period on Unusual Play. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/soviet-jails-woman-for-killing-3-babies-she-gets-ten-years-for.html | SOVIET JAILS WOMAN FOR KILLING 3 BABIES; She Gets Ten Years for Fatal Neglect of Adopted Infants -- Children's Home Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/upholding-kellogg-pact.html | UPHOLDING KELLOGG PACT. | True | From The Washington Post. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-rogers-memorial.html | THE ROGERS MEMORIAL. | True |  | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/broadcast-by-hoare-stresses-days-gains-reports-to-britain-that-the.html | BROADCAST BY HOARE STRESSES DAY'S GAINS; Reports to Britain That the League Showed It Could Not Be Blocked by Technicalities. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-motor-industry.html | THE MOTOR INDUSTRY. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/keegan-makes-70th-speech.html | Keegan Makes 70th Speech. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-social-analysis-of-modern-poetry-this-modern-poetey.html | A Social Analysis of Modern Poetry; THIS MODERN POETEY. | True | EDA LOU WALTON. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/chicago-sales-pick-up-cold-weather-at-end-of-week-pushes-up-trade.html | CHICAGO SALES PICK UP.; Cold Weather at End of Week Pushes Up Trade Volume. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/vanderbilt-halts-georgia-tech-1413-geny-intercepts-pass-to-dash-67.html | VANDERBILT HALTS GEORGIA TECH, 14-13; Geny Intercepts Pass to Dash 67 Yards and Tie Count in the Final Quarter. KONEMAN GOES 57 YARDS Gives Engineers Early Lead, but Commodores Retaliate With Drive From Their Goal. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ball-will-benefit-american-poets-many-prominent-in-society-to.html | BALL WILL BENEFIT AMERICAN POETS; Many Prominent in Society to Support Event on Nov. 20 at Waldorf-Astoria. HELP FOR NEW TALENT Pageant to Depict Romances of the Ages in Poetry Will Be the Principal Feature. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/classroom-and-campus-the-young-school-survey-faces-a-complex-task.html | CLASSROOM AND CAMPUS; The Young School Survey Faces a Complex Task In City's System | True | By Eunice Barnard. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/charles-wendt-dies-attorney-40-years-most-of-practice-here-was-in.html | CHARLES WENDT DIES; ATTORNEY 40 YEARS !; Most of Practice Here Was in Connection With Estates and Real Property. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/candidate-sued-over-dog-sheils-of-new-rochelle-and-wife-face-action.html | CANDIDATE SUED OVER DOG; Sheils of New Rochelle and Wife Face Action in Alleged Bite. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/canterbury-eleven-to-play.html | Canterbury Eleven to Play. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/christmas-bazaar-to-aid-200-youths-society-plans-the-15th-annual.html | CHRISTMAS BAZAAR TO AID 200 YOUTHS; Society Plans the 15th Annual Hope Farm Benefit to Take Place Here Nov. 13 and 14. NOTABLES SPONSOR EVENT Mrs. Franklin D. Roosevelt, Mrs. Robert Brewster and Mrs. E. Marshall Field Patronesses. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/instruction-in-driving-urged-not-lower-power-in-motors.html | INSTRUCTION IN DRIVING URGED, NOT LOWER POWER IN MOTORS | True | By J.c. Chick, General Sales Manager Cadillac Motor Car Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dar-arranging-dance-ardmore-chapter-to-give-autumn-ball-nov-15-in.html | D.A.R. ARRANGING DANCE.; Ardmore Chapter to Give Autumn Ball Nov. 15 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-city.html | THE CITY | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/evernormal-granaries.html | 'EVER-NORMAL' GRANARIES. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/automobiles-of-1936-variously-refined-and-developed-many-essential.html | AUTOMOBILES OF 1936 VARIOUSLY REFINED AND DEVELOPED; Many Essential Parts Importantly Improved for Service and Appearance -- Mechanical Innovations Also Evident -- Lincoln-Zephyr New Name in List -- Cord Front Drive Revived DE LUXE FOUR-DOOR SEDAN IN PLYMOUTH LINE 1936 CHEVROLET MASTER DE LUXE SPORT SEDAN AUTOMOBILES OF 1936 VARIOUSLY REFINED AND DEVELOPED SIX-PASSENGER SEDAN IN 1936 TERRAPLANE LINE HUPMOBILE SIX FOUR-DOOR SEDAN NEW BUICK LOWER-PRICED CONVERTIBLE COUPE 1936 AUTOMOBILES VARIOUSLY REFINED | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/gardens.html | Gardens. | True | YOUNG CIAN | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/geneva-sees-action-as-brake-on-italy-surprisingly-speedy-acceptance.html | GENEVA SEES ACTION AS BRAKE ON ITALY; Surprisingly Speedy Acceptance of Sanctions Held Powerful Factor In Bringing War to End | True | By Clarence K. Streit.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/data-for-experiment-notes-on-one-of-the-wpas-recently-purposed.html | DATA FOR EXPERIMENT; Notes on One of the WPA's Recently Purposed Trial Theatres | True | By Virgil Geddes. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cotton-sent-down-in-heavy-turnover-possibility-of-releases-by.html | COTTON SENT DOWN IN HEAVY TURNOVER; Possibility of Releases by Producers' Pool Causes Near-Month Easiness. END EVEN TO 7 POINTS OFF Export Totals Continue High -- Spot Buying Recently the Heaviest in Years. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/italian-mules-praised-animals-called-superior-to-the-purchased.html | ITALIAN MULES PRAISED.; Animals Called Superior to The Purchased Abroad. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/71-of-city-tax-levy-is-paid-by-deadline-percentage-is-best-since.html | 71% OF CITY TAX LEVY IS PAID BY DEADLINE; Percentage Is Best Since 1930, With Unpaid Balance Nearly Back to Normal Level. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/divorces-fp-hamlin-former-mary-l-waterbury-in-reno-charged-cruelty.html | DIVORCES F.P. HAMLIN.; Former Mary L. Waterbury In Reno Charged Cruelty. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/1000000-income-of-schultz-traced-rackets-run-as-big-business-took.html | $1,000,000 INCOME OF SCHULTZ TRACED; Rackets, Run as 'Big Business,' Took In That Much in Seven Weeks, Valentine Says. GANG AIDE QUESTIONED Witnesses Fail to Identify Him in Murder -- Luciana Vanishes From Miami. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-checks-for-compass-geodetic-survey-moves-its-roses-from.html | NEW CHECKS FOR COMPASS; Geodetic Survey Moves Its 'Roses' From Cemeteries To Airports | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/gari-sheltons-recital.html | Gari Shelton's Recital. | True | x.s. I | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/woman-says-earthquake-restored-her-lost-sight.html | Woman Says Earthquake Restored Her Lost Sight | True | By the Canadian Press. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/suffolk-prepared-for-heavy-voting-control-of-county-board-is-one-of.html | SUFFOLK PREPARED FOR HEAVY VOTING; Control of County Board Is One of the Chief Issues of Hard-Fought Campaign. 10 TOWNSHIPS TO ELECT Two Assemblymen and District Attorney to Be Picked -- Other Candidates Listed. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/6larene-bowen-publisher-is-dead-former-owner-of-independent-83.html | 6LAREN(E BOWEN, PUBLISHER, IS DEAD; Former Owner of Independent, 83, Helped Found American Historical Association.. A LEADING GENEALOGIST Workeef on History of Woodstock ! A Founder &f WOlf's Head SoCiety at Yare, ' . . .. . | True | Special to Tre LTL'w YOC TZL | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/springfield-triumphs-530.html | Springfield Triumphs, 53-0. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/womens-groups-await-election-results-in-fight-on-government-abuses.html | Women's Groups Await Election Results in Fight on Government Abuses; COUNTY HOME RULE ISSUE IN THIS STATE New York League of Voters Asks Adoption of Amendment in Tuesday's Balloting. APPEALS SENT THOUSANDS General Federation of Clubs Moves for the Eradication of 'Foreign Isms.' | True | By Kathleen M'Laughlin. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/television-pipe-to-philadelphia-is-not-abandoned-reports-jewett.html | TELEVISION 'PIPE' TO PHILADELPHIA IS NOT ABANDONED, REPORTS JEWETT | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/when-carburetor-boils-the-motor-wont-start.html | WHEN CARBURETOR BOILS THE MOTOR WON'T START | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/china-now-talks-of-a-russian-pact-nanking-spokesman-says-the.html | CHINA NOW TALKS OF A RUSSIAN PACT; Nanking Spokesman Says the Country May Soon Decide Between Tokyo and Moscow. PREMIER WANG IS GAINING His Condition Said to Be 'Not Very Serious' -- Assassin Dies of Wounds. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rhode-island-state-winner.html | Rhode Island State Winner. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/turner-in-lecture-debut-flier-reveals-plans-for-tests-of-parachute.html | TURNER IN LECTURE DEBUT; Flier Reveals Plans for Tests of Parachute for Plane. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/seely-klintrup.html | Seely -- Klintrup. | True | SpeclsJ[ to THE YEWV' YOR TIIdES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/conviction-praised-in-kickback-racket-mayor-urges-employes-on-city.html | CONVICTION PRAISED IN 'KICK-BACK' RACKET; Mayor Urges Employes on City Contracts to Report Cases of Pay Extortion. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/winners-announced-in-literary-contest-bronxville-womens-club-makes.html | WINNERS ANNOUNCED IN LITERARY CONTEST; Bronxville Women's Club Makes Known Awards at Dinner to Judges of Competition. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/prince-torch-wins-handicap-in-texas-defeats-bold-lover-by-a-head.html | PRINCE TORCH WINS HANDICAP IN TEXAS; Defeats Bold Lover by a Head, With West Main Third, Over Mile and Sixteenth Route. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/milton-faces-final-contest.html | Milton Faces Final Contest. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nicaragua-opens-state-pawnshop.html | Nicaragua Opens State Pawnshop | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/horse-show-party-to-honor-envoys-de-laboulaye-and-macwhite-will.html | HORSE SHOW PARTY TO HONOR ENVOYS; De Laboulaye and MacWhite Will Attend Dinner at the Waldorf on Tuesday. BALL TO TAKE PLACE NOV.11 Large Committees Active in the Arrangements -- Visiting Teams to Be Honor Guests. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/iona-13-mt-st-michaels-6.html | Iona, 13; Mt. St. Michael's, 6. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/american-neutrality-two-critical-views.html | AMERICAN NEUTRALITY: TWO CRITICAL VIEWS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/piercearrows-power.html | PIERCE-ARROWS POWER. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/60000000-outlay-in-general-motors-plan-of-additional-expansion-is.html | $60,000,000 OUTLAY IN GENERAL MOTORS; Plan of Additional Expansion Is to 'Better Stabilize Employment.' | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cooper-forum-to-reopen-annual-free-lecture-series-to-start-at-union.html | COOPER FORUM TO REOPEN; Annual Free Lecture Series to Start at Union Friday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/football-cheers-color-coin-on-big-saturdays-the-whole-nation-joins.html | FOOTBALL -- CHEERS, COLOR, COIN; On Big Saturdays the Whole Nation Joins The Gay Carnival Of the Gridiron FOOTBALL: CHEERS, COLOR, COIN On These Saturdays the Whole Nation Joins In the Gay Carnival of the Gridiron | True | By Lewis Nichols. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/it-could-and-did-happen-there-the-last-civilian.html | It Could -- and Did -- Happen There; THE LAST CIVILIAN. | True | By L.h. Titterton | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/attendants-chosen-by-alice-f-df-pont-sister-lydia-will-be-maid-of.html | ATTENDANTS CHOSEN BY ALICE F. DF PONT; Sister, Lydia, Will Be Maid of Honor at Wedding Nov. 29 to James P. Mills. | True | Special to TRE NEW* YORK Tl,f. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/patient-dies-in-plunge-woman-drops-six-stories-at-the-neurological.html | PATIENT DIES IN PLUNGE.; Woman Drops Six Stories at the Neurological Institute. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/chaminade-in-tie-with-hempstead-checks-nassau-rivals-on-the-5yard.html | CHAMINADE IN TIE WITH HEMPSTEAD; Checks Nassau Rivals on the 5-Yard Line to Gain a 0-0 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/william-b-moore-_retired-linen-manufacturer-of-montclair-dies-on.html | WILLIAM B. MOORE.; _Retired Linen Manufacturer of Montclair Dies on Coast. | True | special to TE NLv Yot rx'r | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/giving-shape-to-jumbo.html | Giving Shape to 'Jumbo' | True | By Bosley Crowther. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/will-give-four-lectures-mrs-john-e-mcaniff-to-address-catholic.html | WILL GIVE FOUR LECTURES.; Mrs. John E. McAniff to Address Catholic Young Woman's Club. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/emphasis-placed-on-safety-by-motor-car-manufacturers-producers.html | EMPHASIS PLACED ON SAFETY BY MOTOR CAR MANUFACTURERS; Producers Cooperating With Public Officials to Educate Public -- Steps Taken in New York State Show Results | True | By Charles A. Harnett, Commissioner of Motor Vehicles. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ossining-downed-by-pleasantville-davids-records-all-tallies-as.html | OSSINING DOWNED BY PLEASANTVILLE; Davids Records All Tallies as Undefeated Eleven Triumphs, 10 to 0. SAUNDERS TEAM IN FRONT Stops Edison Tech, 14-0, While Bellows High Halts Rye -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/oil-companies-now-ready-to-serve-diesel-engines.html | OIL COMPANIES NOW READY TO SERVE DIESEL ENGINES | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/four-years-at-college-the-view-that-long-residence-is-an-aid-in.html | FOUR YEARS AT COLLEGE; The View That Long Residence Is an Aid In Shaping the Man -- The Fraternity | True | By Herbert E. Hawkes, Dean of Columbia College. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/amherst-conquers-mass-state-by-130-wanzo-scores-on-60yard-run-and.html | AMHERST CONQUERS MASS. STATE BY 13-0; Wanzo Scores on 60-Yard Run and Also Tallies on Forward-Lateral. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/northwest-buying-spurts-cold-weather-stimulates-sales-of-clothing.html | NORTHWEST BUYING SPURTS.; Cold Weather Stimulates Sales of Clothing and Other Lines. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mr-stimson-unanswerable.html | MR. STIMSON UNANSWERABLE. | True | From The Baltimore Sun. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/output-employment-and-payroll-ratios-cited-by-roosevelt.html | Output, Employment and Payroll Ratios Cited by Roosevelt | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/first-quarter-deficit-nears-1400000000-expenses-were-2627000000-or.html | FIRST QUARTER DEFICIT NEARS $1,400,000,000; Expenses Were $2,627,000,000 or $1 for Every 47 Cents of Federal Revenue. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/woman-found-slain-in-bronx-apartment-milliner-killed-by-3-bullets.html | WOMAN FOUND SLAIN IN BRONX APARTMENT; Milliner Killed by 3 Bullets -- Boarder, Asleep in Another Room, Is Questioned. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/lola-montez-the-heavenly-sinner-the-life-and-loves-of-lola-montez.html | Lola Montez; THE HEAVENLY SINNER: The Life and Loves of Lola Montez. | True | ALFRED KAZIN. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | By Byron C. Foy, President of the de Soto Motor Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bryn-mawr-at-fifty.html | BRYN MAWR AT FIFTY. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/war-problems-before-exporters.html | War Problems Before Exporters | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/pomfret-to-oppose-tabor.html | Pomfret to Oppose Tabor. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/italys-imports-seen-as-less-important-than-her-exports.html | ITALY'S IMPORTS; Seen as Less Important Than Her Exports | True | FREDERICK H. ALLEN | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/kentucky-wakens-to-big-dry-battle-issue-rises-suddenly-as.html | KENTUCKY WAKENS TO BIG DRY BATTLE; Issue Rises Suddenly as Anti-Saloon Drive Alarms the Distillers and Brewers. AVOIDED BY CANDIDATES Liquor Interests Throw Large Publicity Funds Into Cities to Repeal Amendment. | True | By Turner Catledge.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/antiwar-dinner-nov-15.html | Anti-War Dinner Nov. 15. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/joyce-colleano-married-daughter-of-tightwire-artist-wed-to-harold.html | JOYCE COLLEANO MARRIED.; Daughter of Tight-Wire Artist Wed to Harold Smith. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/london-by-mail-something-about-the-distinguished-gathering-and.html | LONDON BY MAIL; Something About the 'Distinguished Gathering' and Others | True | A.V. COOKMAN. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/charles-dawes-chicago-yankee-in-these-notes-as-vice-president-the.html | Charles Dawes, Chicago Yankee; In These "Notes as Vice President" the Statesman of Hell-and-Maria Fame Swears by More Friends Than He Swears At NOTES AS VICE PRESIDENT: 1928-1929. | True | By Charles Willis Thompson | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/patchogue-12-east-hampton-7.html | Patchogue, 12; East Hampton, 7. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/confidence-in-future-shown-by-increase-in-investments.html | CONFIDENCE IN FUTURE SHOWN BY INCREASE IN INVESTMENTS | True | By D.s. Eddins, President Plymouth Motor Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/brooklyn-college-bows-loses-to-nassau-collegiate-center-eleven-by.html | BROOKLYN COLLEGE BOWS.; Loses to Nassau Collegiate Center Eleven by 12-6 at Freeport. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/actors-enlisted-under-arts-fund-federal-aid-will-be-used-to-create.html | ACTORS ENLISTED UNDER ARTS FUND; Federal Aid Will Be Used to Create Work and Replace Relief, Elmer Rice Says. NEWS PLAYS TO BE SEEN | True | By Catherine MacKenzie. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/loomis-downs-tabor-276-passes-by-vandereb-to-ferguson-are-features.html | LOOMIS DOWNS TABOR, 27:6; Passes by Vandereb to Ferguson Are Features in the Victory. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/twentyninth-game-listed.html | Twenty-ninth Game Listed. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/one-desired-change-in-car-design-makes-other-changes-necessary-by.html | ONE DESIRED CHANGE IN CAR DESIGN MAKES OTHER CHANGES NECESSARY; By NICHOLAS DREYSTADT, General Manager Cadillac Motor Car Company. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/gov-lafollette-faces-fight.html | GOV. LAFOLLETTE FACES FIGHT | True | By Fred C. Sheasby.editorial Correspondence. the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/also-these-in-local-galleries-and-at-museums.html | ALSO THESE; In Local Galleries And at Museums | True | E.A.J. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bus-operators-see-stability-federal-regulation-is-expected-to.html | BUS OPERATORS SEE STABILITY; Federal Regulation Is Expected to Insure Continuation of Present Peak-Year Success -- Coaches for Every Use | True | By Carl V. Stocks. Editor, Bus Transportation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/51year-jinx-smashed-frenzied-celebration-is-set-off-in-bowl-by.html | 51-YEAR JINX SMASHED; Frenzied Celebration Is Set Off in Bowl by 14-to-6 Triumph. RAY INSURES THE VICTORY Intercepts Pass and Scores -- Battle Ends on Gridiron Stripped of Goal Posts. EWART RACES 68 YARDS Returns Punt to Put Elis Point Behind After Nairne Counts for Green -- 45,000 at Game. DARTMOUTH STOPS YALE FOR 1ST TIME | True | By Robert F. Kelley.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/lvanoffeldridge.html | lvanoffEldridge. | True | SPecial to Tr Nzw Yoz Tlaizs. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/flashing-symbol-of-our-changing-life-the-motor-car-which-has-a-show.html | FLASHING SYMBOL OF OUR CHANGING LIFE; The Motor Car, Which Has a Show of Its Own This Week, Has Altered the Pattern of Business and Society A FLEET SYMBOL OF OUR LIFE The Motor Car Has Made A New Social Pattern | True | By Mildred Adams. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/1916-vote-in-which-is-seen-the-pattern-of-1936-battle.html | 1916 VOTE IN WHICH IS SEEN THE PATTERN OF 1936 BATTLE. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/impressive-display-of-power-shown-by-harvard-in-routing-browns.html | Impressive Display of Power Shown by Harvard in Routing Brown's Eleven; HARVARD CRUSHES BROWN BY 33 TO 0 Registers Once in Each of the First Three Periods and Twice in Last Quarter. CRIMSON'S ATTACK CLICKS Victors Keep Invaders on the Defensive Most of Time -- Two Tallies for Hedblom. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/marty-comes-to-town.html | MARTY COMES TO TOWN. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/three-are-elected-to-hall-of-fame-penn-newcomb-and-cleveland.html | THREE ARE ELECTED TO HALL OF FAME; Penn, Newcomb and Cleveland Receive Highest Votes in Quinquennial Selections. SHRINE TOTAL GOES TO 72 Busts and Tablets to Newest Members Probably Will Be Dedicated Next Spring. ELECTED TO THE NEW YORK UNIVERSITY HALL OF FAME. THREE ARE ALECTED TO HALL OF FAME | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/brooklyn-preps-alert-attack-produces-triumph-over-the-poly-prep.html | Brooklyn Prep's Alert Attack Produces Triumph Over the Poly Prep Eleven; VICTORY IS GAINED BY BROOKLYN PREP Seizes Scoring Opportunity in Third Period to Halt Poly Prep by 7 to 0. STONE'S TALLY DECIDES Blue and White End Takes a Pass From Titus for Lone Touchdown of Game. | True | By William J. Briordy. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hulls-aide-denies-asking-court-curb-snells-charge-that-he-urged.html | HULL'S AIDE DENIES ASKING COURT CURB; Snell's Charge That He Urged Change in the Constitution Is Untrue, Moore Asserts. SAYS REPUBLICAN RECANTS Assistant Secretary, in Virginia Address, Also Assails the 'Prophets of Gloom'' | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wilmington-school-teacherdesigned.html | WILMINGTON SCHOOL TEACHER-DESIGNED | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/harvey-dow-gibsons-hosts-at-hunt-dinner-they-also-entertain-at-ball.html | HARVEY DOW GIBSONS HOSTS AT HUNT DINNER; They Also Entertain at Ball at Locust Valley -- Breakfast at the M.R. Guggenheims. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/carillon-tower-for-ann-arbor.html | Carillon Tower for Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/style-show-for-charity-fashion-revue-nov-20-to-further-work-of.html | STYLE SHOW FOR CHARITY.; Fashion Revue Nov. 20 to Further Work of Cancer Committee. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-books-of-poetry-2-poems.html | New Books of Poetry (2); POEMS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nc-state-routed-by-north-carolina-tar-heels-held-to-one-touchdown.html | N.C. STATE ROUTED BY NORTH CAROLINA; Tar Heels, Held to One Touchdown in First Half, Crush Rivals, 35-6. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-inverness-murder.html | THE INVERNESS MURDER | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/engineering-units-elect-carl-w-peterson-made-president-of-two.html | ENGINEERING UNITS ELECT.; Carl W. Peterson Made President of Two Princeton Societies. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/coliseum-bouts-tuesday.html | Coliseum Bouts Tuesday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sees-long-struggle-to-conquer-ethiopia-soviet-military-expert.html | SEES LONG STRUGGLE TO CONQUER ETHIOPIA; Soviet Military Expert Asserts Italy's War Machinery Is Failure in Africa. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/white-plains-club-to-hear-mrs-catt-contemporary-will-have-open.html | WHITE PLAINS CLUB TO HEAR MRS. CATT; Contemporary Will Have Open Meeting Wednesday for Her Address on Peace. ITALY SUBJECT OF TALK Harrison Lakin, Former Consul, to Appear Before Women's Club of Bronxville. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/roll-rises-54-in-year-american-university-doubles-graduate-school.html | ROLL RISES 54% IN YEAR.; American University Doubles Graduate School Group. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/defer-great-lakes-paper-ruling.html | Defer Great Lakes Paper Ruling. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/no-liquor-will-be-sold-on-tuesday-until-6-pm.html | No Liquor Will Be Sold On Tuesday Until 6 P.M. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bankers-to-hear-glass-and-eccles-close-to-4000-expected-to-attend.html | BANKERS TO HEAR GLASS AND ECCLES; Close to 4,000 Expected to Attend Convention in New Orleans Next Week. IN MILDER MOOD THIS YEAR Debates Are Likely to Contain Less Acrimony and More Philosophy Than in 1934. A.B.A.'s NEW AND RETIRING OFFICERS. BANKERS TO HEAR GLASS AND ECCLES | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/clarkson-scores-320-inflicts-fifth-defeat-of-season-on-university.html | CLARKSON SCORES, 32-0.; Inflicts Fifth Defeat of Season on University of Buffalo Team. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rich-lands-beckon-the-invaders-areas-of-ethiopia-far-above-sea.html | RICH LANDS BECKON THE INVADERS; Areas of Ethiopia Far Above Sea Level Are the Most Fertile And Give Greatest Hope for Future Exploitation | True | By Edmond Daene. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/electric-hand-continued.html | ELECTRIC HAND CONTINUED. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/prices.html | Prices. | True | T.B. RICHARDS | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/marylebone-plays-draw-scores-344-and-266-in-match-with-west.html | MARYLEBONE PLAYS DRAW.; Scores 344 and 266 in Match With West Australia. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/surplus-tax-held-threat-to-business-uncertainty-of-its-application.html | 'SURPLUS' TAX HELD THREAT TO BUSINESS; Uncertainty of Its Application Menaces Conservatism, G.N. Nelson Contends. PROVISIONS NOW EASED Treasury Is Seen Weighing Reasonableness of Operating Units' Accumulations. 'SURPLUS' TAX HELD THREAT TO BUSINESS | True | By Godfrey N. Nelson. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/another.html | Another. | True | GRACE H. MACURDY | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/4-hurt-in-plane-crash-7-passengers-unharmed-in-flying-circus-mishap.html | 4 HURT IN PLANE CRASH.; 7 Passengers Unharmed in Flying Circus Mishap at Texarkana. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/road-war-rages-in-south-carolina-governor-johnson-declares-campaign.html | ROAD WAR RAGES IN SOUTH CAROLINA; Governor Johnson Declares Campaign Mandate Forced Highway Board Ouster. BEGAN OVER A BOND ISSUE HE CALLED TROOPS | True | By R.e. Gbier.editorial Correspondence, the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/making-books-for-the-blind-red-cross-volunteers-transcribe-volumes.html | MAKING BOOKS FOR THE BLIND; Red Cross Volunteers Transcribe Volumes Assigned to Them | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cleveland-trade-steady-steel-producers-optimistic-over-outlook-for.html | CLEVELAND TRADE STEADY.; Steel Producers Optimistic Over Outlook for Remainder of Year. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/11379000-issue-is-filed-public-service-of-new-hampshire-asks-sec.html | $11,379,000 ISSUE IS FILED.; Public Service of New Hampshire Asks SEC Registration. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/develop-new-spark-plug.html | DEVELOP NEW SPARK PLUG. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dishes-rattle-in-toronto.html | Dishes Rattle in Toronto. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/philadelphia-orders-up-indicate-steady-activity-during-remaining.html | PHILADELPHIA ORDERS UP.; Indicate Steady Activity During Remaining Months of Year. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/quiet-gaining-over-noise-the-city-redoubles-its-efforts-as-the-good.html | QUIET GAINING OVER NOISE; The City Redoubles Its Efforts as the Good Results of Its Campaign Begin to Appear | True | By Victor H. Bernstein. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tales-the-crew-of-the-bounty-told-mr-anthony-in-the-role-of.html | Tales the Crew of the Bounty Told; Mr. Anthony, in the Role of Impresario, Allows Those Involved in the Famous Mutiny To Tell Their Own Stories of That Amazing Adventure THE SAGA OF THE BOUNTY. Its Strange History as Related by the Participants Themselves. Edited by Irvin Anthony. 358 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Percy Hutchison | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/reserve-ratio-lower-at-the-reichsbank-due-to-weeks-increase-in.html | RESERVE RATIO LOWER AT THE REICHSBANK; Due to Week's Increase in Circulation -- Actual Reserve Slightly Higher. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mt-kisco-13-hamilton-7.html | Mt. Kisco, 13; Hamilton, 7. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/good-jobs-for-elephants.html | GOOD JOBS FOR ELEPHANTS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/would-limit-parenthood-russian-says-all-with-hereditary-diseases.html | WOULD LIMIT PARENTHOOD; Russian Says All With Hereditary Diseases Should Forego Children. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/boys-grow-older-louder-than-words.html | Boys Grow Older; LOUDER THAN WORDS. | True | F.T.M. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-dance-larger-forms-doris-humphrey-and-charles-weidman-break-new.html | THE DANCE: LARGER FORMS; Doris Humphrey and Charles Weidman Break New Ground -- Coming Events | True | By John Martin. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/looking-backward-notes-on-the-more-or-less-memorable-films-of-the.html | LOOKING BACKWARD; Notes on the More or Less Memorable Films of the Past Two Months | True | By Andre Sennwald. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/medal-of-belgium-stumps-treasury-law-against-acceptance-of-honor.html | MEDAL OF BELGIUM STUMPS TREASURY; Law Against Acceptance of Honor for Coast Guardsman Balks Sub-Officials. BUT OTHERS FIND A WAY State Department Advises Ship Rescue Reward May Be Taken Pending Congress Act. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/world-at-a-crisis-dr-butler-holds-educator-sees-a-conflict-of.html | WORLD AT A CRISIS, DR. BUTLER HOLDS; Educator Sees a Conflict of 'Political Principle and Economic Aspiration.' FEARS FOR CIVILIZATION Says Union of Nations Is Only Way to End War -- Nationalism Is Seen as 'Suicide.' | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/forgotten-man-leonidas-hubbards-grave-marked-only-by-a-birch-tree.html | FORGOTTEN MAN; Leonidas Hubbard's Grave Marked Only by a Birch Tree | True | DAVID ARNOLD BALCH | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wright-to-lecture-at-decorators-club-architect-will-open-series-of.html | WRIGHT TO LECTURE AT DECORATORS CLUB; Architect Will Open Series of Three Addresses Tomorrow -- Kimball to Speak Nov. 18. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/maryland-topples-virginia-by-14-to-7-ellinger-tallies-the-winning.html | MARYLAND TOPPLES VIRGINIA BY 14 TO 7; Ellinger Tallies the Winning Touchdown for Terrapins in Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sweeps-a-boon-to-ireland-lottery-based-on-horse-races-has-grown.html | SWEEPS A BOON TO IRELAND; Lottery Based on Horse Races Has Grown Into Big Business Centred at Dublin | True | By John Darby,special Correspondence, the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/gettysburg-victor-over-lehigh-2114-superka-gets-two-touchdowns-to.html | GETTYSBURG VICTOR OVER LEHIGH, 21-14; Superka Gets Two Touchdowns to Lead Attack -- Walton and Heller Also Count. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/st-lawrence-scores-70-turns-back-middlebury-eleven-on-end-run-by.html | ST. LAWRENCE SCORES, 7-0; Turns Back Middlebury Eleven on End Run by Paczkowski. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/aircooled-generator.html | AIR-COOLED GENERATOR. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/manly-dodges-issue-proskauer-declares-consolidated-gas-counsel.html | MANLY DODGES ISSUE, PROSKAUER DECLARES; Consolidated Gas Counsel Holds Federal Power Official Failed to Refute His Arguments. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/michelturner.html | MichelTurner. | True | Special to Tr liw YoRx Trams. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/on-tobacco-road.html | On "Tobacco Road." | True | FARRELL M. CRAWFORD. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/la-guardia-scores-slur-on-drss-wise-geoghans-reference-to-rabbi-and.html | LA GUARDIA SCORES SLUR ON DR.S.S. WISE; Geoghan's Reference to Rabbi and His daughter Called 'Outrageous Outburst.' 'GANG ARGOT' IS ASSAILED Prosecutor, in Reply, Denies a Reference to Mayor and Says Dr. Wise 'Made Mistake.' | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/november-hunts-planned-the-fairfield-and-westchester-hounds-to-meet.html | NOVEMBER HUNTS PLANNED; The Fairfield and Westchester Hounds to Meet Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cornell-in-draw-with-columbia-77-long-pass-to-nunn-in-final-quarter.html | CORNELL IN DRAW WITH COLUMBIA, 7-7; Long Pass to Nunn in Final Quarter and Stofer's Kick Gain the Deadlock. BARABAS LIONS' SCORER Captain Sprints 53 Yards in the Second Period and Also Adds Extra Point. CORNELL IN DRAW WITH COLUMBIA, 7-7 | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/van-gogh-art-to-be-exhibited.html | Van Gogh Art to Be Exhibited. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-literary-history-rich-in-humanity-professor-osgoods-the-voice-of.html | A Literary History Rich in Humanity; Professor Osgood's "The Voice of England" Is Distinguished Literary Appreciation THE VOICE OF ENGLAND. | True | By Richard le Gallienne | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/study-in-colleges-now-tailormade-surveys-show-education-has-been.html | STUDY IN COLLEGES NOW 'TAILOR-MADE'; Surveys Show Education Has Been Fitted to Individual -- Fixed Standards Dropped. SECONDARY SCHOOLS HELP General Liberalization Noted in Nation -- Complete Record of Each Student Weighed. | True | By Richard Tompkins. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dealers-seeking-to-continue-benefits-of-their-nra-code-used-car.html | DEALERS SEEKING TO CONTINUE BENEFITS OF THEIR NRA CODE; Used Car Guide Still Published in Effort to Steady Trade-in Allowances -- Manufacturers Asked to Cooperate | True | By F.w.a. Vesper, President National Automobile Dealers Association. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/douglass-in-paterson-seeks-silk-strike-end-he-hears-workers-plea.html | DOUGLASS IN PATERSON SEEKS SILK STRIKE END; He Hears Workers' Plea for $20 a Week as a Move to Aid Both Parties in Dispute. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/congested-city-schools-the-new-buildings-will-not-solve-the.html | CONGESTED CITY SCHOOLS; The New Buildings Will Not Solve the Pressing Problem of Overcrowding | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/incurables-to-give-craft-exhibit.html | Incurables to Give Craft Exhibit | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-aaa-victory-and-its-repercussions.html | THE AAA VICTORY -- AND ITS REPERCUSSIONS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/use-of-resources-studied-national-planning-committee-gives-advice.html | USE OF RESOURCES STUDIED; National Planning Committee Gives Advice to Federal, State and Local Agencies | True | By Oliver McKee Jr. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-lithographs-of-henri-matisse.html | THE LITHOGRAPHS OF HENRI MATISSE | True | By Elisabeth Luther Cary. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/accused-of-price-fixing-more-building-material-concerns-named-by.html | ACCUSED OF PRICE FIXING.; More Building Material Concerns Named by Trade Board. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/neglect-in-storm-charged-by-legion-200-veteran-deaths-in-florida.html | NEGLECT IN STORM CHARGED BY LEGION; 200 Veteran Deaths in Florida Due to Inefficiency and Indifference, Committee Says. CONGRESS URGED TO ACT Indianapolis Meeting Puts Payment of Bonus at Head of Legislative Program. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/boy-train-sniper-scolded-youngster-who-fired-on-erie-express-freed.html | BOY TRAIN SNIPER SCOLDED; Youngster Who Fired on Erie Express Freed With Reprimand. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/school-for-senior-boy-scouts.html | SCHOOL FOR SENIOR BOY SCOUTS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/abroad-queenmother-at-60.html | ABROAD; QUEEN-MOTHER AT 60 | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mediumprice-car-sales-now-rising.html | MEDIUM-PRICE CAR SALES NOW RISING | True | By W.f. Hufstader, General Sales Manager Buick Motor Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/boones-birth-marked-201st-anniversary-celebrated-at-the-hall-of.html | BOONE'S BIRTH MARKED.; 201st Anniversary Celebrated at the Hall of Fame. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/state-wpa-strike-by-unions-looms-skilled-workers-demand-that.html | STATE WPA STRIKE BY UNIONS LOOMS; Skilled Workers Demand That Prevailing Wage Be Paid on All Projects Under Way. LONG ISLAND ULTIMATUM Cessation of Work Wednesday Morning Threatened Unless Scale Is Modified. STATE WPA STRIKE BY UNIONS LOOMS | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cadillacs-v8-engine.html | CADILLAC'S V-8 ENGINE | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/british-seek-ocean-lanes-flying-boats-for-atlantic-hop-other-long.html | BRITISH SEEK OCEAN LANES; Flying Boats for Atlantic Hop; Other Long Runs Of Imperial Airways | True | LAUREN D. LYMAN. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/financial-markets-stocks-close-irregular-in-busiest-saturday-since.html | FINANCIAL MARKETS; Stocks Close Irregular in Busiest Saturday Since Sept. 7; Bonds Steady -- Most Wheat Up. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/vermont-triumphs-60-tops-norwich-to-advance-in-race-for-green.html | VERMONT TRIUMPHS, 6-0.; Tops Norwich to Advance in Race for Green Mountain Title. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/japan-ready-to-act-against-china-again-mastery-of-five-northern.html | JAPAN READY TO ACT AGAINST CHINA AGAIN; Mastery of Five Northern Provinces And Their Possible Merger With Manchukuo Seen as Objective By NATHANIEL PEFFER. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/woman-killed-in-collision.html | Woman Killed in Collision. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/greeks-vote-today-to-restore-crown-government-will-announce-75-to.html | GREEKS VOTE TODAY TO RESTORE CROWN; Government Will Announce 75 to 80% Support Restoration, It Is Charged in Athens. REPUBLICANS TO ABSTAIN Leaders' Orders to Do So Are Seized -- George Will Be Back in Fortnight, Kondylis Says. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/strong-enforcement-voted-in-new-laws-for-motorists-car-inspection.html | STRONG ENFORCEMENT VOTED IN NEW LAWS FOR MOTORISTS; Car Inspection and Safety Responsibility Laws Gain -- Gas Taxes Up, Registration Fees Down, in Some States | True | By Charles C. Collins. Counsel, American Automobile Association.washington. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/foreign-bond-prices-up-in-month.html | Foreign Bond Prices Up in Month | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/british-election-is-flat-parties-realize-they-are-fighting-a-sham.html | BRITISH ELECTION IS FLAT; Parties Realize They Are Fighting a Sham Battle With the Result Never in Doubt | True | By Charles A. Selden.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/midlands-team-triumphs.html | Midlands Team Triumphs. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cuts-tax-levy-to-34308-new-jersey-appeals-board-finds-for-bankers.html | CUTS TAX LEVY TO $34,308.; New Jersey Appeals Board Finds for Bankers National Life. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tugwell-to-spend-6000000-on-city-satellite-community-near-bound.html | TUGWELL TO SPEND $6,000,000 ON 'CITY'; 'Satellite' Community Near Bound Brook, N.J., Planned to House 3,000 Persons. OPTIONS ARE BEING SOUGHT New Yorkers Will Be Able to Find Low-Cost Homes in the New Settlement, Officials Say. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bloomfield-high-defeats-garfield-scores-by-250-before-crowd-of.html | BLOOMFIELD HIGH DEFEATS GARFIELD; Scores by 25-0 Before Crowd of 11,000 and Remains Unbeaten and Untied. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fifth-week.html | Fifth Week | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/telling-tales-on-the-air-ten-years-before-the-mike.html | Telling Tales on the Air; TEN YEARS BEFORE THE MIKE. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/german-war-preparations.html | GERMAN WAR PREPARATIONS. | True | By Winston Churchill, In An Election Speech In London, Conveying Warning To Great Britain. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mexican-stand-endorsed-lutherans-support-roosevelt-disapprove.html | MEXICAN STAND ENDORSED; Lutherans Support Roosevelt, Disapprove Carmody View. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dorothy-di-giorgio-honored-at-party-evelyn-cole-gives-reception-for.html | DOROTHY DI GIORGIO HONORED AT PARTY; Evelyn Cole Gives Reception for the Prospective Bride of Arturo Antolini. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/winnona-hyland-to-wed.html | Winnona Hyland to Wed. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bandits-kill-farmer-in-iowa.html | Bandits Kill Farmer in Iowa. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-oldest-cathedral-in-russia-restored.html | THE OLDEST CATHEDRAL IN RUSSIA RESTORED | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/average-rise-of-10-on-home-furnishings-two-increases-are-scheduled.html | AVERAGE RISE OF 10% ON HOME FURNISHINGS; Two Increases Are Scheduled on Furniture -- Electrical Lines Also Will Go Higher. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/japan.html | Japan. | True | DAN ROBERT WILBORG | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/around-the-world-by-air-in-ten-days-the-log-of-a-phileas-fogg-four.html | AROUND THE WORLD -- BY AIR -- IN TEN DAYS; The Log of a Phileas Fogg Four Years Hence When Air Links Now Being Forged Have Girdled the Earth BY AIR AROUND THE WORLD Log of a Phileas Fogg Four Years From Now | True | By Lauren D. Lyman. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bankhead-out-of-bench-race.html | Bankhead Out of Bench Race. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/credit-where-due-vital-part-played-by-chemists-and-consulting.html | CREDIT WHERE DUE; Vital Part Played by Chemists and Consulting Engineers | True | THOMAS A. WRIGHT | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/in-the-realm-of-art-a-metropolitan-triumph-the-french-perspective.html | IN THE REALM OF ART: A METROPOLITAN TRIUMPH; THE FRENCH PERSPECTIVE New Exhibitions to Reveal Development From the Renaissance to Surrealism | True | By Edward Alden Jewell. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/cool-to-meet-casimini.html | Cool to Meet Casimini. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/seek-to-sell-7000000-cookies.html | Seek to Sell 7,000,000 Cookies. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tour-to-egypt-planned-envoy-says-his-country-will-invite-press.html | TOUR TO EGYPT PLANNED.; Envoy Says His Country Will Invite Press Group From Here. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/federal-art-project-governments-relief-program-to-aid-music.html | FEDERAL ART PROJECT; Government's Relief Program to Aid Music Throughout the Country | True | By Olin Downes. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/slavs-and-hungary-statement-that-treaty-robbed-her-of-people-is.html | SLAVS AND HUNGARY; Statement That Treaty Robbed Her of People Is Disputed | True | MILANKO DRAGITCH | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/roman-art-piece-added-by-museum-restored-copy-of-an-ancient-greek.html | ROMAN ART PIECE ADDED BY MUSEUM; Restored Copy of an Ancient Greek Sculptured Relief Is at the Metropolitan. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-strange-proposal.html | THE STRANGE PROPOSAL. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | By Harlow H. Curtice, President Buick Motor Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/presidents-wife-to-speak-on-youth-mrs-roosevelt-will-address-girls.html | PRESIDENTS WIFE TO SPEAK ON YOUTH; Mrs. Roosevelt Will Address Girls Service League Here at Nov. 14 Meeting. TO BE GUEST OF HONOR Will Tell What Administration Is Doing to Help Solve the Problems of Young. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dr-schmitt-to-speak-tonight.html | Dr. Schmitt to Speak Tonight. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-federal-style-room-returns-decorators-now-turn-to-washington.html | THE FEDERAL STYLE ROOM RETURNS; Decorators Now Turn To Washington and His Period for Inspiration | True | By Walter Rendell Storey. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/expoliceman-is-held-in-jersey-city-murder-three-of-four-others-he.html | EX-POLICEMAN IS HELD IN JERSEY CITY MURDER; Three of Four Others He Shot After Killing Wife Are in Critical Condition in Hospital. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/indiana-battles-iowa-to-66-draw-hoosiers-stun-crowd-of-20000-by.html | INDIANA BATTLES IOWA TO 6-6 DRAW; Hoosiers Stun Crowd of 20,000 by Holding Rivals Even on Rain-Soaked Field. SIMMONS RUNS 59 YARDS Dash for Touchdown in Third Period Saves Hawkeyes From Defeat. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hot-fight-for-couzens-senator-his-old-self-says-that-he-will-run.html | 'HOT' FIGHT FOR COUZENS.; Senator, His 'Old Self,' Says That He Will Run Again. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/next-years-campaign-shaping-up-like-1916-democrats-at-the-present.html | NEXT YEAR'S CAMPAIGN SHAPING UP LIKE 1916; Democrats at the Present Time Appear Able to Carry Most of the States Won By Wilson and Other States Also | True | By R.l. Duffus. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/short-waves.html | SHORT WAVES | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/burlap-stocks-at-low-point.html | Burlap Stocks at Low Point. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rockland-result-held-farley-test-postmaster-general-has-taken.html | ROCKLAND RESULT HELD FARLEY TEST; Postmaster General Has Taken Active Part in Campaign in His Home County. BROTHER IS A CANDIDATE Hamilton Playing a Leading Part in Republican Fight -- His Backers Confident. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/automatic-controls-relieve-driver-of-distracting-duties.html | AUTOMATIC CONTROLS RELIEVE DRIVER OF DISTRACTING DUTIES | True | By K.t. Keller, President of Dodge and the Chrysler Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/looting-charged-in-firemens-fund-administration-of-1000000-exempt.html | LOOTING CHARGED IN FIREMEN'S FUND; Administration of $1,000,000 Exempt Benevolent Trust Criticized by Referee. MONEY WENT TO CLIQUE 'Sinister Aspect' Is Seen in Transfers -- Recovery Held Impossible Now. LOOTING CHARGED IN FIREMEN'S FUND | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/honor-for-rachmaninoff-his-works-to-be-played-at-a-festival-in.html | HONOR FOR RACHMANINOFF; His Works to Be Played at a Festival in England. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-conquest-of-fear-mastering-fear-by-preston-bradley-223-pp.html | The Conquest of Fear; MASTERING FEAR. By Preston Bradley. 223 pp. Indianapolis: The Bobbs-Merrill Company. $1.50. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/pictures-tales-from-holland.html | PICTURES TALES FROM HOLLAND. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/stanford-scores-on-moscrips-kick-boots-placement-goal-early-in-last.html | STANFORD SCORES ON MOSCRIP'S KICK.; Boots Placement Goal Early in Last Quarter to Down Santa Clara, 9 to 6. EACH COUNTS IN 2D FRAME Seramin Scampers 85 Yards for Touchdown and Paulman Ties Issue on Line Buck. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/parking-problem-still-acute-at-many-resorts-nearby-communities.html | PARKING PROBLEM STILL ACUTE AT MANY RESORTS; Nearby Communities Taking Steps to Cope With Growing Influx of Cars -- Progress -- Last Season | True | By Edwin A. Osborne. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dr-henry-e-starr-psycholo6ist-dies-head-of-rutgers-university.html | DR. HENRY E. STARR, PSYCHOLO6IST, DIES; Head of Rutgers University Department, 42, Directed Mental Hygiene Clinic. STUDIED CHILD PROBLEMS Formerly Taught Chemistry and Toxicology at Pennsylvania Funeral Tomorrow. | True | Specta5 to T[ NSW oK 'S. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/this-weeks-theatre-involves-three-adaptations-river-realism-in-dead.html | THIS WEEK'S THEATRE INVOLVES THREE ADAPTATIONS; RIVER REALISM In 'Dead End' Sidney Kingsley Dramatizes A Current Crime Problem | True | By Brooks Atkinson. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-fabulous-career-of-count-rumford-count-rumford-of-massachussets.html | The Fabulous Career of Count Rumford; COUNT RUMFORD OF MASSACHUSSETS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/pennington-to-visit-easton.html | Pennington to Visit Easton. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/luncheon-to-honor-two-league-tribute-to-magistrate-kross-and-mrs.html | LUNCHEON TO HONOR TWO.; League Tribute to Magistrate Kross and Mrs. Whitney. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/illusions-of-youth-hearts-heritage.html | Illusions of Youth; HEART'S HERITAGE. | True | NANCY WILDER. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-stock-shot-vaults-for-a-fee-they-will-provide-a-brawl-a-fire-or.html | THE 'STOCK SHOT' VAULTS; For a Fee They Will Provide a Brawl, a Fire, or What Your Drama Needs | True | D.W.C. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/socialists-to-end-campaign-tonight-windup-rally-to-be-held-at.html | SOCIALISTS TO END CAMPAIGN TONIGHT; Wind-Up Rally to Be Held at Brooklyn Academy -- Thomas Assails City Sales Tax. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wpa-job-program-lags-by-2000000-relief-costs-rise-hopkins-has-only.html | WPA JOB PROGRAM LAGS BY 2,000,000; RELIEF COSTS RISE; Hopkins Has Only Ten Days to Redeem Pledge to Reach His 3,500,000 Goal. GAIN IN WEEK IS 121,715 Administration Is Optimistic as Funds Go Out to States -- Bolton Attacks Roosevelt. WPA JOB PROGRAM LAGS BY 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/jobs-to-cut-relief-sought-by-major-erb-to-set-up-unit-to-place.html | JOBS TO CUT RELIEF SOUGHT BY MAJOR; ERB to Set Up Unit to Place Employables in Work Found by Federal Service. SHIRKERS TO BE DROPPED La Guardia to Require All on Home-Aid List to Report to Check on Status. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/merrygoround-of-the-air-heifetz-warns-against-overstuffed-programs.html | MERRY-GO-ROUND OF THE AIR; Heifetz Warns Against 'Overstuffed' Programs -- Plans of Artists | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dr-albert-roussel-physician-dies-at-72-pecinllst-in-internal.html | DR. ALBERT ROUSSEL, PHYSICIAN, DIES; AT 72 Specinllst in Internal Medicine Was Internationally Known Also as a Teacher. | True | Special to THE NZ | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/usefulness-of-aaa.html | USEFULNESS OF AAA. | True | From The Cleveland Plain Dealer. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/shopping-suggestions-something-new-in-parlor-games-scents-made-to.html | SHOPPING SUGGESTIONS; Something New in Parlor Games -- Scents Made to Measure -- Liquid Cosmetics | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/notes-for-the-traveler-havana-expects-tourist-boom-comforts-for.html | NOTES FOR THE TRAVELER; Havana Expects Tourist Boom -- Comforts For Alpine Climbers -- Tokyo's Subway | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/innovations-to-mark-syracuse-meeting-slate-federation-of-womens.html | INNOVATIONS TO MARK SYRACUSE MEETING; Slate Federation of Women's Clubs Will Eliminate Reading of Reports. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bishops-meet-this-week-protestant-episcopal-house-to-act-on.html | BISHOPS MEET THIS WEEK.; Protestant Episcopal House to Act on Resignations. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/barclays-bank-canada.html | Barclays Bank (Canada). | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fight-kansas-case-as-aaa-tax-test-justice-department-lawyers-ask.html | FIGHT KANSAS CASE AS AAA TAX TEST; Justice Department Lawyers Ask Supreme Court to Dismiss Washburn-Crosby Plea. 'ISSUE NOT BROAD ENOUGH' Government Also Opposes Linking Suit With Hoosac Mills Before Tribunal. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dr-baruch-to-be-honored.html | Dr. Baruch to Be Honored. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/temple-repulsed-by-michigan-state-spartans-come-from-behind-in-last.html | TEMPLE REPULSED BY MICHIGAN STATE; Spartans Come From Behind in Last Period to Count Twice and Win, 12 to 7. OWL STREAK SHATTERED 25,000 See Warner's Eleven Suffer Initial Setback in Seven Starts This Fall. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/conn-state-victor-70-turns-back-coast-guard-academy-on-owerss-long.html | CONN. STATE VICTOR, 7-0.; Turns Back Coast Guard Academy on Owers's Long Run. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | By B.e. Hutchinson, Chairman of the Board Plymouth Motor Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/flier-escapes-in-crash-lieut-miller-of-mitchel-field-is-in-accident.html | FLIER ESCAPES IN CRASH.; Lieut. Miller of Mitchel Field Is in Accident in Ohio. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/caroline-d-ziegler-bride-of-n-t-peck-waban-mass-girl-is-married-in.html | CAROLINE D. ZIEGLER BRIDE OF N. T. PECK; Waban, Mass., Girl Is Married in Home of Uncle, Dr. George Huntington of Brookline. | True | Special to TJE NEW YORK Trmxs. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/industry-in-strong-position-after-years-developments.html | INDUSTRY IN STRONG POSITION AFTER YEAR'S DEVELOPMENTS | True | By M.e. Coyle, President and General Manager Chevrolet Motor Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/simoluedemann.html | SimoLuedemann. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/speaking-pigeon-may-be-lost-parrot-woman-tries-to-find-chinese-cut.html | 'SPEAKING PIGEON' MAY BE LOST PARROT; Woman Tries to Find Chinese Cut Off While Apparently Phoning of Lost Pet. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sanctions-thrust-egypt-in-dilemma-extra-rights-enjoyed-by-14.html | SANCTIONS THRUST EGYPT IN DILEMMA; Extra Rights Enjoyed by 14 Nations, Including Italy, Offer a Problem. U.S. ALSO IS INVOLVED Britain's Special Position Is Most Important Factor in Present Studies. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/elks-ball-tomorrow-evening.html | Elks Ball Tomorrow Evening. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/style-notes-for-men-fabrics-for-winter-wear-now-include-flannels.html | STYLE NOTES FOR MEN; Fabrics for Winter Wear Now Include Flannels and Lightweight Tweeds | True | A C. M. A. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sandys-kingdom.html | SANDY'S KINGDOM. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/financial-books.html | FINANCIAL BOOKS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/william-l-tisdalu.html | WILLIAM L. TISDALu. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rev-w-j-obonnellrites-bishop-100-priestsand-50-nuns-at-funeral-in.html | REv. W. J. O'BONNELL RITES; Bishop, :1'00 Priests-and 5'0 Nuns at Funeral in Queens. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hobart-prevails-3414-downs-rochester-by-power-plays-as-bowling-and.html | HOBART PREVAILS, 34-14.; Downs Rochester by Power Plays as Bowling and King Excel. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/f-and-m-scores-in-air-sets-back-muhlenberg-327-counting-3-times-on.html | F. AND M. SCORES IN AIR.; Sets Back Muhlenberg, 32-7, Counting 3 Times on Forwards. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/circus-to-feature-beauxarts-ball-annual-fete-will-be-centred-around.html | CIRCUS TO FEATURE BEAUX-ARTS BALL; Annual Fete Will Be Centred Around Entertainment to Be Housed in Tent. 21 ARTISTS TO CONTRIBUTE Each Will Supply Interpretation of Eastern Dancing Girl for 'Temple of Beauty.' | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hospital-fund-pushed-womens-organization-reported-83-per-cent-ready.html | HOSPITAL FUND PUSHED.; Women's Organization Reported 83 Per Cent Ready for Drive. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/recital-in-town-hall-for-endowment-fund-la-argentina-spanish-dancer.html | RECITAL IN TOWN HALL FOR ENDOWMENT FUND; La Argentina, Spanish Dancer, to Appear at Second in Series of Events on Nov. 16. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/state-plans-to-build-many-miles-of-roads-bridges-and-bypasses-will.html | STATE PLANS TO BUILD MANY MILES OF ROADS; Bridges and By-Passes Will Also Be Constructed -- Federal Funds Now Available After Delay | True | By Samuel J.t. Coe.albany. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/washington-state-halted.html | Washington State Halted. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hibernians-to-celebrate-justice-collins-heads-group-for-centennial.html | HIBERNIANS TO CELEBRATE; Justice Collins Heads Group for Centennial Program. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/one-view-of-britains-plans-for-rearmament.html | ONE VIEW OF BRITAIN'S PLANS FOR REARMAMENT | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/democrats-fight-wpa-job-republicans-support-it.html | Democrats Fight WPA Job, Republicans Support It | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/audience-stirred-by-rachmaninoff-piano-recital-fills-carnegie-hall.html | AUDIENCE STIRRED BY RACHMANINOFF; Piano Recital Fills Carnegie Hall -- Hundreds Rush to Stand Near Platform. SPELL IS CAST BY SONATA Thunderous Applause for Master Follows Encores -- Rush Made for Two Returned Seats. | True | By Olin Downes. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/childrens-village-beneficiary-of-show-taming-of-the-shrew-thursday.html | CHILDREN'S VILLAGE BENEFICIARY OF SHOW; 'Taming of the Shrew' Thursday Night to Raise Funds for the Dobbs Ferry Institution. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/liquidate-the-critics.html | Liquidate the Critics. | True | ALEXANDER COWIE. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/connecticut-railway-passes-dividends-default-in-rental-by-new-haven.html | CONNECTICUT RAILWAY PASSES DIVIDENDS; Default in Rental by New Haven Line Is Blamed -- Shares Slump Sharply. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/more-room-space-provided-in-homes-architect-cites-principle-of.html | MORE ROOM SPACE PROVIDED IN HOMES; Architect Cites Principle of Modern Trend Toward Living Comforts. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/diversion-of-gas-taxes-follows-rise-of-rates-new-york-leads-other.html | DIVERSION OF GAS TAXES FOLLOWS RISE OF RATES; New York Leads Other States in Collections and Application of Funds to Non-Highway Uses | True | By John W. Worthing. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/child-artists-interpret-their-america-in-an-exhibition-of-their.html | CHILD ARTISTS INTERPRET THEIR AMERICA; In an Exhibition of Their Paintings They Proclaim a National Idiom CHILD ARTISTS INTERPRET THEIR OWN AMERICA | True | By Eunice Fuller Barnard. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/sales-drop-315-here-fall-and-winter-apparel-lines-chiefly-affected.html | SALES DROP 31.5 % HERE.; Fall and Winter Apparel Lines Chiefly Affected by Decline. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/balbo-to-wrestle-levin.html | Balbo to Wrestle Levin. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/davis-born.html | Davis -- Born. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wallace-asks-farms-and-industry-to-unite-program-of-balanced.html | WALLACE ASKS FARMS AND INDUSTRY TO UNITE; Program of Balanced Production Is Needed to Avert Future Disaster, He Says on Radio. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fireplace-for-a-garden-easily-made-with-little-expense-it-provides.html | FIREPLACE FOR A GARDEN; Easily Made, With Little Expense, It Provides a Centre for Social Activities | True | By C.c. Sherlock. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/truck-use-increasing-everywhere.html | TRUCK USE INCREASING EVERYWHERE | True | By A.j. Brosseau, Vice President, Commercial Car Division, A.m.a. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/miss-gilmor-engaged-sorbonne-alumna-to-be-bride-of-john-martlndale.html | MISS GILMOR ENGAGED.; Sorbonne Alumna to Be Bride of John Martlndale Hodgman. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/williams-crushes-union-eleven-436-displays-powerful-back-field.html | WILLIAMS CRUSHES UNION ELEVEN, 43-6; Displays Powerful Back Field Array to Register Fifth Triumph of Season. STANLEY IS SCORING STAR Tallies Four Touchdowns, While Stanton Gets Two -- Moseley Counts on 50-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/c-r-hester-is-dead-designed-noted-bars-head-of-decorating-company.html | C. R. HESTER IS DEAD; DESIGNED NOTED BARS; Head of Decorating Company Had Been in Business Here 40 Years -- Kentucky Colonel. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/waiters-jonson.html | Waiters -- Jonson. | True | Special to THg NEw YORK TIMgS. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/year-of-increased-operation-for-the-petroleum-industry-new-sources.html | YEAR OF INCREASED OPERATION FOR THE PETROLEUM INDUSTRY; New Sources Discovered -- Drilling and Refining Improved -- No Shortage Feared -- Heavy Taxation -- Employment Up | True | By Victor H. Scales, American Petroleum Institute. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/11-tapestries-net-6940-in-art-sale-rare-french-gothic-of-1500-is.html | 11 TAPESTRIES NET $6,940 IN ART SALE; Rare French Gothic of 1500 Is Sold for $1,800 -- Total for the Session $27,137. COFFEE POT BRINGS $600 Shepherd Collection, Composed of Barbizon Works and Others, to Be Auctioned Thursday. 11 TAPESTRIES NET $6,940 IN ART SALE | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/records-are-cited-in-geoghan-reply-brooklyn-prosecutor-points-to-33.html | RECORDS ARE CITED IN GEOGHAN REPLY; Brooklyn Prosecutor Points to 33 Felony Convictions in Week in County Court. HELD TO SHOW HIS FITNESS Charges of Inefficiency Made by McGoldrick Declared to Be Without Basis. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/max-millers-story-of-a-great-trek-the-great-trek-the-story-of-the.html | Max Miller's Story of a Great Trek; THE GREAT TREK: The Story of the Five-Year Drive of a Reindeer Herd Through the Icy Wastes of Alaska and Northwestern Canada. By Max Miller. Illustrated. 224 pp. New York: Doubleday, Doran & Co. $2.50. Max Miller's Story of a Trek | True | EDWARD FRANK ALLEN. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/snow-causes-postponement.html | Snow Causes Postponement. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/texans-split-on-the-aaa-farmers-and-brokers-divided-on-permanent.html | TEXANS SPLIT ON THE AAA.; Farmers and Brokers Divided on Permanent Plan. | True | By John Farnham.editor Correspondence. the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/authors-and-war-sir-walter-scotts-rebecca-saw-no-profit-in-battle.html | AUTHORS AND WAR; Sir Walter Scott's Rebecca Saw No Profit in Battle | True | ARTHUR ELLIOT SPROUL | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/aftershocks-recorded-upstate.html | After-Shocks Recorded Up-State. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/drake-beats-grinnell-3321.html | Drake Beats Grinnell, 33-21. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/elizabeth-jones-has-home-bridal-east-hampton-l-i-girl-wed-to-thomas.html | ELIZABETH JONES HAS HOME BRIDAL; East Hampton, L. I., Girl Wed to Thomas S. Lord Jr. in Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/bryn-mawr-cheers-raising-of-750000-alumnae-at-50th-anniversary-are.html | BRYN MAWR CHEERS RAISING OF $750,000; Alumnae at 50th Anniversary Are Told That $1,000,000 Goal Will Be Reached in June. NEW FACILITIES ASSURED Gifts Include Memorial to Miss Thomas Who, in a 'Last Speech,' Extols Scholarship. EDUCATORS PRAISE WOMEN Bowman Visions End of 'Male Superiority -- Conant, Miss Comstock and Dr. Flexner Speak. BRYN MAWR CHEERS RAISING OF $750,000 AT BRYN MAWR'S FIFTIETH ANNIVERSARY CELEBRATION. | True | From a Staff Correspondent. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/deweys-axe-falls-on-unwary-racket-lack-of-warning-before-arrests-of.html | DEWEY'S AXE FALLS ON UNWARY RACKET; Lack of Warning Before Arrests of Usurers Is Indicative of the Prosecutor's Method DEWEY'S DRIVE EMERGES INTO OPEN AFTER WEEKS OF SECRET PROBING | True | By Meyer Berger. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ethiopia-or-abyssinia.html | 'ETHIOPIA' OR 'ABYSSINIA'? | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/crude-oil-stocks-decline-300990000-barrels-on-oct-26-was-1659000.html | CRUDE OIL STOCKS DECLINE; 300,990,000 Barrels on Oct. 26 Was 1,659,000 Drop In Week. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/germany-approves-idea-of-cooperation-but-it-must-be-in-her-interest.html | GERMANY APPROVES IDEA OF COOPERATION; But It Must Be in Her Interest, Declares Official Paper in Reply to Baldwin. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hedges-are-best-planted-now.html | HEDGES ARE BEST PLANTED NOW | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/curley-indicates-race-for-reelection-massachusetts-governor-back.html | CURLEY INDICATES RACE FOR RE-ELECTION; Massachusetts Governor, Back From Trip, Says West Is Strong for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/lebanon-valley-wins-70-sets-back-pmc-eleven-on-pass-in-secondperiod.html | LEBANON VALLEY WINS, 7-0.; Sets Back P.M.C. Eleven on Pass In Second-Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/native-musical-talent.html | Native Musical Talent. | True | Dr. GEORGE B. McAULIFFE. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/theodore-stearh-dies-composer-dd-author-of-opeggs-and-other-works-a.html | THEODORE, STEARHS DIES; COMPOSER, DD; Author of Opeggs and Other Works Also Had Been a Critio of Musio. HE TUD1ED IN QL:RM^NY W01 ;ked on Newspapers in New York and Chlca{?o -- ;Winner of Guggenheim. Award. : - | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/many-novel-accessories-devices-assist-starting-stopping-and-driving.html | MANY NOVEL ACCESSORIES; Devices Assist Starting, Stopping, and Driving In Cold Weather | True | By Frederick C. Russell. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/business-year-urged-group-seeks-the-adoption-of-closing-dates.html | 'BUSINESS YEAR' URGED.; Group Seeks the Adoption of Closing Dates Coinciding With Operations. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/italian-food-prices-up-as-high-as-40-authorities-making-drive-on.html | ITALIAN FOOD PRICES UP AS HIGH AS 40%; Authorities Making Drive on Profiteers, a Washington Report Declares. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/tea-to-aid-orchestra-paul-d-cravath-to-entertain-for-nassau.html | TEA TO AID ORCHESTRA.; Paul D. Cravath to Entertain for Nassau Ensemble Today. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/league-reviews-record.html | LEAGUE REVIEWS RECORD | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/old-english-bazaar-for-victoria-home-daughters-of-british-empire-to.html | OLD ENGLISH BAZAAR FOR VICTORIA HOME; Daughters of British Empire to Raise Funds at Biltmore on Nov. 20, 21 and 22. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/evolution-of-the-motor-car-will-bring-a-fitter-vehicle-easier-and.html | EVOLUTION OF THE MOTOR CAR WILL BRING A FITTER VEHICLE; Easier and Safer Riding at Higher Speeds in Tomorrow's Automobile Predicted -- But Many Problems Must Be Solved | True | By Austin M. Wolf, S.a.e. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/price-wars-on-liquor-abating.html | Price Wars on Liquor Abating. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/airlines-expanding-new-transpacific-service-part-of-a-huge-network.html | AIRLINES EXPANDING; New Transpacific Service Part of a Huge Network Over Continents and Oceans | True | By Reginald M. Cleveland. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-books-of-poetry-poems.html | New Books of Poetry; POEMS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/suburbs-pin-hope-on-fearon-plan-nearby-counties-favor-the-amendment.html | SUBURBS PIN HOPE ON FEARON PLAN; Near-By Counties Favor the Amendment as a Step to Government Reform. | True | By John H. Crider.special Correspondence. the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-nation.html | THE NATION | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/crosscountry-races-won-by-army-and-cornell-teams-at-van-cortlandt.html | Cross-Country Races Won by Army and Cornell Teams at Van Cortlandt Park; ARMY HARRIERS T0P COLUMBIA BY 18-39 McManus Spurts to Overtake Tillson, Cadet Team-Mate, by Step at Finish. CORNELL CONQUERS YALE Ithacans Win, 25-35, Although Woodland of Elis Is First at Van Cortlandt. | True | By Louis Effrat. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/3000-lawyers-chosen-as-election-deputies.html | 3,000 Lawyers Chosen As Election Deputies | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/amityville-18-oceanside-7.html | Amityville, 18; Oceanside, 7. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/columbia-cubs-triumph-overwhelm-roxbury-prep-eleven-320-as-seidel.html | COLUMBIA CUBS TRIUMPH.; Overwhelm Roxbury Prep Eleven, 32-0, as Seidel Leads in Scoring. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hamilton-on-top-70-passes-defeat-swarthmore-eleven-as-massoth.html | HAMILTON ON TOP, 7-0.; Passes Defeat Swarthmore Eleven as Massoth Scores All Points. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/balanced-engineering-is-evident-in-the-motor-cars-on-exhibition.html | BALANCED ENGINEERING IS EVIDENT IN THE MOTOR CARS ON EXHIBITION | True | By D.e. Ralston, Vice President and General Sales Manager Oldsmobile | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/delays-olympics-action-canada-to-await-decision-of-britain-before.html | DELAYS OLYMPICS ACTION.; Canada to Await Decision of Britain Before Replying. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/girl-10-eludes-abductor-flees-to-home-in-queens-vain-search-for.html | GIRL, 10, ELUDES ABDUCTOR; Flees to Home in Queens -- Vain Search for Assailant Started. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/unity-on-sanctions-surprises-italians-france-put-in-enemy-class-for.html | UNITY ON SANCTIONS SURPRISES ITALIANS; France Put in 'Enemy' Class for Her Failure to Resist Boycott Application. REPRISALS ARE INTENSIFIED Foreign Newspapers Banned -- Certain Exports Prohibited -- Train Service Curtailed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-deal-is-jersey-issue-both-parties-look-to-1936-republicans.html | New Deal Is Jersey Issue; Both Parties Look to 1936; Republicans Spurred by the Possibility of Edge or Hoffman on National Ticket -- Democrats Fight for Assembly. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/flowers-behind-glass-lasting-and-pleasing-effects-are-gained-by-a.html | FLOWERS BEHIND GLASS; Lasting and Pleasing Effects Are Gained By a Careful Selection of Materials | True | By Anderson McCully. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/13-oil-companies-raise-income-35-improvement-reflects-gradual-rise.html | 13 OIL COMPANIES RAISE INCOME 35%; Improvement Reflects Gradual Rise in Refined Products, 9-Month Survey Shows. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/amendment-urged-supreme-court-would-be-able-to-pass-on-laws-at-once.html | AMENDMENT URGED; Supreme Court Would Be Able To Pass on Laws at Once | True | ROBERT M. HITCH | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/woman-burned-to-death.html | Woman Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wva-wesleyanon-top.html | W.Va. Wesleyan-on Top. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nash-launches-contest-to-name-its-new-engine.html | NASH LAUNCHES CONTEST TO NAME ITS NEW ENGINE | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/nazis-fine-priest-not-flyin6-banner-fourteen-others-examined-on.html | NAZIS FINE PRIEST NOT FLYIN6 BANNER; Fourteen Others Examined on Charge of Failing to Show Swastika on Churches. 12 YEARS ASKED FOR NUN She Is Accused in an Exchange Case -- Theological School of Independents Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/three-koreans-killed-by-soviet-border-patrol.html | Three Koreans Killed By Soviet Border Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/halstead-courter.html | Halstead -- Courter. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/shoe-men-protest-nra-restoration-national-association-joins-the.html | SHOE MEN PROTEST NRA RESTORATION; National Association Joins the Other Manufacturers to Oppose Legislation. INDUSTRY'S ADVANCE CITED Statistics Held as Evidence of Improvement in Condition Since Abrogation of Code. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/pembroke-groups-helped-on-budgets-committee-supervises-finances-of.html | PEMBROKE GROUPS HELPED ON BUDGETS; Committee Supervises Finances of 30 Student Organizations Under New Plan. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/yardstick-backed-by-111-candidates-only-12-assembly-aspirants-here.html | 'YARDSTICK' BACKED BY 111 CANDIDATES; Only 12 Assembly Aspirants Here Oppose City Power Plant, Survey Shows. 63 ARE NON-COMMITTAL Poll Indicates Plan Will Be Supported No Matter How Election Goes. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/icharlotte-bruckner-becomes-betrothed-i-illinols-young-woman-will.html | iCHARLOTTE BRUCKNER BECOMES BETROTHED; i illinols Young Woman Will ge the Bride of Richard K. Sweeney of Detroit. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wpa-circus-ready-for-uptown-debut-trappings-moved-performers-are.html | WPA CIRCUS READY FOR UPTOWN DEBUT; Trappings Moved, Performers Are Set for Wednesday's Show in 102d Armory. PROJECT WIDELY HAILED Actors' Official Says It Has Regenerated Many -- Other Such Shows Planned. WPA CIRCUS READY FOR UPTOWN DEBUT | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/air-weather-instruments-shown.html | Air Weather Instruments Shown | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/how-sound-looks-shown-to-visitors-general-motors-special-show-opens.html | HOW SOUND 'LOOKS' SHOWN TO VISITORS; General Motors Special Show Opens With Many Unusual Scientific Displays. 44 CAR MODELS EXHIBITED Photographic Murals Depicting Modern Transportation Means Form Part of Setting. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/miss-beatrice-pryor-to-be-wed-on-nov-22-passaic-girl-completes.html | MISS BEATRICE PRYOR TO BE WED ON NOV. 22; Passaic Girl Completes Plans for Marriage in Passaic to Howard S. Clark. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/francis-moore-recital.html | Francis Moore Recital. | True | N.s. I | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-world-watches-the-tides-of-gold-they-flow-from-land-to-land-and.html | THE WORLD WATCHES THE TIDES OF GOLD; They Flow From Land to Land and Exert Their Power Upon Our Lives and Upon the Destinies of Nations THE WORLD WATCHES THE GREAT GOLD TIDES They Flow From Country to Country and Exert Their Influence Upon Our Daily Lives and Upon the Destinies of Nations Our Daffy Lives and Upon the Destinies of Nations | True | By E.v. Bell. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/rare-stamps-are-prized-besides-the-guiana-issue-valued-at-37500-the.html | RARE STAMPS ARE PRIZED; Besides the Guiana Issue, Valued at $37,500 There Are Other Costly Ones | True | By Frank L. Wilson. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/graffdye.html | GraffDye. | True | Special to TI -- Z YOIK: TZ:ml:S. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/equity-increases-net-assets-total-corporation-on-sept-30-listed.html | EQUITY INCREASES NET ASSETS TOTAL; Corporation on Sept. 30 Listed $21,869,943, a Three-Month Rise of $9,647,766. $67.59 A PREFERRED SHARE David M. Milton President, Cites Simplifying of Capital Set-Up by Consolidations. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/stony-brook-21-alumni-14.html | Stony Brook, 21; Alumni, 14. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/public-found-interested-in-little-things-of-motor-car.html | Public Found Interested In Little Things of Motor Car | True | By George D. Keller, Vice President In Charge of Sales Studebaker Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hun-school-in-00-game-holds-lafayette-cubs-to-deadlock-in-contest.html | HUN SCHOOL IN 0-0 GAME.; Holds Lafayette Cubs to Deadlock in Contest at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/roosevelt-enjoys-a-breathing-spell-with-chief-pressing-problems.html | ROOSEVELT ENJOYS A 'BREATHING SPELL'; With Chief Pressing Problems Cared For, He Makes Hyde Park Sojourn a Holiday. MOLEY IS AMONG VISITORS He Is Believed to Have Discussed Address President Is to Make to 100,000 in Georgia. | True | By Charles W. Hurd.special To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/busy-wife-of-a-premier-mrs-stanley-baldwin-leads-tory-women-and.html | BUSY WIFE OF A PREMIER; Mrs. Stanley Baldwin Leads Tory Women And Attends All Husband's Rallies | True | By Charles Pound.london. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wilson-hints-collusion-says-he-will-investigate-grand-jurys-charges.html | WILSON HINTS COLLUSION.; Says He Will Investigate Grand Jury's Charges. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/colby-downs-maine-120-wins-with-scores-in-last-period-by-lemoux-and.html | COLBY DOWNS MAINE, 12-0.; Wins With Scores in Last Period by Lemoux and Yadwinski. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hill-school-victor-196-downs-princeton-cubs-second-team-to-remain.html | HILL SCHOOL VICTOR, 19-6.; Downs Princeton Cubs' Second Team to Remain Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/receptions-listed-for-white-house-official-entertainments-will-open.html | RECEPTIONS LISTED FOR WHITE HOUSE; Official Entertainments Will Open With Cabinet Dinner on Tuesday, Dec. 10. PROGRAM WILL END FEB. 18 Army and Navy Party to Be the Final Event -- New Year's Festivities Omitted. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/henry-p-nash-dead-served-in-paris-bank-grandson-of-former-president.html | HENRY P. NASH DEAD; SERVED IN PARIS BANK; Grandson of Former President of American Bar Association Served in World War. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-loan-charges-filed-dewey-has-320-counts-pending-against-alleged.html | NEW LOAN CHARGES FILED.; Dewey Has 320 Counts Pending Against Alleged Sharks. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/war-and-depression.html | WAR AND DEPRESSION. | True | From The Montgomery Advertiser. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/oil-rise-in-california-widens.html | Oil Rise in California Widens. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/upstate-wpa-jobs-rise-total-was-35734-oct-31-increase-of-30000-in.html | UP-STATE WPA JOBS RISE.; Total Was 35,734 Oct. 31, Increase of 30,000 in Week. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/holy-cross-crushes-st-anselms-by-340-victors-score-in-every-period.html | HOLY CROSS CRUSHES ST. ANSELM'S BY 34-0; Victors Score in Every Period but Third in Game Played on West Field. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/mother-confessor-through-my-open-door-by-lucia-whitney-242-pp-new.html | Mother Confessor; THROUGH MY OPEN DOOR. By Lucia Whitney. 242 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/button-tells-oil-level.html | BUTTON TELLS OIL LEVEL. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/events-of-interest-in-shipping-world-statendam-cruise-to-avoid.html | EVENTS OF INTEREST IN SHIPPING WORLD; Statendam Cruise to Avoid Mediterranean, the Fifth to Be Affected by War. DIVERTED TO WEST INDIES Liner Doric Reported Sold for Scrapping -- California Sails With a Large List. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-woman-dies.html | A WOMAN DIES. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dukes-marriage-inire5-parties-many-london-fetes-pimned-for-wedding.html | -DUKE'S MARRIAGE IN,IRE5 PARTIES; Many London Fetes Pi;mned for Wedding to Lady A!ioe Montagu-Douglas-Scott. CEREMONY ON WEDNESDAY 'Safari' Ball, Suggested by the Big-Game Hunting of Both Principals, to Be Held. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/peace-far-distant-in-chaco-conflict-while-the-war-is-formally.html | PEACE FAR DISTANT IN CHACO CONFLICT; While the War Is Formally Declared Over, Renewal Is Predicted by Some. FOES ADAMANT ON CLAIMS | True | By John W. Whte.special Cable To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/to-address-government-club.html | To Address Government Club. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/ny-quartet-in-london.html | N.Y. QUARTET IN LONDON. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/old-works-at-perugia.html | OLD WORKS AT PERUGIA | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/hearing-is-closed-in-wagner-law-case-fruit-company-union-row-now.html | HEARING IS CLOSED IN WAGNER LAW CASE; Fruit Company Union Row Now Will Be Decided by the Labor Relations Board. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/guerrilla-tactics-checking-italians-danakil-tribes-cut-up-foe-by.html | GUERRILLA TACTICS CHECKING ITALIANS; Danakil Tribes Cut Up Foe by Night Raids -- Retreat of Invaders Reported. EMPEROR TO BROADCAST Haile Selassie Will Speak to America on Wednesday -- He Reviews More Warriors. | True | By Josef Israels 2d.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/federal-review-of-trade-fall-gain-greater-than-seasonal-13-rise-in.html | FEDERAL REVIEW OF TRADE.; Fall Gain Greater Than Seasonal -- 13% Rise in Power Output. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/foreign-exchange-saturday-nov-2-1935.html | FOREIGN EXCHANGE; Saturday, Nov 2, 1935. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/calcutta-records-quake-it-is-believed-near-siamese-border-ecuador.html | CALCUTTA RECORDS QUAKE; It Is Believed Near Siamese Border -- Ecuador Feels Shock. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/springs-in-cushions.html | SPRINGS IN CUSHIONS. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/manhattan-beats-city-college-650-goes-over-10-times-starting-with-4.html | MANHATTAN BEATS CITY COLLEGE, 65-0; Goes Over 10 Times, Starting With 4 in Opening Period as 10,000 Look On. MANHATTAN BEATS CITY C0LLEGE, 65-0 | True | By Joseph C. Nichols. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/car-accidents-cut-in-antinoise-drive-mayor-announces-fourweek.html | CAR ACCIDENTS CUT IN ANTI-NOISE DRIVE; Mayor Announces Four-Week Period Shows 751 Fewer Than Last Year. INJURIES REDUCED 20.4% 'Figures Furnish Bright Spot Among Headaches,' He Says, Praising Safety Campaign. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-york-aggies-bow-beaten-by-montclair-teachers-396-takala-making.html | NEW YORK AGGIES BOW.; Beaten by Montclair Teachers, 39-6, Takala Making 3 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/voters-to-pass-on-relief-bonds-and-3-changes-in-constitution.html | Voters to Pass on Relief Bonds And 3 Changes in Constitution; $50,000,000 Issue, Reorganization of County Rule, Change in Civil Jury Law and in Bank Stockholders' Liability Will Be on Ballot Tuesday. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/little-house-on-the-prairie.html | LITTLE HOUSE ON THE PRAIRIE. | True | By Anne T. Eaton | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/peace-in-prospect.html | PEACE IN PROSPECT. | True | By Sir Ronald Lindsay, British Ambassador To the United States, In An Interview Given On His Return From A Vacation In England. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/italy-impeached.html | ITALY IMPEACHED. | True | By Frank B. Kellogg, Ex-Secretary of State, In A Radio Broadcast From st. Paul. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/gilbert-h-anderson.html | GILBERT H. ANDERSON, | True | Special to ?HE NEW YOltK 8. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/goal-of-recovery-now-within-reach-industry-has-come-far-in-last.html | GOAL OF RECOVERY NOW WITHIN REACH; Industry Has Come Far in Last Three Years -- Factors Favorable for 1936 | True | By Alvin MacAuley, President Automobile Manufacturers Association and Packard Motor Car Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/motor-travel-record-being-made-estimated-11000000-cars-will-have.html | MOTOR TRAVEL RECORD BEING MADE; Estimated 11,000,000 Cars Will Have Carried 37,000,000 Persons 400,000,000,000 Miles by Dec. 31 -- More Cars Used Abroad | True | By Thomas P. Henry, President American Automobile Association. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/gilpin-long-in-industry.html | GILPIN LONG IN INDUSTRY. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/neilson-to-speak-at-morrow-home-president-of-smith-college-will.html | NEILSON TO SPEAK AT MORROW HOME; President of Smith College Will Address University Women Wednesday. CLUB WILL GIVE A DANCE Hackensack Group Plans Party for Saturday -- Painter to Lecture in Leonia. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/peddie-set-back-by-mercersburg-loses-by-260-as-winners-strong.html | PEDDIE SET BACK BY MERCERSBURG; Loses by 26-0 as Winners Strong Offensive Brings Score in Every Period. HOWARD RUNS 65 YARDS Contributes Tally in Last Half -- Victors Maintain Unbeaten Record in Series. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/egypt-disregards-rome-propaganda-illiterate-masses-indifferent-to.html | EGYPT DISREGARDS ROME PROPAGANDA; Illiterate Masses Indifferent to Politics -- Upper Classes Value British Tie. INTERNAL DISCORD RIFE | True | By Joseph M. Levywireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/consolidated-oil-to-call-8-stock-company-will-offer-holders-5.html | CONSOLIDATED OIL TO CALL 8% STOCK; Company Will Offer Holders $5 Preferred Shares, to Be Issued Soon, or Cash. TO GIVE 11 NEW FOR 10 OLD $250,000 Annual Saving Seen -- Earnings in Nine Months Put at $8,000,000. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-naval-conference.html | THE NAVAL CONFERENCE. | True | From The Houston Chronicle. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/end-of-dole-urged-to-spur-business-state-chamber-also-demands.html | END OF DOLE URGED TO SPUR BUSINESS; State Chamber Also Demands Defeat of Bond Issue to Carry On Relief. WHOLE SYSTEM ATTACKED Reduction in Federal Grants to Unemployed Likewise Sought by Committee. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/safer-night-roads-car-manufacturers-and-public-officials-work-to.html | SAFER NIGHT ROADS; Car Manufacturers and Public Officials Work to Reduce Pedestrian Fatalities LIGHTS THAT ASSIST THE DRIVER | True | By Russell Owen. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/kiefer-breaks-record-for-400meter-event.html | Kiefer Breaks Record For 400-Meter Event | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/manufacturer-and-motorist-must-cooperate-for-safety.html | MANUFACTURER AND MOTORIST MUST COOPERATE FOR SAFETY | True | By C.l. McCuen, President and General Manager, Oldsmobile. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dickinson-routs-allegheny.html | Dickinson Routs Allegheny. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | By C.w. Nash, Chairman of the Board Nash Motors Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/building-will-aid-home-furnishings-sharp-gains-in-sales-this-fall.html | BUILDING WILL AID HOME FURNISHINGS; Sharp Gains in Sales This Fall Held to Be the Forerunner of Much Heavier Volume. EXPECT FEDERAL ACTION Housing Projects May Develop Into Major Feature in Plan to Spur Trade Recovery. | True | By Thomas F. Conroy. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/championship-in-hunter-trials-captured-by-blisss-lucrative-gains.html | Championship in Hunter Trials Captured by Bliss's Lucrative; Gains the Award in Tenth Annual Competition of Fairfield and Westchester Hounds -- Mrs. Gimbel's Team of Three Horses Annexes First Prize-Brazil Scores. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-soviet-volume-in-honor-of-pushkin-literaturnoye-nasledstvo.html | A Soviet Volume in Honor of Pushkin; LITERATURNOYE NASLEDSTVO. ALEXANDER PUSHEIN. (THE LITERARY HERITAGE. ALEXANDER PUSHKIN.) No. 16-18. 1,179 pp. With 337 illustrations. Zhurnalno-Gazetnoye Obyedineniye, Publishers, Moscow. The Soviets Honor Pushkin | True | BY Alexander Nazaroff | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-crime-wave-troubles-chicago-outbreaks-bring-complaints-that.html | NEW CRIME WAVE TROUBLES CHICAGO; Outbreaks Bring Complaints That 8,000 Policemen Are Not Adequate Force. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/parker-t-moon-to-speak-columbia-professor-will-lecture-at-carroll.html | PARKER T. MOON TO SPEAK.; Columbia Professor Will Lecture at Carroll Club Tomorrow. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/12-years-for-kidnapper.html | 12 Years for Kidnapper. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-hobby-room-opened-at-brown-handicraft-encouraged-and-varied.html | NEW 'HOBBY' ROOM OPENED AT BROWN; Handicraft Encouraged and Varied Interests From Photos to Stamps Catered To. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/books-and-authors.html | Books and Authors | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/theyre-made-to-order-the-designer-is-like-a-diagnostician-gowns-are.html | THEY'RE MADE TO ORDER; The Designer Is Like a Diagnostician -- Gowns Are Made to Suit Environment | True | By Virginia Pope. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-institute-listed-our-foreign-policy-to-be-discussed-at-ethical.html | NEW INSTITUTE LISTED.; Our Foreign Policy to Be Discussed at Ethical Culture Society. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/highway-system-undergoing-extension-and-improvement-large-federal.html | HIGHWAY SYSTEM UNDERGOING EXTENSION AND IMPROVEMENT; Large Federal Funds Being Disbursed to Build New Roads, Eliminate Danger Spots and Give Employment | True | By William Ullman.washington. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/recovery-indicated-by-trend-of-sales.html | RECOVERY INDICATED BY TREND OF SALES | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/3-benefits-listed-for-coming-week-dance-on-thursday-in-trianon-room.html | 3 BENEFITS LISTED FOR COMING WEEK; Dance on Thursday in Trianon Room of Ambassador Helps Henry Street Settlement. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-decisive-chapter-in-europes-history-the-struggle-for-supremacy-in.html | A Decisive Chapter in Europe's History; THE STRUGGLE FOR SUPREMACY IN GERMANY 1859-1866. By Heinrich Friedjung. Translated by A.J. Taylor and W.L. McElwee. XXXI+339 pp. New York: The Macmillan Company. $5.75. | True | WILHELM COHNSTAEDT. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-yorkers-proud-of-great-city-but-like-neighborhood-familiarity.html | NEW YORKERS PROUD OF GREAT CITY BUT LIKE NEIGHBORHOOD FAMILIARITY | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/query.html | Query. | True | MARY ANDERSON SANBORN | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/school-enters-sixth-year.html | School Enters Sixth Year. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/dr-morgan-to-be-dinner-guest.html | Dr. Morgan to Be Dinner Guest. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/terrorizes-capital-train-seeming-maniac-with-gun-puts-passengers-in.html | TERRORIZES CAPITAL TRAIN; Seeming Maniac With Gun Puts Passengers in Panic. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/floor-alternates-named-five-authorized-to-act-in-place-of-stock.html | FLOOR ALTERNATES NAMED; Five Authorized to Act in Place of Stock Exchange Officers. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/shut-in-city-hall-vault-lawyer-is-locked-in-accidentally-by-clerk.html | SHUT IN CITY HALL VAULT.; Lawyer Is Locked In Accidentally by Clerk at Norwalk. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/trend-toward-higher-priced-cars.html | TREND TOWARD HIGHER PRICED CARS | True | By Arthur J. Chanter, President Pierce-Arrow Motor Car Company. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/assembly-is-stake-at-polls-tuesday-hotly-contested-battle.html | ASSEMBLY IS STAKE AT POLLS TUESDAY; Hotly Contested Battle for Control Will Be Fought While Nation Watches. BOTH PARTIES CONFIDENT Outstanding Local Race Is That of McGoldrick and Geoghan in Brooklyn. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of Eleven Per Cent for the Week Ended Oct. 30. TOTAL IS $7,402,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/the-jh-forbeses-are-dinner-hosts-entertain-at-large-party-in-the.html | THE J.H. FORBESES ARE DINNER HOSTS; Entertain at Large Party in the Sert Room of the Waldorf- Astoria. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/alabama-defeats-kentucky-13-to-0-crimson-tide-scores-in-first-and.html | ALABAMA DEFEATS KENTUCKY, 13 TO 0; Crimson Tide Scores in First and Third Periods to Win Before 14,500. TOUCHDOWN FOR NISBET J. Walker Also Tallies for the Victors on Receiving Pass From Kilgrow. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/wangs-condition-improves.html | Wang's Condition Improves. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/recovery-tide-swinging-strongly-upward-forces-behind-the-present.html | RECOVERY TIDE SWINGING STRONGLY UPWARD; Forces Behind the Present Movement And the Difficulties That Lie Ahead | True | By Charles Merz. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/maines-hesitancy-reasons-for-states-attitude-to-quoddy-project.html | MAINE'S HESITANCY; Reasons for State's Attitude to Quoddy Project Cited | True | W.A. THOMAS | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/economy-yonkers-issue-mayor-loehr-appeals-for-votes-for-taking-city.html | ECONOMY YONKERS ISSUE.; Mayor Loehr Appeals for Votes for Taking City 'Out of Red.' | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/miss-macdougall-wed-in-montreal-married-to-george-g-henry-in-st.html | MISS MacDOUGALL WED IN MONTREAL; Married to George G. Henry in St. George's Church -- Sister Is Margot's | True | MAd of Honor. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/seabury-endorses-mgoldrick-calls-geoghan-a-blank-brooklyn.html | SEABURY ENDORSES M'GOLDRICK, CALLS GEOGHAN 'A BLANK'; Brooklyn Democratic Party Is 'Run by Spoilsman Farley,' Former Investigator Says. FOR ENTIRE FUSION SLATE Former Controller Says Rival Lost 3 of 4 Cases He Tried Since Taking Office. M'GOLDRICK WINS SEABURY'S BACKING | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/woman-63-killed-by-young-driver-mechanic-17-seized-in-chase-after.html | WOMAN, 63, KILLED BY YOUNG DRIVER; Mechanic, 17, Seized in Chase After Fleeing From Scene of Bronx Accident. ANOTHER DIES IN BROOKLYN Son-in-Law of State Senator Is Held in Fatality -- Two Women Victims in New Jersey. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/fowler-to-address-club-deputy-police-commissioner-will-speak-at.html | FOWLER TO ADDRESS CLUB.; Deputy Police Commissioner Will Speak at Smith Luncheon. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/us-army-will-send-officer-to-ethiopia-captain-john-meade-assigned.html | U.S. ARMY WILL SEND OFFICER TO ETHIOPIA; Captain John Meade Assigned as Military Attache by the War Department. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/a-hostile-but-searching-study-of-mussolinis-italy-dr-finers-book-is.html | A Hostile But Searching Study of Mussolini's Italy; Dr. Finer's Book Is an Important Contribution to the History and Criticism of Fascism MUSSOLINI'S ITALY. By Herman Finer. 564 pp. New York: Henry Holt & Co. $3.75. Mussolini's Italy | True | By William MacDonald, Formerly Professor of History At Brown University. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/deaths-in-california-storm.html | Deaths in California Storm. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/labor-parley-topics-are-outlined-in-chile-geneva-delegate-explains.html | LABOR PARLEY TOPICS ARE OUTLINED IN CHILE; Geneva Delegate Explains the Subjects to Be Put Up to December Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/italys-modern-army-slower-than-old-one-advance-into-ethiopia-may.html | ITALY'S MODERN ARMY SLOWER THAN OLD ONE; Advance Into Ethiopia May Have Been Checked Because of the Supply Needs of a Mechanized Force ITALY'S MARCH TOWARD COVETED LANDS OF ETHIOPIA | True | By Capt. B.h. Liddell Hart.wireless To the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/have-faith-in-their-products-and-in-the-renewed-vitality-of-their.html | Have Faith in Their Products and in the Renewed Vitality of Their Markets | True | By Alfred P. Sloan Jr., President of the General Motors Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/for-adding-efficiency-supercharger-increases-power-and-distributes.html | FOR ADDING EFFICIENCY; Supercharger Increases Power and Distributes Fuel Evenly | True | By F.f. Kishline, Chief Engineer, Graham-Paige Motors Corporation. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/alumnae-set-dance-date-st-catharines-academy-group-to-hold-benefit.html | ALUMNAE SET DANCE DATE.; St. Catharine's Academy Group to Hold Benefit on Nov. 16. | True | | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/government-in-drive-for-private-hiring-campaign-makes-much-of-the.html | GOVERNMENT IN DRIVE FOR PRIVATE HIRING; Campaign Makes Much of the Fact That Re-Employment Has Lagged Behind Increased Production | True | By Frank L. Kluckhohn. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/on-to-oregon-chloe-dusts-her-mantel.html | On to Oregon; CHLOE DUSTS HER MANTEL. | True | STANLEY YOUNG. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/shoe-company-accused-violation-of-labor-act-is-laid-to-st-louis.html | SHOE COMPANY ACCUSED.; Violation of Labor Act Is Laid to St. Louis Concern. | True | Special to THE NEW YORK TIMES. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-03 | 1935-11-03 | https://www.nytimes.com/1935/11/03/archives/new-coal-penalty-is-facing-holdouts-ruling-prohibits-any-sales-to.html | NEW COAL PENALTY IS FACING HOLDOUTS; Ruling Prohibits Any Sales to Government Agencies as Firms Balk at Code. | True | By William T. Martin.editorial Correspondence. the New York Times. | C1B 280278,C1B 280279,C1B 280280,C1B 280281,C1B 280282,C1B 280283,C1B 280284,C1B 280285,C1B 280286,C1B 280763 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/harry-g-griffeth-secretary-of-haddonfield-board-of-health-for-16.html | HARRY G. GRIFFETH.; Secretary of Haddonfield Board of Health for 16 Year. | True | speelaJ to Nsvr Yo: Tzars, | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/short-hills-scores-32-tope-elizabeth-in-now-jersey-class-b-squash.html | SHORT HILLS SCORES, 3-2.; Tope Elizabeth in Now Jersey Class B Squash -- Essex Club Wins. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/italy-warns-egypt-against-sanctions-envoy-hints-to-nessim-pasha.html | ITALY WARNS EGYPT AGAINST SANCTIONS; Envoy Hints to Nessim Pasha That Reprisals Would Follow Sooner or Later. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/peiping-mayor-resigns-yields-to-japanese-pressure-general-gets-post.html | PEIPING MAYOR RESIGNS.; Yields to Japanese Pressure -- General Gets Post Temporarily. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/warns-church-of-reds-mgr-cashin-tells-anchor-club-they-bore-from.html | WARNS CHURCH OF REDS.; Mgr. Cashin Tells Anchor Club They Bore From Every Side. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/france-forbids-libeling-of-hitler-or-mussolini.html | France Forbids Libeling of Hitler or Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mrs-seton-goes-to-california.html | Mrs. Seton Goes to California. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/china-clipper-reaches-jamaica.html | China Clipper Reaches Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/weeks-bond-calls-reach-212722000-two-redemptions-by-public.html | WEEK'S BOND CALLS REACH $212,722,000; Two Redemptions by Public Utilities Are for This Month, the Others Later. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/8-give-up-medals-to-aid-italy.html | 8 Give Up Medals to Aid Italy. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/division-reaches-rhodes.html | Division Reaches Rhodes. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sleepy-oysters-predict-hard-winter-says-capn.html | Sleepy Oysters Predict Hard Winter, Says Cap'n | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/reich-held-to-have-small-chance-for-strong-showing-in-olympics.html | Reich Held to Have Small Chance For Strong Showing in Olympics; Comparative Rating List of German Expert Shows the Intensive Two-Year Training Campaign Has Failed to Produce Really Great Team -- United States Seen as Sure Winner. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/manning-offers-key-to-christian-wisdom-honesty-and-sincerity-are.html | MANNING OFFERS KEY TO CHRISTIAN WISDOM; Honesty and Sincerity Are Basic Virtues, Bishop Says, Marking Anniversary of a Church. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/the-play-off-washington-square.html | THE PLAY; Off Washington Square. | True | J.K.H. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/de-bono-reports-advance.html | de Bono Reports Advance. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/news-of-the-stage-broadway-ballotthe-november-showscasting.html | NEWS OF THE STAGE; Broadway Ballot--The November Shows--Casting Items--Sundry Matters Here and Out of Town. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/reich-carloadings-up-7.html | Reich Carloadings Up 7%. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/commands-harbor-defenses.html | Commands Harbor Defenses. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/book-notes.html | BOOK NOTES | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/proposed-amendment-no-2.html | Proposed Amendment No. 2. | True | JAMES J. FINNERTY. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/paulina-ruvinska-has-piano-debut-young-artist-shows-promise-in.html | PAULINA RUVINSKA HAS PIANO DEBUT; Young Artist Shows Promise in Program With Orchestra of Elizabeth, N.J. | True | By Olin Downes. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/secomd-fire-in-205-years-concord-congregational-church-is-destroyed.html | SECOMD FIRE IN 205 YEARS.; Concord Congregational Church Is Destroyed by Hot Air Blast. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/france-cuts-gold-loss-by-receipts-from-europe.html | France Cuts Gold Loss By Receipts From Europe | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/keep-constitution-richberg-urges-in-book-opposing-change-to-meet.html | Keep Constitution, Richberg Urges in Book, Opposing Change to Meet Court NRA Ruling | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sellerwinton.html | SellerWinton. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/healthful-diet-for-225-a-week-is-worked-out-for-needy-women.html | Healthful Diet for $2.25 a Week Is Worked Out for Needy Women; Association for Improving the Condition of the Poor Declares Nourishing Meals Can Be Prepared at Home for That Amount, but Careful Marketing Is Required. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/resident-offices-report-on-trade-decline-in-retail-purchasing-felt.html | RESIDENT OFFICES REPORT ON TRADE; Decline in Retail Purchasing Felt by Various Branches of Wholesale Markets. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/13000000-to-workers-state-compensation-given-in-36701-cases-in-six.html | $13,000,000 TO WORKERS; State Compensation Given in 36,701 Cases in Six Months. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sale-will-aid-hospital-proceeds-will-be-used-for-the-upkeep-of.html | SALE WILL AID HOSPITAL.; Proceeds Will Be Used for the Upkeep of Children's Wards. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/edsel-ford-is-museum-trustee.html | Edsel Ford Is Museum Trustee. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/abducts-chicago-girl-mysterious-assailant-continues-attacks-on.html | ABDUCTS CHICAGO GIRL; Mysterious Assailant Continues Attacks on Women. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/-w-e-lougee-dead-a-welfare-leader-former-secretary-for-moody.html | ! W. E. LOUGEE DEAD; A WELFARE LEADER; Former Secretary for Moody, Evangelist, and Ex-Head of Billings Institute. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/british-trade-rises-in-spite-of-conflict-ultimate-sanctions-losses.html | BRITISH TRADE RISES IN SPITE OF CONFLICT; Ultimate Sanctions' Losses, With the Italian Market Cut Off, Are Hypothetical. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/safety-is-emphasized-general-motors-display-shows-the-buick-as-an.html | SAFETY IS EMPHASIZED.; General Motors Display Shows the Buick as an Example. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/new-deal-fails-socialists-hold-it-lacks-real-objective-and.html | NEW DEAL FAILS, SOCIALISTS HOLD; It Lacks Real Objective and 'Confusing Aims Cancel Each Other, Waldman Asserts. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/dance-will-help-poor-benefit-to-be-held-wednesday-for-judson-health.html | DANCE WILL HELP POOR.; Benefit to Be Held Wednesday for Judson Health Centre. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sloan-explains-stand-no-dissension-implied-by-racing-statement-he.html | SLOAN EXPLAINS STAND.; No Dissension Implied by Racing Statement, He Declares. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/church-group-to-give-reception.html | Church Group to Give Reception. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/runyan-is-leader-in-pro-golf-ranks-average-of-white-plains-star-for.html | RUNYAN IS LEADER IN PRO GOLF RANKS; Average of White Plains Star for 51 Rounds Played This Year Is 72.3 Strokes. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/berlin-stock-index-declines.html | Berlin Stock Index Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/suicide-by-woman-causes-gas-blast-apartment-building-in-washington.html | SUICIDE BY WOMAN CAUSES GAS BLAST; Apartment Building in Washington Damaged After Newark Visitor Ends Her Life. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/will-order-13-warships-britain-to-let-contracts-for-vessels-in-a.html | WILL ORDER 13 WARSHIPS; Britain to Let Contracts for Vessels in a Few Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/before-the-battle.html | BEFORE THE BATTLE. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/scots-americans-in-front-21.html | Scots Americans in Front, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/dances-start-thursday-first-of-dutch-treat-parties-to-be-held-at.html | DANCES START THURSDAY.; First of Dutch Treat Parties to Be Held at the Weylin. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/tax-limit-opposed-plan-aims-blow-at-education-teachers-guild.html | TAX LIMIT OPPOSED.; Plan Aims Blow at Education, Teachers Guild Declares. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/pneumonia-deaths.html | Pneumonia Deaths. | True | LOUISE GRIFFIN. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/7-ships-carry-italian-wounded.html | 7 Ships Carry Italian Wounded. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORKS TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/buyers-of-site-in-queens.html | Buyers of Site in Queens. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/wpa-students-increase-enrollment-in-state-centres-this-year-rises.html | WPA STUDENTS INCREASE.; Enrollment in State Centres This Year Rises to 3,310. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/fervor-held-lacking-in-religion-of-today-dr-mabon-says-success-of.html | FERVOR HELD LACKING IN RELIGION OF TODAY; Dr. Mabon Says Success of Any Movement Necessitates That Its Adherents 'Go Crazy' Over It. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/modernistic-faith-held-inadequate-dr-fosdick-says-church-will-fail.html | MODERNISTIC FAITH HELD INADEQUATE; Dr. Fosdick Says Church Will Fail Unless It Goes Deeper and Reaches Higher. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/walk-to-be-built-along-east-river-marie-curie-av-between-63d-and.html | WALK TO BE BUILT ALONG EAST RIVER; Marie Curie Av., Between 63d and 70th Sts., to Become a Shaded Promenade. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/nichols-on-mat-tonight.html | Nichols on Mat Tonight. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/experts-drafting-bank-margin-rules-federal-reserve-board-plans-to.html | EXPERTS DRAFTING BANK MARGIN RULES; Federal Reserve Board Plans to Submit Proposals Soon to Parties Concerned. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/hog-prices-reach-4month-low-mark-down-50c150-for-week-and-13-a.html | HOG PRICES REACH 4-MONTH LOW MARK; Down 50c-$1.50 for Week and $1-$3 a Hundredweight Below August Levels. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/youngstown-steel-output-up.html | Youngstown Steel Output Up. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mining-company-formed.html | Mining Company Formed. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/orange-policeman-shot-comrade-slays-assailant-who-fired-to-avoid.html | ORANGE POLICEMAN SHOT.; Comrade Slays Assailant Who Fired to Avoid Arrest. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/italians-pushing-forward.html | Italians Pushing Forward. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/giannini-kraus-victors-divide-honors-in-class-b-dinghy-sailing-on.html | GIANNINI, KRAUS VICTORS.; Divide Honors in Class B Dinghy Sailing on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/aide-of-schultz-held-as-witness-mickey-marks-who-had-been-driver.html | AIDE OF SCHULTZ HELD AS WITNESS; Mickey Marks, Who Had Been Driver for Gangster and Wife, Detained in Newark. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/george-notified-in-london.html | George Notified in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/cotton-futures-active-for-week-december-closes-3-points-up-with.html | COTTON FUTURES ACTIVE FOR WEEK; December Closes 3 Points Up With Distant October 19 Points Lower. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/adventure-society-elects.html | Adventure Society Elects. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/canisius-team-bows-to-st-bonaventure-loses-by-18-to-14-in-catholic.html | CANISIUS TEAM BOWS TO ST. BONAVENTURE; Loses by 18 to 14 in Catholic Little Three Title Contest Before 13,000 at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mother-child-die-in-fire-girl-8-rescues-baby-sister-in-burning.html | MOTHER, CHILD DIE IN FIRE.; Girl, 8, Rescues Baby Sister in Burning Newark Home. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/little-house-closed-work-of-razing-exhibition-home-on-park-av.html | 'LITTLE HOUSE' CLOSED.; Work of Razing Exhibition Home on Park Av. Starts Nov. 12. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/scout-troop-pays-rent-mountain-lakes-boys-get-use-of-school-for.html | SCOUT TROOP PAYS RENT.; Mountain Lakes Boys Get Use of School for Rest of Year. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/man-runs-amuck-on-bus-nearly-wrecks-crowded-vehicle-in-newark.html | MAN RUNS AMUCK ON BUS.; Nearly Wrecks Crowded Vehicle in Newark. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/shields-captures-four-dinghy-races-sails-prudence-to-victory-in.html | SHIELDS CAPTURES FOUR DINGHY RACES; Sails Prudence to Victory in Larchmont Y.C. Regatta, With Campbell Second. | True | By James Robbins. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/relief-bond-issue-urged-on-voters-55000000-measure-held-to-be-only.html | RELIEF BOND ISSUE URGED ON VOTERS; $55,000,000 Measure Held to Be Only Means of Caring For Many in Need. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/local-art-show-now-in-full-swing-twoscore-openings-during-the.html | LOCAL ART SHOW NOW IN FULL SWING; Twoscore Openings During the Week-End or Scheduled for Next Few Days. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/san-francisco-in-front-vanquishes-loyola-of-los-angeles-by-90.html | SAN FRANCISCO IN FRONT.; Vanquishes Loyola of Los Angeles by 9-0 Before 8,500. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/held-as-womans-slayer-boarder-says-he-sought-to-wed-victim-and.html | HELD AS WOMAN'S SLAYER.; Boarder Says He Sought to Wed Victim and Denies Shooting. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/rev-w-r-funk-i-i-united-brethren-minister-was-a-founder-of.html | REV. W. R. FUNK.; I I United Brethren Minister Was a Founder of Otterbein Home. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/cabarets-toured-by-garner-party-delegates-race-from-fete-to-fete-in.html | CABARETS TOURED BY GARNER PARTY; Delegates Race From Fete to Fete in Shanghai and Then End Stay in Night Clubs. | True | By Sterling Fisher Jr. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/church-should-resolutely-seek-the-truth-in-the-spirit-of-science-dr.html | Church Should Resolutely Seek the Truth In the Spirit of Science, Dr. Simons Says | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/hollyrood-looms-as-derby-favorite-pimlico-futurity-victor-to-be.html | HOLLYROOD LOOMS AS DERBY FAVORITE; Pimlico Futurity Victor to Be Retired Till Next Year and Pointed for Classic. | True | By Bryan Field. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/greeces-kingdom-restored-by-vote-overwhelming-majority-given-for.html | GREECE'S KINGDOM RESTORED BY VOTE; Overwhelming Majority Given for Return of George II--Republicans Shun Polls. | True | By George Weller. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/miss-mckinney-in-recital.html | Miss McKinney in Recital. | True | H.T. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mrs-loring-washburn.html | MRS. LORING WASHBURN. | True | 8pecfa to THIn Nw YO'R3 T,8, | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/reds-bar-exaide-of-duke-oust-from-party-man-who-was-russian-nobles.html | REDS BAR EX-AIDE OF DUKE; Oust From Party Man Who Was Russian Noble's Chauffeur. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/wheat-prices-irregular-losses-for-week-reported-in-leading-markets.html | WHEAT PRICES IRREGULAR.; Losses for Week Reported in Leading Markets, With Some Gains. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/danakils-harass-italians.html | Danakils Harass Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/buy-more-from-brazil-european-states-top-this-country-in-purchase.html | BUY MORE FROM BRAZIL.; European States Top This Country in Purchase for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/union-pushes-plans-for-wpa-walkout-spokesman-for-long-island.html | UNION PUSHES PLANS FOR WPA WALKOUT; Spokesman for Long Island Building Trades Says Large Area Will Be Affected. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/paris-bourse-ignores-ethiopian-situation-sanctions-effect-believed.html | Paris Bourse Ignores Ethiopian Situation; Sanctions' Effect Believed Overestimated | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/21-die-in-collision-of-2-ships-at-sea-crew-of-the-swedish-steamer.html | 21 DIE IN COLLISION OF 2 SHIPS AT SEA; Crew of the Swedish Steamer Gerd Lost as She Goes Down Swiftly in the North Sea. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/musicale-is-given-by-paul-d-cravath-president-of-the-metropolitan.html | MUSICALE IS GIVEN BY PAUL D. CRAVATH; President of the Metropolitan Opera Board Entertains for Philharmonic Society. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/500-troop-planes-gathered-in-libya-mass-flight-of-bombers-led-by.html | 500 TROOP PLANES GATHERED IN LIBYA; Mass Flight of Bombers Led by Balbo Over Desert to War Scene Held Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sir-john-simons-smile-attracts-queen-mary.html | Sir John Simon's Smile Attracts Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/boerse-has-dull-week-majority-of-issues-unquoted-public-utility.html | BOERSE HAS DULL WEEK.; Majority of Issues Unquoted -- Public Utility Stocks Bought. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/silk-strike-peace-seen-union-in-paterson-hopeful-as-it-plans.html | SILK STRIKE PEACE SEEN.; Union in Paterson Hopeful as It Plans Complete Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/at-the-globe.html | At the Globe. | True | T.M.P. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/our-buying-a-cause.html | Our Buying a Cause. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/40000-see-bears-crush-giants-after-trailing-at-half-dodgers-are.html | 40,000 See Bears Crush Giants After Trailing at Half; Dodgers Are Victors; BEARS OVERWHELM GIANTS BY 20 TO 3 | True | By Allison Danzig. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/loyal-relief-unit-assails-walkout-board-representing-majority-of.html | LOYAL RELIEF UNIT ASSAILS WALKOUT; Board Representing Majority of Welfare Employes Scores Action as 'Un-American.' | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/following-an-example.html | Following an Example. | True | ROBERT N. KASTOR. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/126093148-added-in-new-issues-filed-bretoona-corporation-among.html | $126,093,148 ADDED IN NEW ISSUES FILED; Bretoona Corporation Among Those Filing Registration Data With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/5000-income-limit-means-100-rise-in-average-wealth-says-buffalo.html | $5,000 Income Limit Means $100 Rise In Average Wealth, Says Buffalo Dean | True | Special to THE NEW YORK TIMES | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/eaton-sees-party-gains-as-farley-accepts-vote-as-test-of-the-new.html | EATON SEES PARTY GAINS AS FARLEY ACCEPTS VOTE AS TEST OF THE NEW DEAL; ASSEMBLY FIGHT BITTER | True | By James A. Hagerty. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/active-campaigning-ends-in-north-jersey-mayor-hague-calls-for.html | ACTIVE CAMPAIGNING ENDS IN NORTH JERSEY; Mayor Hague Calls for Victory for 'New Deal' in Final Rally in Jersey City. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/dr-l-l-funk-inventor-of-pressure-anaesthesia-in-extraction-of-live.html | DR. L. L. FUNK.; Inventor of Pressure Anaesthesia in Extraction of Live Nerves. | True | Specie,1 to Tm N,w' YORK Tma. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/berlin-money-easier-moderate-demand-forces-sale-of-golddiscount.html | BERLIN MONEY EASIER.; Moderate Demand Forces Sale of Gold-Discount Notes. | True | Wireles to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/can-do-no-other.html | CAN DO NO OTHER. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/three-meriden-men-killed.html | Three Meriden Men Killed. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sing-sing-wins-at-football.html | Sing Sing Wins at Football. | True | Special to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/120000-visit-planetarium.html | 120,000 Visit Planetarium. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/harvey-a-patterson-iormer-president-of-national-association-of.html | HARVEY A. PATTERSON.; i=ormer President of National Association of Tailors. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/stavisky-case-up-for-trial-today-widow-and-19-others-will-be.html | STAVISKY CASE UP FOR TRIAL TODAY; Widow and 19 Others Will Be Defended by 50 Lawyers in Paris After Long Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/princeton-wins-award-gets-university-medal-for-best-record-of.html | PRINCETON WINS AWARD.; Gets University Medal for Best Record of Architectural Students. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/wicklun-aau-swim-victor.html | Wicklun A.A.U. Swim Victor. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/the-weapons-of-christ-father-hammer-lists-them-as-prayer-penance.html | THE WEAPONS OF CHRIST.; Father Hammer Lists Them as Prayer, Penance and Sincerity. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/belgium-provides-geneva-mystery-league-delegates-are-puzzled-by.html | BELGIUM PROVIDES GENEVA MYSTERY; League Delegates Are Puzzled by Move to Give Peace Mandate to Britain and France. | True | By Clarence K. Streit. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/auto-o__f-_sas-es-e-j-powerli-recently-had-been-cleared-of-charges.html | AU,TO, O_ _F-_SAS,ES.; [ E. J, Powerli Recently Had Been Cleared of Charges. I | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/house-where-mayor-lives-will-be-sold-at-auction.html | House Where Mayor Lives Will Be Sold at Auction | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/rev-j-francis-behrens-was-pastor-of-wayland-memorial-church-in.html | REV. J. FRANCIS BEHRENS.; Was Pastor of Wayland Memorial Church in Philadelphia, | True | Special to THS NEW YOK TEs*. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/oday-resolution-scored-defiance-of-alien-laws-is-charged-by-chamber.html | O'DAY RESOLUTION SCORED; Defiance of Alien Laws Is Charged by Chamber Committee. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/king-adolphus-eulogized-services-at-trinity-mark-transfer-of.html | KING ADOLPHUS EULOGIZED; Services at Trinity Mark Transfer of Swedish Congregation. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/republicans-face-connecticut-loss-polls-tuesday-in-3-chief-cities.html | REPUBLICANS FACE CONNECTICUT LOSS; Polls Tuesday in 3 Chief Cities Expected to Check Anti-New Deal Trend in State. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sparkling-play-is-seen-as-philadelphia-stars-score-in-field-hockey.html | Sparkling Play Is Seen as Philadelphia Stars Score in Field Hockey Game; PHILADELPHIA TOPS STUYVESANT, 3 TO 1 | True | By Maribel Y. Vinson. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/schmidt-says-heart-is-broken-by-defeat-ohio-state-coach-refuses-to.html | SCHMIDT SAYS HEART IS BROKEN BY DEFEAT; Ohio State Coach Refuses to Blame Back for Fumble -- Aims at Big Ten Title. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/italians-prepare-for-hard-winter-expect-long-economic-siege-as-hope.html | ITALIANS PREPARE FOR HARD WINTER; Expect Long Economic Siege as Hope for a Smashing Victory in Africa Fades. | True | By Arnaldo Cortesi. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mans-need-for-gods-help.html | Man's Need for God's Help. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mills-equal-192227-rate-activity-still-tends-upward-says-the-cotton.html | MILLS EQUAL 1922-27 RATE.; Activity Still Tends Upward, Says the Cotton Exchange Service. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/exkaiser-finances-excavation.html | Ex-Kaiser Finances Excavation. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/robert-haas.html | ROBERT HAAS. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/communistic-control.html | Communistic Control. | True | (Mrs.) THOMAS B. GRIFFITH. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/freshmen-younger-city-college-finds-average-age-of-1608-is-172-but.html | FRESHMEN YOUNGER, CITY COLLEGE FINDS; Average Age of 1,608 Is 17.2, but Intelligence Quotient Remains as High. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/faith-in-sterling-holds-stand-against-the-flow-of-gold-bolsters.html | FAITH IN STERLING HOLDS; Stand Against the Flow of Gold Bolsters British Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/in-praise-of-famous-men.html | IN PRAISE OF FAMOUS MEN. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/father-of-warners-film-producers-dies-stricken-at-79-while-visiting.html | FATHER OF WARNERS, FILM PRODUCERS, DIES; Stricken at 79 While Visiting Daughter in Ohic He Had Lived in Los Angeles. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/government-maturities-4795638500-in-year.html | Government Maturities $4,795,638,500 in Year | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/impressive-dance-by-esther-junger-appears-in-solo-recital-at-guild.html | IMPRESSIVE DANCE BY ESTHER JUNGER; Appears in Solo Recital at Guild Theatre After Few Seasons in Revues. | True | By John Martin. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/fireman-hurt-in-store-blaze.html | Fireman Hurt in Store Blaze. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/civic-group-fights-city-power-plant-merchants-association-leader-to.html | CIVIC GROUP FIGHTS CITY POWER PLANT; Merchants Association Leader to Head Committee of 500 Opposing Mayor. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/open-interest-in-grains-increases-shown-in-week-in-wheat-corn-and.html | OPEN INTEREST IN GRAINS.; Increases Shown in Week in Wheat, Corn and Oats. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/frank-hartman.html | FRANK HARTMAN. | True | Special to T13:E NI* YOR. Trace'IS. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/peasants-to-defy-rumanian-premier-party-leader-declares-mass.html | PEASANTS TO DEFY RUMANIAN PREMIER; Party Leader Declares Mass Demonstration Against Mrs. Lupescu Will Be Held. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/ohio-took-98981-from-racing.html | Ohio Took $98,981 From Racing | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/princeton-students-to-give-play-today-spread-eagle-will-be-opening.html | PRINCETON STUDENTS TO GIVE PLAY TODAY; 'Spread Eagle' Will Be Opening Production of the Season by Theatre Intime. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/financial-markets-the-course-of-trade-recovery-industry-stock.html | FINANCIAL MARKETS; The Course of Trade Recovery -- Industry, Stock Exchange, and the Unemployment Problem. | True | By Alexander D. Noyes. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/ackerman-scores-college-systems-emphasis-on-mass-education-makes.html | ACKERMAN SCORES COLLEGE SYSTEMS; Emphasis on Mass Education Makes Degrees Worthless, He Charges in Report. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/bronx-fusionists-back-rorke.html | Bronx Fusionists Back Rorke. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/harry-h-anderson.html | HARRY H. ANDERSON. | True | pecIal to Tz roRx TI8. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/corn-supply-seen-exceeding-demand-lower-prices-likely-for-new-crop.html | CORN SUPPLY SEEN EXCEEDING DEMAND; Lower Prices Likely for New Crop -- Stocks of Old Grain Unusually Light. | True | Special to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mother-and-5-die-in-tenement-fire-set-by-pyromaniac-dozen-tenants.html | MOTHER AND 5 DIE IN TENEMENT FIRE SET BY PYROMANIAC; Dozen Tenants, Trapped Behind Flame-Filled Hallway, Are Rescued by Firemen. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/rogers-memorial-drive-gets-under-way-today.html | Rogers Memorial Drive Gets Under Way Today | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/italy-acts-to-ease-sanctions-effect-finance-and-industry-find-a.html | ITALY ACTS TO EASE SANCTIONS' EFFECT; Finance and Industry Find a Loophole in Countries Out of League of Nations. | True | By Maximian de Johannis. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/dodgers-conquer-pirates-137-scoring-twice-with-air-attack-franklin.html | Dodgers Conquer Pirates, 13-7, Scoring Twice With Air Attack; Franklin Passes to Becker in First Quarter and Kostka Tosses to Hubbard in Second Period for Touchdowns -- Wetzel Plunges Through Line for Pittsburgh Tally. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/scoreless-ties-affect-ratings-of-undefeated-school-elevens-choate.html | Scoreless Ties Affect Ratings Of Undefeated School Elevens; Choate, Kent, Hun School and New Utrecht Failed to Cross Goal Lines of Opponents and Were Held Even for First Time -- Horace Mann and Curtis Again Victorious. | True | By Kingsley Childs. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/a-foolish-order.html | A FOOLISH ORDER. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/price-rises-on-way-in-finished-steel-pigiron-advance-and-greater.html | PRICE RISES ON WAY IN FINISHED STEEL; Pig-Iron Advance and Greater Demand Point to Upturns, Says Magazine. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/2-bergen-men-end-lives-more-than-50-years-old-both-shoot-themselves.html | 2 BERGEN MEN END LIVES; More Than 50 Years Old, Both Shoot Themselves in Head. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/six-of-gang-in-prison-girl-bandit-no-1-found-slain-in-car.html | Six of Gang in Prison.; 'GIRL BANDIT NO. 1' FOUND SLAIN IN CAR | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/liquidity-aim-sends-french-deposits-up-money-scarcer-in-paris.html | LIQUIDITY AIM SENDS FRENCH DEPOSITS UP; Money Scarcer in Paris Market, but Rates Are Unchanged -- Gain in Gold Insignificant. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/fha-chief-factor-in-jersey-building-mortgages-insured-by-it-totaled.html | FHA CHIEF FACTOR IN JERSEY BUILDING; Mortgages Insured by It Totaled 64% of August Permits for Small Houses in Cities. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/british-retailing-spurts-september-sales-up-81-from-a-year-before.html | BRITISH RETAILING SPURTS; September Sales Up 8.1% From a Year Before, 12 1/2% From 1933. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/second-bullet-victim-dies.html | Second Bullet Victim Dies. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/93660-see-new-fords-attend-the-three-independent-shows-on-opening.html | 93,660 SEE NEW FORDS.; Attend the Three Independent Shows on Opening Day. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/calls-mrs-roosevelt-number-one-pacifist-former-legion-auxiliary.html | CALLS MRS. ROOSEVELT 'NUMBER ONE PACIFIST'; Former Legion Auxiliary Head Is Thankful the President Does Not Follow Wife. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/george-m-getschow.html | GEORGE M, GETSCHOW. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/lima-dedicates-airport-new-field-opened-by-president-is-one-of.html | LIMA DEDICATES AIRPORT.; New Field, Opened by President, Is One of Finest on Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/national-city-sees-trade-gains-held-bank-notes-distribution-and.html | NATIONAL CITY SEES TRADE GAINS HELD; Bank Notes Distribution and Output of Goods Are Reported Best in Years. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/archbishop-disavows-attack-on-roosevelt-k-of-c-did-not-speak-for.html | ARCHBISHOP DISAVOWS ATTACK ON ROOSEVELT; K. of C. Did Not Speak for the Cincinnati Diocese in Stand on Mexico, Says McNicholas | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/gov-lehmans-attack-on-republican-leaders.html | Gov. Lehman's Attack on Republican Leaders | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/troubles-of-the-wpa.html | TROUBLES OF THE WPA. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/rabbits-to-help-italys-war.html | Rabbits to Help Italy's War. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/wheat-market-dull-reich-adds-to-bounty-experts-lay-firmness-in.html | WHEAT MARKET DULL, REICH ADDS TO BOUNTY; Experts Lay Firmness in World Prices to Fear of Upset in Shipping by the War. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/recital-by-muriel-kerr.html | Recital by Muriel Kerr. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/slavery-in-ethiopia.html | Slavery in Ethiopia. | True | ELLEN CHUTER. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/warns-of-errors-in-defending-faith-canon-bezzant-finds-youth-is.html | WARNS OF ERRORS IN DEFENDING FAITH; Canon Bezzant Finds Youth Is Interested in Conduct, Not in Question of Theology. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/lieut-john-j-connolly-had-been-member-of-the-police-department-25.html | LIEUT. JOHN J. CONNOLLY,; Had Been Member of the Police Department 25 Years. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/friendships-bond-held-social-cure-dr-bonnell-says-hurried-and.html | FRIENDSHIP'S BOND HELD SOCIAL CURE; Dr. Bonnell Says Hurried and Formal Life Creates Hunger for Understanding. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/susanne-fisher-to-sing-will-appear-with-philharmonicsymphony.html | SUSANNE FISHER TO SING; Will Appear With Philharmonic-Symphony Orchestra. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/stock-average-higher-fisher-index-rises-sharply-for-fourth.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Rises Sharply for Fourth Successive Week. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/coal-sales-rise-in-germany.html | Coal Sales Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/london-has-record-heat.html | London Has Record Heat. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/foreign-exchange-rates-week-ended-nov-2-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 2, 1935. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/cotton-converters-ask-trade-rules-federal-commission-calls-hearing.html | COTTON CONVERTERS ASK TRADE RULES; Federal Commission Calls Hearing on Plan to Govern $500,000,000 Business. | True | Special to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/steel-output-put-at-30-above-34-pittsburgh-estimate-for-year.html | STEEL OUTPUT PUT AT 30% ABOVE '34; Pittsburgh Estimate for Year 33,750,000 Tons, 7% Under Total for 1933 and 1932. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mining-companies-in-canada-report-falconbridge-nickel-earns-record.html | MINING COMPANIES IN CANADA REPORT; Falconbridge Nickel Earns Record Profit of $506,395 in Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/salica-to-defend-title.html | Salica to Defend Title. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/german-pigiron-market-active.html | German Pig-Iron Market Active. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/tomb-aids-study-of-life-in-egypt-recent-find-by-metropolitan-museum.html | TOMB AIDS STUDY OF LIFE IN EGYPT; Recent Find by Metropolitan Museum Party Belonged to an 18th Dynasty Family. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/helping-china.html | "HELPING" CHINA. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/gain-in-canadian-dividends.html | Gain in Canadian Dividends. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/east-leads-jump-in-rail-earnings-406-rise-reported-in-this-section.html | EAST LEADS JUMP IN RAIL EARNINGS; 40.6% Rise Reported in This Section in September -- One of 37.5% for All Lines. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/baptist-temple-plans-concert.html | Baptist Temple Plans Concert. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/monument-to-seamen-dedicated-in-bermuda.html | Monument to Seamen Dedicated in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/honor-roosevelt-as-town-fireman-hyde-park-volunteers-give-him-medal.html | HONOR ROOSEVELT AS TOWN FIREMAN; Hyde Park Volunteers Give Him Medal for 25 Years' Dues and One 'Run.' | True | By Charles W. Hurd. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/british-plane-crashes-in-africa.html | British Plane Crashes in Africa. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/belgian-worlds-fair-closes.html | Belgian World's Fair Closes. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/two-killed-after-football-party.html | Two Killed After Football Party. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/st-marys-in-workout-gaels-drill-at-miami-on-way-to-fordham-game.html | ST. MARYS IN WORKOUT.; Gaels Drill at Miami on Way to Fordham Game Here. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/many-entertain-at-white-sulphur-hosts-at-resort-include-john-r.html | MANY ENTERTAIN AT WHITE SULPHUR; Hosts at Resort Include John R. Fells and Dr. and Mrs. Guy Hinsdale. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/new-rochelle-faces-ballot-box-shortage-many-of-its-own-filled-with.html | NEW ROCHELLE FACES BALLOT BOX SHORTAGE; Many of Its Own Filled With Contested Primary Votes, City Turns to Borrowing. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/jewish-aid-drive-near-dinner-nov-17-will-mark-start-to-replenish.html | JEWISH AID DRIVE NEAR.; Dinner Nov. 17 Will Mark Start to Replenish 'Empty' Treasury. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/chicago-trading-rises-wheat-turnover-larger-than-previous-week-and.html | CHICAGO TRADING RISES.; Wheat Turnover Larger Than Previous Week and Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/hold-on-and-wait-is-deans-counsel-maine-visitor-at-cathedral-of-st.html | HOLD ON AND WAIT, IS DEAN'S COUNSEL; Maine Visitor at Cathedral of St. John Urges Christians to Avoid Despair. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/drive-speakers-to-meet-will-get-final-instructions-today-for.html | DRIVE SPEAKERS TO MEET.; Will Get Final Instructions Today for Hospital Campaign. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/dinners-arranged-to-precede-circus-parties-will-be-given-before.html | DINNERS ARRANGED TO PRECEDE CIRCUS; Parties Will Be Given Before 'Jumbo' Benefit Wednesday at the Hippodrome. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/folk-festival-on-friday-to-mark-18th-anniversary-of-ywca-in-england.html | FOLK FESTIVAL ON FRIDAY.; To Mark 18th Anniversary of Y.W.C.A. in England. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/shriners-marooned-off-santa-barbara-sixty-at-initiation-ceremony-on.html | SHRINERS MAROONED OFF SANTA BARBARA; Sixty at Initiation Ceremony on Santa Cruz Island Are Kept There by Gale. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/auto-show-hailed-as-recovery-spur-setting-of-date-ahead-to-the-fall.html | AUTO SHOW HAILED AS RECOVERY SPUR; Setting of Date Ahead to the Fall Praised by President and Industrial Leaders. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/fletcher-is-cold-to-young-leaders-republican-national-committee.html | FLETCHER IS COLD TO YOUNG LEADERS; Republican National Committee Neither Approves Nor Disapproves Rally in Iowa. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/ross-j-corbett.html | ROSS J. CORBETT. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/benefit-for-infirmary-style-show-will-be-held-at-the-beverly-on.html | BENEFIT FOR INFIRMARY.; Style Show Will Be Held at the Beverly on Thursday. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/notre-dames-courageous-triumph-most-widely-acclaimed-of-saturdays.html | Notre Dame's Courageous Triumph Most Widely Acclaimed of Saturday's Feats; SURPRISES ADDED TO SEASON'S LIST | True | By Robert F. Kelley. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/consolidated-oil-asks-stock-trade-sinclair-offers-holders-of-8.html | CONSOLIDATED OIL ASKS STOCK TRADE; Sinclair Offers Holders of 8 % Preferred New Shares Paying $5 Annual Dividend. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/elizabeth-hodson-engaged-to-marry-her-betrothal-to-jerome-taylor.html | ELIZABETH HODSON ENGAGED TO MARRY; Her Betrothal to Jerome Taylor Congleton Jr. Is Announced at a Reception. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/a-national-lullaby.html | A National Lullaby. | True | PATRIOT. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/33-tax-data-show-climb-out-of-red-corporations-cut-operating-loss.html | '33 TAX DATA SHOW CLIMB OUT OF 'RED'; Corporations Cut Operating Loss by 75% in That Year, Treasury Finds in Study. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/white-victor-on-links-beats-dawson-in-mexican-title-final-miss.html | WHITE VICTOR ON LINKS; Beats Dawson In Mexican Title Final -- Miss Miley Scores. | True | Special to Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/price-index-off-in-reich-but-decline-is-only-from-1029-to-1028-in-a.html | PRICE INDEX OFF IN REICH.; But Decline Is Only From 102.9 to 102.8 in a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/jewish-land-drive-begun-leaders-in-500000-campaign-are-dinner.html | JEWISH LAND DRIVE BEGUN; Leaders in $500,000 Campaign Are Dinner Guests of Maurice Levin. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/another-trust-goes-to-lord-abbett-co-control-of-supercorporations.html | ANOTHER TRUST GOES TO LORD, ABBETT & CO.; Control of Super-Corporations of America Trust Shares Is Sold to the Firm. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/chinese-abandon-silver-standard-note-issue-unified-controlled-paper.html | CHINESE ABANDON SILVER STANDARD; NOTE ISSUE UNIFIED; Controlled Paper Made Legal Tender in Drastic Move to Solve Monetary Troubles. | True | By Hallett Abend. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/commodity-average-goes-slightly-lower-third-weekly-fractional.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Third Weekly Fractional Decline -- British Index Number Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/girl-dives-in-well-to-die.html | Girl Dives in Well to Die. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/offers-10000-to-adopt-baby.html | Offers $10,000 to Adopt Baby. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/world-gold-output-rises.html | World Gold Output Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/801-auto-deaths-listed-25000-others-hurt-since-jan-1-in-los-angeles.html | 801 AUTO DEATHS LISTED.; 25,000 Others Hurt Since Jan. 1 in Los Angeles County. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/2-killed-as-flywheel-bursts.html | 2 Killed as Flywheel Bursts. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/church-marks-jubilee-gustavus-adolphus-lutheran-founded-70-years.html | CHURCH MARKS JUBILEE.; Gustavus Adolphus Lutheran Founded 70 Years Ago, | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/commodity-markets-strength-in-sugar-features-weeks-trading-here.html | COMMODITY MARKETS.; Strength in Sugar Features Week's Trading Here -- Coffee, Cocoa, Cottonseed Oil Off. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/railroad-to-spend-1100000.html | Railroad to Spend $1,100,000. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/to-clean-grants-tomb.html | To Clean Grant's Tomb. | True | ARCHIBALD W. M'EWAN. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/smith-would-end-bank-stock-liability-both-the-former-governor-and.html | SMITH WOULD END BANK STOCK LIABILITY; Both the Former Governor and Egbert Urge Vote Against the Provision Tomorrow. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/peace-rallies-friday-undergraduates-to-be-mobilized-friday.html | PEACE RALLIES FRIDAY.; Undergraduates to Be Mobilized Friday Throughout Nation. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/weeks-price-ranges-wheat-mixed-corn-off-oats-and-rye-strong-in.html | WEEK'S PRICE RANGES.; Wheat Mixed, Corn Off, Oats and Rye Strong in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/back-show-for-institute-prominent-men-and-women-buy-pride-and.html | BACK SHOW FOR INSTITUTE; Prominent Men and Women Buy 'Pride and Prejudice' Seats. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/classing-of-wines-as-food-is-urged-paul-garrett-dean-of-vintners.html | CLASSING OF WINES AS FOOD IS URGED; Paul Garrett, Dean of Vintners, Says That Would Develop Great Industry in U.S. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/reich-industries-steady-working-places-663-occupied-in-september.html | REICH INDUSTRIES STEADY; Working Places 66.3% Occupied in September -- 66.2% in August. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/frank-e-williams.html | FRANK E. WILLIAMS, | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/named-to-naval-parley-admiral-nagano-will-be-japans-chief-delegate.html | NAMED TO NAVAL PARLEY.; Admiral Nagano Will Be Japan's Chief Delegate at London. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/utilities-worried-by-death-clause-executives-doubting-actual.html | UTILITIES WORRIED BY 'DEATH CLAUSE; Executives, Doubting Actual Elimination From Measure, Delay SEC Registrations. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/towed-unconscious-half-a-mile-to-shore.html | Towed, Unconscious, Half a Mile to Shore | True | Special to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/coughlin-to-expose-benedict-arnolds-fights-members-of-congress-who.html | COUGHLIN TO EXPOSE 'BENEDICT ARNOLDS'; Fights 'Members of Congress Who Have Lost Sight of Duty' -- Fears New World War. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/germans-serene-on-trade-out-ook-international-situation-has-no.html | GERMANS SERENE ON TRADE OUT OOK; International Situation Has No Effect, and the Boerse Reflects Firmness. | True | By Robert Crozier Long. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/st-thomas-victor-1413-rallies-in-third-period-to-beat-la-salle.html | ST. THOMAS VICTOR, 14-13.; Rallies in Third Period to Beat La Salle College Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/william-b-bryner.html | WILLIAM B. BRYNER, | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/premier-award-is-annexed-by-torohill-trader-in-newark-allbreed.html | Premier Award Is Annexed by Torohill Trader in Newark All-Breed Fixture; DOG SHOW HONORS TO BUCK'S ENTRY | True | By Henry R. Ilsley. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/lilliput-for-the-russians-in-the-new-gulliver-at-the-cameo-i-found.html | Lilliput for the Russians in "The New Gulliver," at the Cameo -- "I Found Stella Parish." | True | By Andre Sennwald. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/rally-by-eagles-tops-redskins-76-reeses-placement-hits-cross-bar.html | RALLY BY EAGLES TOPS REDSKINS, 7-6; Reese's Placement Hits Cross Bar and Bounces Over for Deciding Point. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/vienna-royalists-active-letters-from-otto-read-at-war-veterans.html | VIENNA ROYALISTS ACTIVE.; Letters From Otto Read at War Veterans' Memorial Services. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/to-vote-on-dividend-change.html | To Vote on Dividend Change. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/britain-buys-gold-for-yule-demands-bank-seeks-to-swell-reserves-to.html | BRITAIN BUYS GOLD FOR YULE DEMANDS; Bank Seeks to Swell Reserves to Meet Circulation Rise for Christmas Buying. | True | By Lewis L. Nettleton. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/yale-news-opposes-a-ban-on-olympics-mahoney-drive-to-keep-americans.html | YALE NEWS OPPOSES A BAN ON OLYMPICS; Mahoney Drive to Keep Americans From Berlin Games Is Absurd, Paper Says. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/subsidized-housing-federal-government-should-provide-funds-leaving.html | SUBSIDIZED HOUSING.; Federal Government Should Provide Funds, Leaving Details to States. | True | ELECTUS D. LITCHFIELD. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/wakens-and-slays-husband-after-row-memphis-wife-angered-by-his.html | WAKENS AND SLAYS HUSBAND AFTER ROW; Memphis Wife Angered by His Attentions to Cigarette Girl at Hotel Dance. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/weekly-earnings-rise-but-payrolls-of-25-industries-in-september.html | WEEKLY EARNINGS RISE.; But Payrolls of 25 Industries In September Declined. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/halts-german-arms-french-somaliland-studies-origin-of-munitions-for.html | HALTS GERMAN ARMS.; French Somaliland Studies Origin of Munitions for Ethiopia. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/rev-f-j-oaten.html | REV. F. J. OATEN. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/ellsworths-ship-held-up-by-pack-ice-antarctic-expedition-awaits-a.html | ELLSWORTH'S SHIP HELD UP BY PACK ICE; Antarctic Expedition Awaits a Clearing to Reach Base for Polar Flight. | True | By Lincoln Ellsworth. Copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mark-bible-anniversary-3000-protestants-attend-special-services-in.html | MARK BIBLE ANNIVERSARY.; 3,000 Protestants Attend Special Services in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/200-snakes-captured-bear-mountain-officials-to-donate-species-to.html | 200 SNAKES CAPTURED.; Bear Mountain Officials to Donate Species to Science. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/counter-assault-expected-in-south-harar-region-under-unusual.html | COUNTER ASSAULT EXPECTED IN SOUTH; Harar Region Under Unusual Tension as the Population Awaits Ethiopian Action. | True | By Harold Denny. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/15077197-more-for-state-jobs.html | $15,077,197 More for State Jobs. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/city-to-take-over-firemens-fund-little-left-in-benevolent-trust.html | CITY TO TAKE OVER FIREMEN'S FUND; Little Left in Benevolent Trust With Which to Pay Pensions to Widows. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/1000-challenge-issued-by-geoghan-offers-the-sum-to-charity-if.html | $1,000 CHALLENGE ISSUED BY GEOGHAN; Offers the Sum to Charity if McGoldrick Proves He Lost Any Case While in Office. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/democrats-predict-kentucky-victory-with-republicans-silent-on.html | DEMOCRATS PREDICT KENTUCKY VICTORY; With Republicans Silent on Figures, They Say Chandler Will Win by Over 30,000. | True | By Turner Catledge. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/politics-worries-financial-paris-radical-party-congress-and-other.html | POLITICS WORRIES FINANCIAL PARIS; Radical Party Congress and Other Factors Result in Decline in Rentes. | True | By Febnand Maroni. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/four-in-illinois-die-in-crossing-crash-one-killed-2-hurt-when-car.html | FOUR IN ILLINOIS DIE IN CROSSING CRASH; One Killed, 2 Hurt When Car Swerving on Curve Hits Pole at Pottstown, Pa. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/robert-g-somerville.html | ROBERT G. SOMERVILLE. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/panamas-sanctions-mild-she-exports-little-to-italy-but-colombia.html | PANAMA'S SANCTIONS MILD.; She Exports Little to Italy but Colombia Supplies Much Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/exempt-exchanges-face-rigging-curb-extension-of-status-to-be.html | EXEMPT EXCHANGES FACE 'RIGGING' CURB; Extension of Status to Be Conditional Upon This and Other Terms, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/deans-of-state-to-meet.html | Deans of State to Meet. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/plane-warns-sponge-fishers-hurricane-heads-for-the-bahamas.html | Plane Warns Sponge Fishers.; HURRICANE HEADS FOR THE BAHAMAS | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/trading-sluggish-in-south-prices-generally-lower-in-new-orleans.html | TRADING SLUGGISH IN SOUTH.; Prices Generally Lower in New Orleans -- Spot Activity Brisk. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/denies-hutcheson-is-repraisal-choice-green-says-union-rows-did-not.html | DENIES HUTCHESON IS REPRAISAL CHOICE; Green Says Union Rows Did Not Influence Selection of International Delegate. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/blot-on-brooklyn-is-laid-to-geoghan-mcgoldrick-declares-that-not-he.html | BLOT ON BROOKLYN IS LAID TO GEOGHAN; McGoldrick Declares That Not He, but Rival's Record, Hurts the Borough's Reputation. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/j-roosevelt-sees-capitalism-staying-presidents-son-in-montreal.html | J. ROOSEVELT SEES CAPITALISM STAYING; President's Son, in Montreal Speech, Declares Individual Initiative Will Continue. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/retail-trade-in-reich-declines.html | Retail Trade in Reich Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/one-killed-2-hurt-at-pottstown.html | One Killed, 2 Hurt at Pottstown. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/british-fleet-at-canal.html | British Fleet at Canal. | True | Wireless to THE NE YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/st-peters-prep-on-top-downs-good-counsel-eleven-60-on-touchdown-by.html | ST. PETER'S PREP ON TOP.; Downs Good Counsel Eleven, 6-0, on Touchdown by Ondiro. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/berkshire-colony-has-many-parties-mr-and-mrs-j-macy-willets-and-mrs.html | BERKSHIRE COLONY HAS MANY PARTIES; Mr. and Mrs. J. Macy Willets and Mrs. Edward Spencer Are Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/two-contests-at-huntington.html | Two Contests at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/jersey-bridge-pair-take-new-trophy-mrs-courtlandt-smith-and-p-l.html | JERSEY BRIDGE PAIR TAKE NEW TROPHY; Mrs. Courtlandt Smith and P. L. Coffin Triumph in Field of 108 Contesting Couples. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/syosset-commuters-lose-plea.html | Syosset Commuters Lose Plea. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/5-dead-25-injured-by-cars-in-day-here-girl-10-is-fatally-hurt-in.html | 5 DEAD, 25 INJURED BY CARS IN DAY HERE; Girl, 10, Is Fatally Hurt in Brooklyn -- Driver Is Held in Death of Man. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/county-bill-vital-to-city-smith-says-its-defeat-would-virtually-end.html | COUNTY BILL VITAL TO CITY, SMITH SAYS; Its Defeat Would Virtually End Chance for a New Charter, He Asserts. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/lehman-assails-ives-and-fearon-cites-voting-records-to-back-charge.html | LEHMAN ASSAILS IVES AND FEARON; Cites Voting Records to Back Charge They Tried to Block Reform Legislation. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/long-island-wins-in-field-hockey-21-miss-sinkinsons-goal-gives-team.html | LONG ISLAND WINS IN FIELD HOCKEY, 2-1; Miss Sinkinson's Goal Gives Team First Victory in Three Years Over New York. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/arthur-j-hartley.html | ARTHUR J. HARTLEY. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/dedjasmatch-killed-in-crash.html | Dedjasmatch Killed in Crash. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/grain-operators-are-marking-time-with-african-war-discounted-as-a.html | GRAIN OPERATORS ARE MARKING TIME; With African War Discounted as a Lever a New Price Impetus Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/relief-wages.html | Relief Wages. | True | JESSIE LAWRENCE. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/canadian-horsemen-here-arrive-for-military-jumping-events-at.html | CANADIAN HORSEMEN HERE; Arrive for Military Jumping Events at National Show. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/goering-sounds-place-in-sun-cry-says-reich-will-not-yield-to.html | GOERING SOUNDS 'PLACE IN SUN' CRY; Says Reich Will Not Yield to 'Transient Butter Shortage or Too Few Pigs.' | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/harold-n-silvers.html | HAROLD N. SILVERS. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/5-die-in-russian-storms-several-more-missing-in-black-and-caspian.html | 5 DIE IN RUSSIAN STORMS.; Several More Missing in Black and Caspian Seas Region. | True | | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/trade-pact-urged-on-spain-by-paris-french-press-efforts-on-news.html | TRADE PACT URGED ON SPAIN BY PARIS; French Press Efforts on News That Madrid-Washington Treaty Is Imminent. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/kansas-wheat-looks-good-threshing-near-end-in-canada-corn-estimate.html | KANSAS WHEAT LOOKS GOOD; Threshing Near End in Canada -- Corn Estimate Increased. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/the-national-ego-it-is-held-to-blame-for-many-of-our-automobile.html | THE NATIONAL EGO.; It is Held to Blame for Many of Our Automobile Accidents. | True | H.S. HAMMOND. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/prices-rise-in-britain-wholesale-list-best-since-1931-some-large.html | PRICES RISE IN BRITAIN.; Wholesale List Best Since 1931 -- Some Large Gains Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/winship-off-for-capital-puerto-ricos-governor-will-seek-federal-aid.html | WINSHIP OFF FOR CAPITAL.; Puerto Rico's Governor Will Seek Federal Aid In Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/olympics-equipment-will-be-auctioned-white-star-liner-being.html | OLYMPICS EQUIPMENT WILL BE AUCTIONED; White Star Liner Being Scrapped in England -- Sale Will Start Tomorrow. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/hangs-by-fingers-2-hours-texas-youth-is-trapped-in-ice-well-of.html | HANGS BY FINGERS 2 HOURS; Texas Youth Is Trapped in Ice Well of Refrigerator Car. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/russians-ordain-bishop-kedroff-specialservices-take-place-at-st.html | RUSSIANS ORDAIN BISHOP KEDROFF; Special-Services Take Place at St. Nicholas Cathedral on Moscow Synod Order. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/model-flats-all-rented-woodside-lowrent-houses-get-last-of-900.html | MODEL FLATS ALL RENTED.; Woodside Low-Rent Houses Get Last of 900 Families. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/borah-declares-war-on-old-guard-republican-bosses-failed-the-people.html | BORAH DECLARES WAR ON OLD GUARD; Republican 'Bosses' Failed the People and Should Not Be Trusted Again, He Says. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/ethiopia-perfects-system-of-supply-effective-food-distribution-is.html | ETHIOPIA PERFECTS SYSTEM OF SUPPLY; Effective Food Distribution Is Regarded as Crux of the Emperor's Campaign. | True | By G.l. Steer. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/moffat-johnston-noted-actor-dies-last-appeared-here-as-lewis.html | MOFFAT JOHNSTON, NOTED ACTOR, DIES; Last Appeared Here as Lewis Jacklin in van Druten's 'Flowers of the Forest.' | True | Specte. t to T' NEW o 'L'Jcs. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/6th-av-line-razing-up-to-board-today-mayors-experts-insist-cost-of.html | 6TH A.V. LINE RAZING UP TO BOARD TODAY; Mayor's Experts Insist Cost of Condemning Elevated Will Not Exceed $15,000,000. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/dr-hambro-to-lecture.html | Dr. Hambro to Lecture. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/adult-class-enrolment-up.html | Adult Class Enrolment Up. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/three-prizes-won-by-burns-at-traps-cards-95-to-annex-high-gun.html | THREE PRIZES WON BY BURNS AT TRAPS; Cards 95 to Annex High Gun Honors, Then Takes Two Other N.Y.A.C. Events. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/russians-see-design-in-border-clashes-suggest-japanese-are-trying.html | RUSSIANS SEE DESIGN IN BORDER CLASHES; Suggest Japanese Are Trying Thus to Win Bargain in Fisheries Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/coast-considers-rose-bowl-teams-notre-dame-is-leading-choice-for.html | COAST CONSIDERS ROSE BOWL TEAMS; Notre Dame Is Leading Choice for Invitation to the New Year's Day Classic. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/masons-hear-dr-cadman-district-deputies-hold-services-in-st-john.html | MASONS HEAR DR. CADMAN.; District Deputies Hold Services in St. John the Divine. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/i-british-financing-falls-in-month.html | I British Financing Falls in Month | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/rain-and-snow-fall-in-the-middle-west-weather-delays-stratosphere.html | RAIN AND SNOW FALL IN THE MIDDLE WEST; Weather Delays Stratosphere Flight -- Temperatures Continue Above Normal Here. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/play-mellophone-and-see-panama-army-advertises-for-artist-on-weird.html | PLAY MELLOPHONE AND SEE PANAMA; Army Advertises for Artist on Weird Instrument With (Maybe) Only One 'L.' | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/miss-mary-moore-singer-is-a-bride-wedding-saturday-morning-to-dr.html | MISS MARY MOORE, SINGER, IS A BRIDE; Wedding Saturday Morning to Dr. Albert Magee, Brooklyn Dentist, Made Known. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/connecticut-railway-bond-call.html | Connecticut Railway Bond Call. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/bronx-site-bought-for-200000-flat-decatur-av-plot-assembled-for-a.html | BRONX SITE BOUGHT FOR $200,000 FLAT; Decatur Av. Plot Assembled for a Building to Contain 45 Apartments. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/italy-sees-loans-financing-the-war-conversion-of-old-issue-and-a.html | ITALY SEES LOANS FINANCING THE WAR; Conversion of Old Issue and a New Flotation Expected to Yield Needed Sum. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/industries-in-britain-fear-steel-price-rise-import-quota-blamed-as.html | INDUSTRIES IN BRITAIN FEAR STEEL PRICE RISE; Import Quota Blamed as Mills Are Unable to Meet All Their Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/ourselves-and-the-league-this-countrys-adherence-viewed-as-a-way-to.html | OURSELVES AND THE LEAGUE.; This Country's Adherence Viewed as a Way to World Peace. | True | (Rev.) ARTHUR J. BROWN. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/meat-prices-drop-seafood-is-higher-vegetables-reported-at-normal.html | MEAT PRICES DROP; SEAFOOD IS HIGHER; Vegetables Reported at Normal Level Fruits Are Slightly Under 1934 Value. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/sees-us-approaching-war-tinkham-says-roosevelt-policies-lead-to.html | SEES US APPROACHING WAR; Tinkham Says Roosevelt Policies Lead to Clash With Italy. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/man-dies-in-ship-stateroom.html | Man Dies in Ship Stateroom. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/prof-zaiimit-dies-a-maltese-savanti-discoverer-of-the-islands.html | :PROF, ZAI?IMIT DIES,-{ A MALTESE SAVANTI; Discoverer of the Island's Neolithic Temples, 71, Was Knighted in 1930. | True | Wireless to Tas qzw Nomc '.Pns. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/girls-meet-drink-query-30-per-cent-of-mit-group-reply-yes-35-no.html | GIRLS MEET DRINK QUERY.; 30 Per Cent of M.I.T. Group Reply 'Yes,' 35 'No.' | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/mrs-hm-alexander-hot-springs-hostess-mr-and-mrs-david-s-ingalls-and.html | MRS. H.M. ALEXANDER HOT SPRINGS HOSTESS; Mr. and Mrs. David S. Ingalls and Henry B. Stimsons Also Entertain at Resort. | True | Special to THE NEW YORK TIMES. | C1B 280236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/stapleton-in-tie-1313-bay-parkway-earns-deadlock-by-nesmiths-dash.html | STAPLETON IN TIE, 13-13.; Bay Parkway Earns Deadlock by Nesmith's Dash on Last Play. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/leonard-t-scullys-give-big-reception-entertain-in-honor-of-winifred.html | LEONARD T. SCULLYS GIVE BIG RECEPTION; Entertain in Honor of Winifred Dana Gould and Fiance, Clifford Coddington. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/spong-is-home-first-in-yonkers-road-run-leads-102-contestants-to.html | SPONG IS HOME FIRST IN YONKERS ROAD RUN; Leads 102 Contestants to Tape in 5 1/2-Mile Event -- Pentti Registers Fastest Time. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/stanley-williams-back-takes-first-place-in-eastern-scoring-four.html | Stanley, Williams Back, Takes First Place in Eastern Scoring. Four Touchdowns Against Union Give Him a 74-Point Total and Enable Him to Pass Patrick of Pitt, Former Leader -- Albanese and O'Malley Are Tied for Third. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/robert-e-robinson-broker-dead-at-63-one-of-chief-organizers-of-the.html | ROBERT E. ROBINSON, BROKER, DEAD AT 63; One of Chief Organizers of the Boston & Westchester Railroad in 1905. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/slotmachine-inquiry-slated.html | Slot-Machine Inquiry Slated. | True | Special to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/randolph-hurry-lawyer-dies-at-8-specialist-in-railroad-and-estate.html | RANDOLPH HURRY, LAWYER, DIES AT 8{; Specialist in Railroad and Estate Law Is Stricken at Park Av. Home. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/i-mrs-stanley-tumbridge-brooklyn-clubwoman-was-active-l-in-many.html | i MRS. STANLEY TUMBRIDGE,; Brooklyn Clubwoman Was Active l in Many Organizations. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/fund-honors-mrs-kohut-purse-of-50000-to-be-shared-by-charities-she.html | FUND HONORS MRS. KOHUT; Purse of $50,000 to Be Shared by Charities She Has Helped. | True | | C1B 280236 |
| 1935-11-04 | 1935-11-04 | https://www.nytimes.com/1935/11/04/archives/again-seek-to-delay-creditanstalt-debt-austrians-leave-for-london.html | AGAIN SEEK TO DELAY CREDITANSTALT DEBT; Austrians Leave for London on Mission Made Delicate by the Sanctions Stand of Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 280236 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/urges-democratic-vote-attorney-general-bennett-points-to-partys.html | URGES DEMOCRATIC VOTE.; Attorney General Bennett Points to Party's 'Liberal' Policies. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/sanctions-and-politics.html | SANCTIONS AND POLITICS. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/president-remains-silent-on-election-he-studies-surveys-of-state.html | PRESIDENT REMAINS SILENT ON ELECTION; He Studies Surveys of State Politics on Eve of Casting His Vote With Family. | True | By Charles W. Hurd. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/soldier-hurt-in-boat-blast.html | Soldier Hurt in Boat Blast. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mayor-adds-a-bit-to-child-art-show-proudly-exhibits-a-decorated.html | MAYOR ADDS A BIT TO CHILD ART SHOW; Proudly Exhibits a Decorated Handkerchief, the Work of Eric La Guardia, 5. 300 PICTURES ON DISPLAY Youngsters Express Own Ideas in Own Way in Wide Variety of Subjects and Methods. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/10000000-boying-for-ccc-approved-clothing-and-supplies-will-be-used.html | $10,000,000 BOYING FOR CCC APPROVED; Clothing and Supplies Will Be Used as Replacements for 500,000 Men. VARIED WPA NEEDS LISTED Bids Asked on Blankets and Other Items -- Army Awards Work Contracts. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/gang-victim-found-buried-in-barn-body-at-monticello-has-head.html | GANG VICTIM FOUND BURIED IN BARN; Body at Monticello Has Head Crushed by Axe and Feet Burned by Quicklime. BROWNSVILLE LINK SEEN Racketeer Records Tie In With Farm Where Body of Man Is Dug Out of Fresh Loam. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/edwin-f-britton-electrical-contractor-worked-with-edison-years-ago.html | EDWIN F. BRITTON.; Electrical Contractor Worked With Edison Years Ago, | True | peCJal to TIIE NEW YORX TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/washington-irving-relocation-of-authors-statue-evokes-appreciative.html | WASHINGTON IRVING.; Relocation of Author's Statue Evokes Appreciative Commentary. | True | ARTHUR ELLIOT SPROUL. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/nazis-told-to-end-antijewish-acts-dr-schacht-orders-cessation.html | NAZIS TOLD TO END ANTI-JEWISH ACTS; Dr. Schacht Orders Cessation Pending Decrees Enforcing the Nuremberg Laws. PARTY STRIFE CONTINUES Goering Believed Aligned With Economics Minister Against Frick and Radical Wing. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/marie-tempest-hailed-in-new-british-play-she-is-supported-by-dame.html | MARIE TEMPEST HAILED IN NEW BRITISH PLAY; She Is Supported by Dame Sybil Thorndike and A.E. Matthews in 'Short Story.' | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/miss-mary-stille-92-d-a-r-chaplain-dies-shook-hands-with-lincoln.html | MISS MARY STILLE, 92, D. A. R. CHAPLAIN, DIES; Shook Hands With Lincoln and All Presidents Since Except Franklin D. Roosevelt. | True | Bleclal to T lvmv YORK . | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/new-deal-blow-foreseen-louisiana-will-be-antiroosevelt-says-shushan.html | NEW DEAL BLOW FORESEEN; Louisiana Will Be Anti-Roosevelt, Says Shushan, Long's Ally. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/treasury-calls-11012100-here.html | Treasury Calls $11,012,100 Here. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/city-aids-fire-victims-five-of-nine-homeless-families-get-new.html | CITY AIDS FIRE VICTIMS.; Five of nine Homeless Families Get New Relief Quarters. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/miss-mayer-asks-full-reich-rights-jewish-fencer-makes-condition-for.html | MISS MAYER ASKS FULL REICH RIGHTS; Jewish Fencer Makes Condition for Participation in Olympic Games in Berlin. EDITORS ASSAIL YALE VIEW Common Sense and Columbia Spectator Men Denounce Call for Entrance in Contests. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ottawa-turns-out-for-tweedsmuir-thousands-cheer-governor-general-at.html | OTTAWA TURNS OUT FOR TWEEDSMUIR; Thousands Cheer Governor General at the Capital's Colorful Reception. | True | By the Canadian Press. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/applegate-seeks-separate-trial.html | Applegate Seeks Separate Trial. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/matriarch-in-rumania-llz-also-is-dead.html | Matriarch in Rumania, llZ, Also Is Dead | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/texas-county-has-none-on-relief.html | Texas County Has None on Relief. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/business-at-a-peak.html | BUSINESS AT A PEAK. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/women-advised-to-limit-wearing-of-high-heels.html | Women Advised to Limit Wearing of High Heels | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mathematical-society-to-meet.html | Mathematical Society to Meet. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/henry-weiss.html | HENRY WEISS, | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/holds-utility-fund-fought-city-plant-head-of-consumers-committee.html | HOLDS UTILITY FUND FOUGHT CITY PLANT; Head of Consumers Committee Says Consolidated System Contributed $23,395. FIGURES ARE DISPUTED Some of the Civic Groups Named Ridicule Charges -- More Data Are Promised. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/3-dead-64-hurt-miami-as-hurricane-hits-city-it-sweeps-out-into-gulf.html | 3 DEAD 64 HURT MIAMI AS HURRICANE HITS CITY; IT SWEEPS OUT INTO GULF; PROPERTY DAMAGE LARGE | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/plea-for-city-pay-fails-suit-of-court-clerk-for-salary-during.html | PLEA FOR CITY PAY FAILS; Suit of Court Clerk for Salary During Absence Rejected. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ian-hay-here-for-lecture-tour.html | Ian Hay Here for Lecture Tour. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/coins-worth-28186143-minted-this-year-breaking-all-records-running.html | Coins Worth $28,186,143 Minted This Year, Breaking All Records Running Back to 1925 | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/third-bullet-victim-dies.html | Third Bullet Victim Dies. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/english-stage-folk-here.html | English Stage Folk Here. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/army-reserve-squad-practices-for-pitt-varsity-hears-lecture-on-its.html | ARMY RESERVE SQUAD PRACTICES FOR PITT; Varsity Hears Lecture on Its Faults and Will Start Work for Panthers Today. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | | https://www.nytimes.com/1935/11/05/archives/lawyers-warned-on-radical-trend-justice-martin-inducting-190-urges.html | LAWYERS WARNED ON RADICAL TREND; Justice Martin, Inducting 190, Urges Them to Stay Clear of 'Menace of Communism' ASSAILS SHARP PRACTICE Admission to Bar Not License to Exploit, He Says -- Asks Defense of Constitution. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/shot-by-gun-held-to-aid-him.html | Shot by Gun Held to Aid Him. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stout-says-engineers-are-remaking-world-calls-auto-industry-model.html | Stout Says Engineers Are Remaking World; Calls Auto Industry Model to Others | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/scrimmage-for-syracuse-second-team-has-little-trouble-in-gaining.html | SCRIMMAGE FOR SYRACUSE.; Second Team Has Little Trouble in Gaining Against Reserves. | True | Special to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/montanez-to-box-morro.html | Montanez to Box Morro. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/belgian-line-plans-to-quit-ship-group-to-follow-black-diamond-from.html | BELGIAN LINE PLANS TO QUIT SHIP GROUP; To Follow Black Diamond From Conference in Protest of Low German Charges. SEES A 'COSTLY RATE WAR' Head of 2 Accused Companies Denies Charge -- Others Trying to Settle the Row. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/60000-teeth-assembled-columbia-to-use-the-collection-in-tracing.html | 60,000 TEETH ASSEMBLED.; Columbia to Use the Collection in Tracing Evolutionary Changes. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-stockdale-has-home-bridal-s-married-in-larchmont-to-major.html | MRS. STOCKDALE HAS HOME BRIDAL; !s Married in Larchmont to Major Lawrence G. Brower of Mamaroneck. HE IS ACTIVE IN AVIATION Manager of General Air, Ltd., Is Head of a Flying Section in the National Guard. | True | Special to T N'W YORK TS, | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/repayments-to-rfc-were-54-on-oct-31-of-5693931729-lent-by-the.html | REPAYMENTS TO RFC WERE 54% ON OCT. 31; Of $5,693,931,729 Lent by the Agency, $3,076,847,659 Has Been Made Good. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/british-roads-plan-30000000-works-government-backs-fiveyear-rail.html | BRITISH ROADS PLAN 30,000,000 WORKS; Government Backs Five-Year Rail Program to Add Jobs, Stimulate Industry. NEW LINES CONTEMPLATED Others to Be Double-Tracked - Automatic Controls and New Signals to Be Installed. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/nyu-cubs-play-today.html | N.Y.U. Cubs Play Today. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/hope-of-cancer-cure-is-seen-in-research-dr-wood-in-annual-campaign.html | HOPE OF CANCER CURE IS SEEN IN RESEARCH; Dr. Wood, in Annual Campaign, Condemns Reports That Mislead Victims. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/crops-destroyed-by-cold-millions-are-lost-in-the-pacific-northwest.html | CROPS DESTROYED BY COLD; Millions Are Lost in the Pacific Northwest and Prices Soar. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rabb-fencing-victor-unbeaten-in-11-bouts-of-invitation-tourney.html | RABB FENCING VICTOR.; Unbeaten in 11 Bouts of Invitation Tourney -- Goldstein Second. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/reckless-walkers-scored-by-macauley-careless-pedestrian-called-one.html | RECKLESS WALKERS SCORED BY MACAULEY; Careless Pedestrian Called One of the Dangerous Elements in Motoring. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/college-head-praises-worker-for-43-years.html | College Head Praises Worker for 43 Years | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/essex-to-control-jersey-assembly-countys-12-seats-essential-to.html | ESSEX TO CONTROL JERSEY ASSEMBLY; County's 12 Seats Essential to Dominancy, With Both Sides Claiming Victory. NEW DEAL ALSO A FACTOR Politicians Look to Result as 1936 Yardstick -- Clee Makes Final Attack. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/monacacy-handicap-taken-by-longs-legume-at-baltimore-legume-annexes.html | Monacacy Handicap Taken by Long's Legume at Baltimore; LEGUME ANNEXES PIMLICO FEATURE | True | By Bryan Field. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/floaters-are-reported-morris-charges-200-illegally-registered-in.html | FLOATERS' ARE REPORTED; Morris Charges 200 Illegally Registered in 15th District. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/exconvict-flees-from-court-pen-burglary-suspect-apparently-opened.html | EX-CONVICT FLEES FROM COURT PEN; Burglary Suspect Apparently Opened Door of Cage and Walked Through Room. ESCAPE SEEN BY WIFE She Leaves at Same Time and Is Believed to Have Joined Prisoner in Taxi. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ina-claire-opens-in-philadelphia-she-and-dennis-king-are-stars-in.html | INA CLAIRE OPENS IN PHILADELPHIA; She and Dennis King Are Stars in 'Love Is Not So Simple,' Produced by Guild. MOELLER ADAPTED PLAY Lawrence Grossmith and Helen Westley Are Among Others in the Cast. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rhea-bolts-chandler-in-kentucky-windup-defeated-democratic-primary.html | RHEA BOLTS CHANDLER IN KENTUCKY WIND-UP; Defeated Democratic Primary Candidate Endorses Republican for Governor. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/clergy-see-planetarium-200-ministers-and-wives-inspect-the-hayden.html | CLERGY SEE PLANETARIUM.; 200 Ministers and Wives Inspect the Hayden Dome. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-beard-wins-trophy-aeronautics-board-decides-close-race-at.html | MRS. BEARD WINS TROPHY.; Aeronautics Board Decides Close Race at Cleveland in August. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/no-use-for-mellophone-goldman-describes-it-as-an-obsolete-brass.html | NO USE FOR MELLOPHONE.; Goldman Describes It as an Obsolete Brass Horn. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ridder-prepares-to-deflate-wpa-1250-workers-dropping-off-rolls.html | RIDDER PREPARES TO 'DEFLATE' WPA; 1,250 Workers Dropping Off Rolls Weekly for Private Jobs, He Reveals. FAILED TO GET NEW GRANT Doubts $74,000,000 More Will Be Given to City -- No New Projects Being Started. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-abbie-o-kieffer.html | MRS. ABBIE O, KIEFFER. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/theodore-l-richmond-president-of-buffalo-cale-co-a-nntive-of.html | THEODORE L. RICHMOND.; President of Buffalo cale Co. a Nntive of Tennessee. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/news-of-the-stage-tonight-pride-and-prejudice-george-kelly-abandons.html | NEWS OF THE STAGE; Tonight: 'Pride and Prejudice' -- George Kelly Abandons Broadway Plans for His New Play. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/skyscrapers-held-doomed-in-big-quake-wright-architect-says-they.html | SKYSCRAPERS HELD DOOMED IN BIG QUAKE; Wright, Architect, Says They Would Be Shed of Stone, With Steel Badly Distorted. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/board-bars-peace-pledge-rules-students-may-not-submit-it-at-antiwar.html | BOARD BARS PEACE PLEDGE; Rules Students May Not Submit It at Anti-War Rally Friday. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/loses-case-over-harding-buyer-of-paper-may-not-deduct-tax-for.html | LOSES CASE OVER HARDING.; Buyer of Paper May Not Deduct Tax for Salary Paid to Heirs. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stresses-defense-play-heisman-emphasizes-value-of-secondary-at.html | STRESSES DEFENSE PLAY.; Heisman Emphasizes Value of Secondary at Football Forum. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/shortage-of-food-is-worrying-nazis-malnutrition-feared-as-worse.html | SHORTAGE OF FOOD IS WORRYING NAZIS; Malnutrition Feared as Worse Scarcity Is Threatened by Soaring World Prices. AFRICAN WAR IS A FACTOR Pushes Costs Up -- Reich Now Is in Role of Loser as Other Countries Start Climb. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/league-sanctions-victim-new-geneva-building-delayed-by-refusal-to.html | LEAGUE SANCTIONS VICTIM.; New Geneva Building Delayed by Refusal to Use Italian Marble. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mautz-outpoints-zamoris.html | Mautz Outpoints Zamoris. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/halifax-rugby-victor-177.html | Halifax Rugby Victor, 17-7. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/honor-dr-jm-wheeler-colleagues-hang-his-portrait-in-institute-of.html | HONOR DR. J.M. WHEELER.; Colleagues Hang His Portrait in Institute of Ophthalmology. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/us-sanctions-aid-sought-by-league-geneva-prepares-for-embargo-on.html | U.S. SANCTIONS AID SOUGHT BY LEAGUE; Geneva Prepares for Embargo on Oil, Coal, Pig Iron, Cast Iron and Steel. | True | By Clarence K. Streit. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/charles-novello-j-former-alderman-had-served-as-assemblyman-in-1917.html | CHARLES NOVELLO; . J Former Alderman Had Served as Assemblyman in 1917. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/4247-mOre-farms-to-get-electricity-rea-approves-loans-totaling.html | 4,247 MORE FARMS TO GET ELECTRICITY; REA Approves Loans Totaling $1,274,084 for Building 1,125 Miles of Lines. SIX PUBLIC ENTITIES AIDED Areas to Be Served Are Indiana, Tennessee, Ohio, Texas, Iowa and Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/peace-lobby-organized-antiwar-group-says-it-has-7000-members-and.html | PEACE LOBBY ORGANIZED.; Anti-War Group Says It Has 7,000 Members and Seeks 100,000. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/dr-lewis-reed-souder-1-i-atlantic-city-physician-75-was.html | DR. LEWIS REED SOUDER.; 1 I Atlantic City Physician, 75, Was | True | { | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/richards-rides-200th-victor.html | Richards Rides 200th Victor. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stavisky-trial-on-in-jammed-court-swindlers-widow-and-19-men-face.html | STAVISKY TRIAL ON IN JAMMED COURT; Swindler's Widow and 19 Men Face Charges in Scandal That Has Divided France. POLICE PACK THE BUILDING Accusation Takes Hour and Half to Read -- Jury That Will Sit Month or More Is Sworn. | True | By P. J. Philip.wireless To the New York Times. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/inherits-norman-estate-daughter-mrs-pe-gardner-receives-newport.html | INHERITS NORMAN ESTATE.; Daughter, Mrs. P.E. Gardner, Receives Newport Property. | True | Special to THE NEW YORK TIMES | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/drive-for-rogers-fund-begins-on-his-birthday.html | Drive for Rogers Fund Begins on His Birthday | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/father-dineen-marks-jubilee.html | Father Dineen Marks Jubilee. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stock-market-indices-international-average-rises-to-51-from-508.html | STOCK MARKET INDICES.; International Average Rises to 51 From 50.8 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/opera-as-tribute-to-max-rabinoff-performance-at-carnegie-hall-will.html | OPERA AS TRIBUTE TO MAX RABINOFF; Performance at Carnegie Hall Will Honor His Career of 25 Years in Music World. TRAVIATA' WILL BE GIVEN Most of Singers to Be Artists He Discovered -- Sodero to Conduct Show Dec. 3. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/adzigian-of-harvard-returns-to-practice-halfback-limps-slightly-but.html | ADZIGIAN OF HARVARD RETURNS TO PRACTICE; Halfback Limps Slightly, but Is Likely to Start in Battle With Princeton. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/harold-morse-75-0lbr6yman-dies-was-rector-emeritus-of-grace.html | HAROLD MORSE, 75, 0LBR6YMAN, DIES; WaS Rector Emeritus of Grace Protestant Episcopal Church in Merchantvi!le, N. J. SERVED PARISH 28 YEARS Born in England, He Studied for Ministry After Taking German I Degree in Engineering. | True | Special to rm lqW YOR TruS. I | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/hospital-campaign-supported-by-mayor-la-guardia-pays-tribute-to.html | HOSPITAL CAMPAIGN SUPPORTED BY MAYOR; La Guardia Pays Tribute to Work of United Group -- Fund Drive Will Open Nov. 18. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/nichols-victor-on-mat-tosses-wallick-in-2557-with-a-body-slam.html | NICHOLS VICTOR ON MAT.; Tosses Wallick in 25:57 With a Body Slam -- Schacht Scores. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/old-rivals-to-clash-in-features-of-school-gridiron-program-today.html | Old Rivals to Clash in Features Of School Gridiron Program Today; Erasmus-Manual, Boys-Hamilton and Clinton-Stuyvesant Games Are the Outstanding Attractions -- Two Dozen Contests Expected to Draw Between 80,000 and 100,000 Fans. | True | By Kingsley Childs. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/asks-industries-to-act-berry-urges-that-ban-on-industrial.html | ASKS INDUSTRIES TO ACT.; Berry Urges That Ban on Industrial Conference Be Dropped. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/bosporus-bridge-contract-let-by-turks-to-germans.html | Bosporus Bridge Contract Let by Turks to Germans | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stevens-scores-2-to-0-hoboken-eleven-downs-staten-island-by-margin.html | STEVENS SCORES, 2 TO 0.; Hoboken Eleven Downs Staten Island by Margin of Safety. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/living-fossil-dies-at-the-london-zoo-okapi-descendant-of-the.html | LIVING FOSSIL' DIES AT THE LONDON ZOO; Okapi, Descendant of the Extinct Samotherium, Gift of Belgian Ruler to British Heir. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/only-23-teams-left-unbeaten-and-untied-california-southern.html | ONLY 23 TEAMS LEFT UNBEATEN AND UNTIED; California, Southern Methodist and Texas Christian Boast Seven Victories Each. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/cow-buried-2-weeks-in-straw.html | Cow 'Buried' 2 Weeks in Straw. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/bank-acts-in-rail-case-bankers-trust-asks-to-intervene-in-new-haven.html | BANK ACTS IN RAIL CASE.; Bankers Trust Asks to Intervene in New Haven Reorganization. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lady-alice-listb-royal-attendants-princess-elizabeth-g-will-be-one.html | LADY ALICE LISTB ROYAL ATTENDANTS; Princess Elizabeth, g, Will Be One of 8 Bridesmaids at Wedding Tomorrow, | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/valentine-to-oust-police-drunkards-captains-are-ordered-to-end.html | VALENTINE TO OUST POLICE DRUNKARDS; Captains Are Ordered to End Leniency to Men Who Become Intoxicated. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/george-n-jacob1-t-j-executive-20-years-of-yale-towrte-manufacturers.html | GEORGE N. JACOB1.; t J , Executive 20 years of Yale & 'T'owrte, Manufacturers, | True | S/eela] to Tn 1%TEW YO TES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/palestine-orders-sanctions.html | Palestine Orders Sanctions. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stowaway-jailed-in-france.html | Stowaway Jailed in France. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/russia-in-note-blames-japanese-for-manchurian-border-clashes-moscow.html | Russia, in Note, Blames Japanese For Manchurian Border Clashes; Moscow Takes Position Tokyo Cannot Escape Responsibility by Advocating Negotiations With Harbin -- Soviet Completes Road and Double-Track Rail Line Strengthening Eastern Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/wall-st-executive-plunges-to-death-h-t-bouchier-leaps-or-falls-from.html | WALL ST. EXECUTIVE PLUNGES TO DEATH; H. T. Bouchier Leaps or Falls From Window of Room on 12th Floor of Hotel. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/depositors-assign-bank-claims-to-rfc-action-in-payment-by.html | DEPOSITORS ASSIGN BANK CLAIMS TO RFC; Action in Payment by Washington Institution Reveals Practice Required in Some Cases. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/inspector-tells-of-storm.html | Inspector Tells of Storm. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/kondylis-to-stay-as-greek-premier-regent-says-it-is-duty-to-aid-in.html | KONDYLIS TO STAY AS GREEK PREMIER; Regent Says It Is Duty to Aid in Reconstruction After King George Returns. EX-RULER BUSY IN LONDON Former Queen, Divorced, Will Not Go to Athens -- Runs Rumanian Farm. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/auto-show-draws-foreign-visitors-technical-men-in-other-lines-are.html | AUTO SHOW DRAWS FOREIGN VISITORS; Technical Men in Other Lines Are Displaying More Interest Owing to New Motor Trends. BIG CROWD LIKELY TODAY Parking Lights on Sides of Cars Going Out of Use -- Horn Is Hidden on Some Models. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/exchange-transactions-steady-japanese-vexed-by-chinese-move.html | Exchange Transactions Steady.; JAPANESE VEXED BY CHINESE MOVE | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/warns-on-cotton-export-agricultural-unit-of-aba-sees-2000000-jobs.html | WARNS ON COTTON EXPORT; Agricultural Unit of A.B.A. Sees 2,000,000 Jobs Tied to Upturn. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/roosevelt-warns-on-oil-conservation-message-to-convention-says-if.html | ROOSEVELT WARNS ON OIL CONSERVATION; Message to Convention Says if Industry Fails to Do Job, the Government Will. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rail-holding-unit-earns-1814491-net-chesapeake-corporation-makes.html | RAIL HOLDING UNIT EARNS $1,814,491 NET; Chesapeake Corporation Makes $2,576,660 Gross in the Third Quarter, Less Than in 1934. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/acts-on-prudence-bonds-court-names-master-to-hear-plea-of.html | ACTS ON PRUDENCE BONDS.; Court Names Master to Hear Plea of Protective Association. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/letting-the-rich-pay.html | LETTING THE RICH PAY. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lehman-brothers-to-buy-twa-stock-bankers-and-atlas-corporation-to.html | LEHMAN BROTHERS TO BUY T.W.A. STOCK; Bankers and Atlas Corporation to Get 81,204 Shares From General Motors Today. SALE SAID TO GIVE CONTROL Market Value $1,200,000 -Hertz, Founder of Yellow Cab, Negotiated Deal. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/nyu-lists-nine-games-violet-will-play-north-carolina-eleven-for.html | N.Y.U. LISTS NINE GAMES.; Violet Will Play North Carolina Eleven for First Time in 1936. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/colonization-of-voters-charged-to-democrats-3-new-deal-tests-today.html | COLONIZATION OF VOTERS CHARGED TO DEMOCRATS; 3 NEW DEAL TESTS TODAY; FRAUDS SEEN IN PUTNAM 102 Registered There Also Are Enrolled in City, Check Shows. USE OF WPA JOBS ALLEGED Elections in New York State, Kentucky and Philadelphia Stir Nation-Wide Interest. CLOSE RACES FORESEEN Both Sides Are Confident of Victory in Contests Based on Roosevelt Policies. VOTE COLONIZING LAID TO DEMOCRATS | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/harry-elmore-langdon.html | HARRY ELMORE LANGDON | True | , | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/8172-for-beauty-damages.html | $8,172 for Beauty Damages. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/caruso-is-ring-victor-boston-lightweight-wins-intercity-bout-at.html | CARUSO IS RING VICTOR.; Boston Lightweight Wins Intercity Bout at N.Y.A.C. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/holc-lends-2224104-extends-aid-on-489-properties-in-state-during.html | HOLC LENDS $2,224,104.; Extends Aid on 489 Properties in State During Week. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/five-men-lynch-negro-on-tennessee-road-man-accused-of-slapping.html | FIVE MEN LYNCH NEGRO ON TENNESSEE ROAD; Man Accused of Slapping White Woman Is Taken From Officers in White Bluff Business Street. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/princeton-launches-preparations-for-invasion-by-harvard-eleven.html | Princeton Launches Preparations for Invasion by Harvard Eleven Saturday; AERIAL REHEARSAL HELD AT PRINCETON Givens and Sandbach Do the Passing, While Jones Shines on Receiving End. IRWIN MAKES ONLY TALLY Crosses Line in 45-Minute Battle Between the Second Varsity and the Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/wilentz-appoints-hs-moore.html | Wilentz Appoints H.S. Moore. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/to-hear-election-rows-9-supreme-court-justices-picked-to-sit-today.html | TO HEAR ELECTION ROWS; 9 Supreme Court Justices Picked to Sit Today. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/5000000-in-the-state-eligible-to-vote-today.html | 5,000,000 in the State Eligible to Vote Today | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/himes-joins-new-haven-six.html | Himes Joins New Haven Six. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/iron-ore-shipments-increase.html | Iron Ore Shipments Increase. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/put-on-columbia-board-ti-parkinson-is-elected-to-succeed-the-late.html | PUT ON COLUMBIA BOARD.; T.I. Parkinson Is Elected to Succeed the Late A.E. Marling. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/george-prepares-to-return.html | George Prepares to Return. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/geoghan-accuses-rival-of-lying-tells-voters-mcgoldrick-has-sought.html | GEOGHAN ACCUSES RIVAL OF 'LYING'; Tells Voters McGoldrick Has Sought to Ruin 'My Many Years of Public Service.' GOLD BRICK,' SAYS CURTIN Republican Campaign Really Aimed Only at Assembly Seats, He Declares. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/echaniz-plays.html | Echaniz Plays. | True | By Olin Downes. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/westchester-fights-closing-tera-camp-supervisors-see-added-relief.html | WESTCHESTER FIGHTS CLOSING TERA CAMP; Supervisors See Added Relief Burden if Transient Haven at Elmsford Is Abolished. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/harar-awaits-offensive.html | Harar Awaits Offensive. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/spanish-heir-and-bride-robbed-in-toronto-8000-in-jewels-stolen-from.html | Spanish Heir and Bride Robbed in Toronto; $8,000 in Jewels Stolen From Hotel Room | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mulrooney-orders-watch-on-liquor-sellers-today.html | Mulrooney Orders Watch On Liquor Sellers Today | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/paul-wins-british-pledge-said-to-have-promise-of-aid-on-yugoslavias.html | PAUL WINS BRITISH PLEDGE; Said to Have Promise of Aid on Yugoslavia's Sanctions Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/howard-l-keyser.html | HOWARD L. KEYSER. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/store-robbers-get-2000-4-thugs-hold-up-7-employes-in-broadway-shoe.html | STORE ROBBERS GET $2,000; 4 Thugs Hold Up 7 Employes in Broadway Shoe Shop. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/840-traffic-cases-heard-here-in-day-guilty-pleas-pour-in-at-rate-of.html | 840 TRAFFIC CASES HEARD HERE IN DAY; Guilty Pleas Pour In at Rate of 10 a Minute -- Parking Offenses Predominate. 6 AUTOISTS SENT TO JAIL One Gets 30 Days for Reckless Driving -- Summonses Far Fewer Than a Week Ago. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/gordon-conviction-upheld-on-appeal-circuit-court-holds-he-gave.html | GORDON CONVICTION UPHELD ON APPEAL; Circuit Court Holds He Gave 'Evidence of Guilt' by High Living and Running Away. STATE FILES BIG TAX LIEN Seeks $625,630 From Former Beer-Runner on His 1929 to 1931 Income. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/canal-tolls-up-in-month-but-october-and-sixmonth-transits-were-less.html | CANAL TOLLS UP IN MONTH; But October and Six-Month Transits Were Less Than in 1934. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/nyu-line-praised-for-fine-defense-stevens-commends-hersh-and-other.html | N.Y.U. LINE PRAISED FOR FINE DEFENSE; Stevens Commends Hersh and Other Forwards for Work Against Bucknell. C.C.N.Y. IN GOOD SHAPE Schimenty, Only Injured Player, Expected to Be Ready for Violet Saturday. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/millinery-lockout-is-set-for-friday-600-factory-owners-charge.html | MILLINERY LOCKOUT IS SET FOR FRIDAY; 600 Factory Owners Charge 'Unfair Union Policies' and Breach of Agreement. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-edgar-snyder.html | MRS. EDGAR SNYDER. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-coles-a-carpenter-widow-of-ea-cliff-incorporator-workecf-for.html | MRS. COLES A. CARPENTER.; Widow of ea Cliff Incorporator Workecf' for Good of Village. | True | Special to Tree lqW Yox Tza. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/new-spirit-in-evidence-as-fordham-starts-drive-for-st-marys.html | New Spirit in Evidence as Fordham Starts Drive for St. Mary's Encounter; FORDHAM PLAYERS HIGHLY CONFIDENT Romp Through Light Workout, Showing No Concern About Battle With St. Mary's. NO SHIFTS ARE PLANNED Coach Crowley, Satisfied With Defensive Display in Pitt Game, to Stress Attack. | True | By Arthur J. Daley. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lowerpriced-commodities-reduction-does-not-it-is-held-depend-on.html | LOWER-PRICED COMMODITIES; Reduction Does Not, It Is Held, Depend on Wage Drop. | True | OSCAR LEMPIT. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/italy-frees-briton-seized-sunday.html | Italy Frees Briton Seized Sunday. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/loans-to-brokers-decline-in-week-federal-board-report-notes-a-gain.html | LOANS TO BROKERS DECLINE IN WEEK; Federal Board Report Notes a Gain in Reserve Balances With Member Banks. LOANS, INVESTMENTS UP Holdings of Commercial Paper Increased $6,000,000 at Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/financial-markets-stocks-show-indefinite-trend-in-diminished.html | FINANCIAL MARKETS; Stocks Show Indefinite Trend in Diminished Trading, Bonds Steady -- Commodities Generally Easier. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/swift-depreciation-here.html | Swift Depreciation Here. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ellsworth-ship-cuts-ice-barrier-party-arrives-at-deception-island.html | ELLSWORTH SHIP CUTS ICE BARRIER; Party Arrives at Deception Island After Wyatt Earp Cracks Great Sheet. AIRPLANE IS MADE READY But No Flight Will Be Begun Until the Antarctic Group Reaches Dundee Base. | True | By Lincoln Ellsworth.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stocks-in-london-paris-and-berlin-british-markets-cheerful-on-fresh.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Cheerful on Fresh Buying -- Government Issues Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/bulgarian-interest-plan-kingdom-will-continue-transfer-here-of-15.html | BULGARIAN INTEREST PLAN.; Kingdom Will Continue Transfer Here of 15 Per Cent Due. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/wounded-policeman-recovering.html | Wounded Policeman Recovering. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/miss-augusta-sayle.html | MISS AUGUSTA SAYLE. | True | Special to TtIs NEW YORK TZS. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/fresh-shocks-spur-exodus-at-helena-additional-scores-flee-as-the.html | FRESH SHOCKS SPUR EXODUS AT HELENA; Additional Scores Flee as the After-Tremors, Passing 820 Mark, Widen Damage. RESERVE BANK HOLDS FORT Continues Operations Despite Crack in Wall -- Jolts Felt in Six Other Cities. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/autos-kill-21-here-in-a-single-week-police-also-report-688-persons.html | AUTOS KILL 21 HERE IN A SINGLE WEEK; Police Also Report 688 Persons Injured in This City Alone in Last Seven Days. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/emperor-is-likely-to-fly-to-front-quick-dash-by-haile-selassie.html | EMPEROR IS LIKELY TO FLY TO FRONT; Quick Dash by Haile Selassie Predicted, as He Is Needed Constantly in Capital. CHIEFS PLEDGE THEIR GOLD Follow Hawariate's Example to Help Nation Buy Arms -Gorahai Is Bombed. | True | By Josef Israels 2d.wireless To the New York Times. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/firethorn-heads-fine-field-in-united-hunts-feature-at-belmont-park.html | Firethorn Heads Fine Field in United Hunts Feature at Belmont Park Today; GOLD TROPHY RACE DRAWS 10 ENTRIES Firethorn and Count Arthur to Run in Whitney Handicap at Belmont Today. GWATHMEY CHASE ON CARD National Anthem, St. Francis and Annapolis Among Strong Field of Jumpers. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/sloan-statement-draws-rebuttal-cowdin-says-rage-tracks-seek-to.html | SLOAN STATEMENT DRAWS REBUTTAL; Cowdin Says Rage Tracks Seek to Exclude Undesirables and Protect Patrons. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/bond-trades-dull-on-narrow-swings-treasury-obligations-hold-steady.html | BOND TRADES DULL ON NARROW SWINGS; Treasury Obligations Hold Steady With Small Gains at the Close. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/cooper-union.html | COOPER UNION. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/goldthorplewis-score-turn-back-sargent-and-watts-in-squash-racquets.html | GOLDTHORP-LEWIS SCORE.; Turn Back Sargent and Watts in Squash Racquets Match. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-jw-morgan-luncheon-hostess-she-entertains-for-women-organizing.html | MRS. J.W. MORGAN LUNCHEON HOSTESS; She Entertains for Women Organizing Card Party and Tea Nov. 19 for Charity. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mary-bradley-to-wed-nov-28.html | Mary Bradley to Wed Nov. 28. | True | Special to Titl NEW YORK liMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mail-fraud-suspect-held.html | Mail Fraud Suspect Held. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ransom-names-42-on-bar-committee-three-new-yorkers-on-resolutions.html | RANSOM NAMES 42 ON BAR COMMITTEE; Three New Yorkers on Resolutions Group for National Convention in Boston. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-frank-l-park.html | MRS.\ FRANK L. PARK. | True | specJ to TE[ NLiV YOZK TIDIES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/holds-guffey-act-saved-coal-men-operator-tells-court-in-capital.html | HOLDS GUFFEY ACT SAVED COAL MEN; Operator Tells Court in Capital That Bituminous Industry Wars on Way to Ruin. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/magallanes-linked-to-santiago-by-air-chile-purchasing-planes-abroad.html | MAGALLANES LINKED TO SANTIAGO BY AIR; Chile Purchasing Planes Abroad for New Service to World's Southernmost City. | True | Special Cable to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/4864000-more-gold-is-engaged-abroad-4500000-taken-in-france-leading.html | $4,864,000 MORE GOLD IS ENGAGED ABROAD; $4,500,000 Taken in France -Leading European Moneys Firmer, Pound Rising 3/4c. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/potato-allotments-hit-new-england-growers-at-boston-hearing-call.html | POTATO ALLOTMENTS HIT.; New England Growers at Boston Hearing Call Exemptions Small. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/antibritish-mobs-rove-italy-again-paint-out-english-signs-and-force.html | ANTI-BRITISH MOBS ROVE ITALY AGAIN; Paint Out English Signs and Force Hotel Eden in Rome to Become Hotel Baron Aloisi. | True | By Arnaldo Cortesi. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mergers-voted-in-equity-group-american-founders-and-us-and-british.html | MERGERS VOTED IN EQUITY GROUP; American Founders and U.S. and British International Approve the Plan. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/steel-output-at-509-this-week-off-1-point.html | Steel Output at 50.9% This Week, Off 1 Point | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/more-wpa-work-approved-in-state-allocations-board-releases.html | MORE WPA WORK APPROVED IN STATE; Allocations Board Releases $3,925,184.94 to Create Jobs in Various Counties. TOTAL NOW IS $36,746,340 McCarl Approves Additional Projects for New York and New Jersey. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/colonel-mayer.html | COLONEL MAYER. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/distillers-renew-ohio-advertising-rescind-order-withdrawing-50000-a.html | DISTILLERS RENEW OHIO ADVERTISING; Rescind Order Withdrawing $50,000 a Month, but the Dispute Continues. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/free-pencils-for-new-rochelle-voters-are-protested-by-democrats-as.html | Free Pencils for New Rochelle Voters Are Protested by Democrats as Illegal | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/hograising-curbs-lifted-by-wallace-secretary-at-the-same-time.html | HOG-RAISING CURBS LIFTED BY WALLACE; Secretary, at the Same Time, Permits Proportionately More Corn Planting. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/forced-down-in-brazil.html | Forced Down in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/consuls-guests-of-auto-makers-dr-grady-outlines-us-policy-to-reopen.html | CONSULS GUESTS OF AUTO MAKERS; Dr. Grady Outlines U.S. Policy to Reopen the Highways of International Trade. FOR FEWER RESTRICTIONS Alfred Reeves Predicts That 4,000,000 Cars Wilt Be Built in This Country Next Year. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/garner-now-in-hongkong-delegation-is-feted-by-officials-party-dons.html | GARNER NOW IN HONGKONG; Delegation Is Feted by Officials -Party Dons Tropical Garb. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/miss-ashton-wilson-hostess-at-resort-she-gives-tea-at-white-sulphur.html | MISS ASHTON WILSON HOSTESS AT RESORT; She Gives Tea at White Sulphur Springs -- William Bartles Also Entertain There. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rites-for-moffat-johnston.html | Rites for Moffat Johnston. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lead-torchlight-parade.html | Lead Torchlight Parade. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/san-francisco-to-vote-observers-predict-reelection-today-of-mayor.html | SAN FRANCISCO TO VOTE.; Observers Predict Re-election Today of Mayor Rossi. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rio-grande-files-with-icc.html | Rio Grande Files With I.C.C. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/leave-palestine-for-ethiopia.html | Leave Palestine for Ethiopia. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/urges-british-boycott.html | Urges British Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/spain-postpones-ban-on-film.html | Spain Postpones Ban on Film. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/germany-is-building-16-new-submarines-three-battleships-and-two.html | GERMANY IS BUILDING 16 NEW SUBMARINES; Three Battleships and Two Cruisers Among Other Craft Under Construction. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/staggered-traffic-lights-system-now-used-on-main-avenues-is.html | STAGGERED TRAFFIC LIGHTS.; System Now Used on Main Avenues Is Regarded With Favor. | True | JOHN KIRKLAND CLARK. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/robinson-assailed-in-canada.html | Robinson Assailed in Canada. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/money-and-credit-monday-nov-4-1935.html | MONEY AND CREDIT; Monday, Nov. 4, 1935. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mcarl-frees-more-funds-he-approves-additional-state-and-new-jersey.html | M'CARL FREES MORE FUNDS.; He Approves Additional State and New Jersey Projects. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/biflex-products-plants-sold.html | Biflex Products Plants Sold. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/bankers-endorse-brooks-philadelphia-clearing-house-members-act-at.html | BANKERS ENDORSE BROOKS; Philadelphia Clearing House Members Act at Special Meeting. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/poland-and-germany-sign-a-trade-treaty-pact-ending-10-years-of.html | POLAND AND GERMANY SIGN A TRADE TREATY; Pact Ending 10 Years of Tariff War Expected to Increase Dealings 50 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/joseph-lightston-e.html | JOSEPH LIGHTSTON E. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/to-file-in-new-way-for-bank-setups-registrants-with-sec-now-must.html | TO FILE IN NEW WAY FOR BANK SET-UPS; Registrants With SEC Now Must Send Financial Data as in Condition Reports. SIMPLER PROCEDURE GIVEN Holding Companies May Combine Statements of One or More Units. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/still-in-session.html | STILL IN SESSION. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/wolffboltz.html | Wolff-Boltz. | True | special to Ta Nw YoR s. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/four-dionnes-walk-alone.html | Four Dionnes Walk Alone. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/baldwin-elected-to-next-commons-37-others-also-win-seats-by-having.html | BALDWIN ELECTED TO NEXT COMMONS; 37 Others Also Win Seats by Having No Opposition Listed for Voting Nov. 14. | True | By Charles A. Selden. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rentes-decline-in-paris.html | Rentes Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/in-jaies-lan-educator-is-iid-former-dean-of-st-josephs-college-in.html | IN. JAIES I)AN, EDUCATOR, IS I)ID; Former Dean. of St, Joseph's College in Philadelphia and Gonzaga in Spokane, | True | pecial to TNEw 'YOK TIMga. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/wheat-is-lower-here-and-abroad-speculative-interest-is-small.html | WHEAT IS LOWER HERE AND ABROAD; Speculative Interest Is Small -- Declines in Chicago Are 1/8 to 5/8 Cent. WINTER ACREAGE IS RAISED Crop Getting Poor Start in Some Sections -- Corn Advances 3/8 to 3/4 Rye 1/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/50-gain-in-plate-glass-sales.html | 50% Gain in Plate Glass Sales. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/a-judicial-nomination.html | A JUDICIAL NOMINATION. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/city-college-society-elects.html | City College Society Elects. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/irving-trust-tells-sec-insull-unit-control-does-not-make-it-utility.html | Irving Trust Tells SEC Insull Unit Control Does Not Make It Utility Holding Company | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/oramel-b-fuller.html | ORAMEL B. FULLER. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/italy-held-party-to-league-curbs-dr-hambro-at-princeton-recalls.html | ITALY HELD PARTY TO LEAGUE CURBS; Dr. Hambro, at Princeton, Recalls Nations Voted for Sanctions Back in 1921. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/manhattan-speeds-drill-for-la-salle-coach-meehan-puts-emphasis-on.html | MANHATTAN SPEEDS DRILL FOR LA SALLE; Coach Meehan Puts Emphasis on Passing Defense and Offense in Workout. FOUR INJURED MEN RETURN Welch, Zuck, Costello, Fridley Off Hospital List -- Squad Is Warned on Overconfidence. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/crittenton-league-to-be-aided-by-opera-board-of-drectors-takes-over.html | CRITTENTON LEAGUE TO BE AIDED BY OPERA; Board of D/rectors Takes Over Metropolitan Performance for Afternoon of Jan. 9. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/eleanor-lunn-betrothed-maplewood-girls-engagement-to-r-w-leuthauser.html | ELEANOR LUNN BETROTHED; Maplewood Girl's Engagement to R. W. Leuthauser Announced. | True | Special to T '2*OP rl'.lll. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/henriquez-pins-stewart-triumphs-in-feature-mat-bout-at-star-casino.html | HENRIQUEZ PINS STEWART.; Triumphs in Feature Mat Bout at Star Casino -- Monango Wins. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lasky-gets-income-tax-cut.html | Lasky Gets Income Tax Cut. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/admiral-byrd-tells-sinus-cure.html | Admiral Byrd Tells Sinus Cure. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mussolinis-cousin-off-for-front.html | Mussolini's Cousin Off for Front | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lord-chesterfield-idead-inengland-1-lth-earlmember-of-historic.html | LORD CHESTERFIELD IS:DEA:D IN.ENGLAND; 1 lth Earl,-Member of Historic -.Family, of S*ailors, 80, Was ! . 'Captain in' the. Navy. HELPEDRELIEVE KHARTUM Was Later in Naval Intelligence -- Descendant .of Admiral : Sir Henry Stanhope. | True | Special Cable to TH NEW YOR TIMgS. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/nazis-seize-armored-car-used-to-smuggle-coffee.html | Nazis Seize Armored Car Used to Smuggle Coffee | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/50c-extra-is-voted-by-general-motors-regular-dividend-of-50c-also.html | 50C EXTRA IS VOTED BY GENERAL MOTORS; Regular Dividend of 50c Also Declared; $2.25 Total for '35, Largest Since 1931. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/hurricane-is-freak-course-southward-is-the-reverse-of-the-usual.html | HURRICANE IS 'FREAK.'; Course Southward Is the Reverse of the Usual Direction. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/plan-to-issue-40000-shares.html | Plan to Issue 40,000 Shares. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/jailed-in-relief-case-realty-man-guilty-of-discounting-rent-checks.html | JAILED IN RELIEF CASE; Realty Man Guilty of Discounting Rent Checks at 50 Per Cent. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mgoldrick-adds-to-racket-charges-blames-geoghan-for-failure-to.html | M'GOLDRICK ADDS TO RACKET CHARGES; Blames Geoghan for Failure to Obtain Conviction of Food and Market Racketeers. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/contests-in-bay-state-fourteen-cities-to-elect-mayors-national.html | CONTESTS IN BAY STATE.; Fourteen Cities to Elect Mayors - National Issues Involved. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/survey-of-city-quake-is-begun-by-college-most-vulnerable-points-in.html | SURVEY OF CITY QUAKE IS BEGUN BY COLLEGE; Most Vulnerable Points in New York to Be Shown by Observers' Data. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/loveliness-rest-clinches-her-vote-25-of-father-divines-flock-are.html | LOVELINESS REST' CLINCHES HER VOTE; 25 of Father Divine's Flock Are Listed by 'Kingdom Names' for Polls. COMPROMISE IS ACCEPTED Cast-Off Identities Noted Down Also by Unsympathetic Election Board. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/paris-rites-for-jacques-segal.html | Paris Rites for Jacques Segal. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/auburn-to-issue-2809125-bonds-auto-company-to-use-2000000-of.html | AUBURN TO ISSUE $2,809,125 BONDS; Auto Company to Use $2,000,000 of Debenture Proceeds for New Line of Cord Cars. OFFER TO STOCKHOLDERS 61,182 1/2 Shares Also to Be Put Out, SEC Registration Statement Says. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/italian-moves-unknown.html | Italian Moves Unknown. | True | By G.l. Steer.wireless To the New York Times. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/closed-banks-pay-2917611.html | Closed Banks Pay $2,917,611. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/a-mcarten-dead-former-police-chief-commissioner-of-mount-vernon.html | A. S. M'CARTEN DEAD; FORMER POLICE CHIEF; Commissioner of Mount Vernon From 1896 to 1900 Lived Therein Village Era. | True | lpecl&t_to T Fw' YORTM 't'znms, | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/washington-cool-to-plan.html | Washington Cool to Plan. | True | Special to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/egypt-resentful-of-british-rebuff-holds-london-warning-not-to-make.html | EGYPT RESENTFUL OF BRITISH REBUFF; Holds London Warning Not to Make Demands Now Shows Misunderstanding of Her. PARTIES STIFFEN ATTITUDE Italian Counsel in Alexandria Urges Anti-British Boycott -- Palestine Adopts Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/cocacola-extra-on-4000000-shares-25c-is-added-to-a-quarterly-50c-on.html | COCA-COLA EXTRA ON 4,000,000 SHARES; 25c Is Added to a Quarterly 50c on Company's New 4-to-1 Stock Split-Up. THIRD QUARTER'S NET UP Other Corporations Announce Operating Results, With Comparisons. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/only-13104-per-cent.html | Only 13,104 Per Cent. | True | ALAN F. RANDOLF | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/jones-loses-plea-to-circuit-court-sec-held-to-be-within-rights-in.html | JONES LOSES PLEA TO CIRCUIT COURT; SEC Held to Be Within Rights in Subpoenaing Oil Man to Washington. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/top-prize-in-golf-taken-by-mackie-teams-with-henry-ciuci-and-also.html | TOP PRIZE IN GOLF TAKEN BY MACKIE; Teams With Henry Ciuci and Also Al Ciuci to Return 65s in Pro-Pro Event. | True | By William D. Richardson. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/miss-met-harms-exhead-of-german-department-at-packer-collegiate.html | MISS MET/[ HARMS; . Ex-Head of German Department at Packer Collegiate Institute, | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/hutchinson-jewelry-is-sold-for-15778750-gems-of-daughter-of-et.html | HUTCHINSON JEWELRY IS SOLD FOR $157,787.50; Gems of Daughter of E.T. Stotesbury Are Said to Have Cost $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rogerss-humanity-praised-by-hoffman-humorist-was-first-of-all-a.html | ROGERS'S HUMANITY PRAISED BY HOFFMAN; Humorist Was 'First of All a Friend,' Says Governor in Setting Up Committee. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/i-j-a-robinson-dies-i-retired-textile-man-member-of-yale-class-of-i.html | i J. A. ROBINSON DIES; i RETIRED TEXTILE MAN; Member of Yale Class of 1862 and a Cousin of the Late Hetty Green Was 93. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/prof-levi-is-buried-in-paris.html | Prof. Levi Is Buried in Paris. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/late-attack-on-plan-of-hide-and-leather-three-stockholders-ask.html | LATE ATTACK ON PLAN OF HIDE AND LEATHER; Three Stockholders Ask Injunction After It Is Declared Effective -- Decision Reserved. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/long-drill-staged-by-squad-at-yale-seven-who-saw-action-in.html | LONG DRILL STAGED BY SQUAD AT YALE; Seven Who Saw Action in Dartmouth Game Play With Makeshift Varsity. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-benjamin-h-griswold.html | MRS. BENJAMIN H. GRISWOLD. | True | Special to Tit llw YORK Tn[S. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/austrian-arsenal-blows-up.html | Austrian Arsenal Blows Up. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/twomonth-relief-to-cost-14800000-estimate-board-puts-the-citys.html | TWO-MONTH RELIEF TO COST $14,800,000; Estimate Board Puts the City's Share at $5,550,000 for Rest of This Year. WORK PLAN CUTS BURDEN November Total Is $3,650,000 Less Than October's -- Job Drive Pushed. TWO-MONTH RELIEF TO COST $14,800,000 | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/borah-candidacy-open-he-says-he-has-taken-no-stand-on-himself-or.html | BORAH CANDIDACY 'OPEN.'; He Says He Has Taken No Stand on Himself or Anyone Else. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/drbkj-loder-jtlrist-dies-at-86-unanimously-elected-as-first.html | DR..B.K.J. LODER, JtlRIST, DIES AT 86; Unanimously Elected as First President of World Court at The Hague. BELIEVED U. S. WOULD JOIN Eminent Lawyer of Netherlands Had Served on Highest Tribunal of His Own Country. - | True | eclal Cable to lr' YOR,C 'Z'IZW, | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/beattys-shipboard-voice-drowns-laborite-heckling.html | Beatty's Shipboard Voice Drowns Laborite Heckling | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/grandmother-goes-to-cooking-school-woman-joins-her-five-married.html | GRANDMOTHER GOES TO COOKING SCHOOL; Woman Joins Her Five Married Daughters in WPA Classes on Up-to-Date Homemaking. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/death-rate-dropped-in-city-for-week-infant-mortality-also-lower.html | DEATH RATE DROPPED IN CITY FOR WEEK; Infant Mortality Also Lower --- 1,332 Fatalities Listed -- Fewer Paralysis Cases. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/william-l-emmerson-plumbing-contractor-of-orange-member-of-pioneer.html | WILLIAM L. EMMERSON.; Plumbing Contractor of Orange Member of Pioneer Family. | True | peelal to THE NEW YORK TIM.. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rangers-triumph-by-31-defeat-maroon-six-in-exhibition-americans.html | RANGERS TRIUMPH BY 3-1.; Defeat Maroon Six in Exhibition - Americans Score, 4 to 2. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/our-shipping-facilities.html | Our Shipping Facilities. | True | ROBERT C. STELZLE. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/du-pont-makes-changes.html | Du Pont Makes Changes. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/detroit-bonds-to-pwa-no-bids-submitted-by-bankers-on-11000000-issue.html | DETROIT BONDS TO PWA.; No Bids Submitted by Bankers on $11,000,000 Issue for Sewer. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/red-bank-triumphs-260-sets-back-princeton-high-school-by-ground-and.html | RED BANK TRIUMPHS, 26-0.; Sets Back Princeton High School by Ground and Air Attack. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/shot-through-brain-will-live.html | Shot Through Brain, Will Live. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/austrian-heads-ethiopian-police.html | Austrian Heads Ethiopian Police | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/marks-offers-alibi-in-schultz-murder-admits-visiting-tavern-but.html | MARKS OFFERS ALIBI IN SCHULTZ MURDER; Admits Visiting Tavern but Insists He Left an Hour Before the Shooting. QUESTIONED FOR 26 HOURS Asserts He Did Not Drive Gang Chief's Wife to Scene of the Killings. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/labor-leader-sues-magistrate.html | Labor Leader Sues Magistrate. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/shulver-heberle.html | Shulver -- Heberle. | True | peciat to TH NEW YORK Txrl'S. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/nazis-ritual-replaces-prayer-in-some-schools.html | Nazis' Ritual Replaces Prayer in Some Schools | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/east-side-house-sold-to-investor-mortgage-reorganized-on-large.html | EAST SIDE HOUSE SOLD TO INVESTOR; Mortgage Reorganized on Large Apartment Property at 400 East 59th St. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/clarkson.html | CLARKSON. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield.special To the New York Times. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/hubbard-named-as-umpire.html | Hubbard Named as Umpire | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/fha-reports-activities-has-granted-60-of-mortgage-insurance-pleas.html | FHA REPORTS ACTIVITIES.; Has Granted 60% of Mortgage Insurance Pleas In This State. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/scottish-clans-hold-dance.html | Scottish Clans Hold Dance. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/3-at-notre-dame-on-hospital-list-pilney-carideo-and-pfefferle-hurt.html | 3 AT NOTRE DAME ON HOSPITAL LIST; Pilney, Carideo and Pfefferle Hurt -- Layden Pessimistic on Northwestern Game. LOSS OF TACKLE A BLOW Coach Loath to Discuss Rose Bowl Reports -- Messages of Congratulation Pour In. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/listings-approved-at-special-meeting-hl-green-co-which-operates-133.html | LISTINGS APPROVED AT SPECIAL MEETING; H.L. Green Co., Which Operates 133 Retail Stores, Reveals Options on Stock. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/three-die-of-food-poisoning.html | Three Die of Food Poisoning. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/shepherd-is-traded-redskins-send-him-to-the-lions-in-exchange-for.html | SHEPHERD IS TRADED.; Redskins Send Him to the Lions in Exchange for Nott. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/john-b-white-85-physician-is-dead-specialist-in-diseases-of-the.html | JOHN B. WHITE, 85, PHYSICIAN, IS DEAD; Specialist in Diseases of the Chest Was Former Sanitary Inspector of New York. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/woman-in-the-adirondacks-dies-at-08.html | Woman in the Adirondacks Dies at !08; | True | Special to T Izw Yo 's. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/bank-liquidations-speeded.html | Bank Liquidations Speeded. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/william-fox-sued-on-verbal-promise-trial-begun-on-demand-of-his.html | WILLIAM FOX SUED ON VERBAL PROMISE; Trial Begun on Demand of His Brother's Former Wife for S60 Weekly Support. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/british-jobless-declined-by-42220-last-month.html | British Jobless Declined by 42,220 Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/check-endorsed-by-negus-is-cleared-to-bank-here.html | Check Endorsed by Negus Is Cleared to Bank Here | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/harry-v-babcock-official-of-the-guaranty-trust-company-dies-in.html | HARRY V. BABCOCK.; Official of the Guaranty Trust Company Dies in Larchmont, | True | Spec!al to THI Nlvir YORK TIES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/business-failures-drop-total-in-country-for-week-239-dun-bradstreet.html | BUSINESS FAILURES DROP.; Total in Country for Week 239, Dun & Bradstreet Reports. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/exqueen-wont-go-back.html | Ex-Queen Won't Go Back. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/exhibition-of-art-by-van-gogh-opens-record-of-remarkable-career.html | EXHIBITION OF ART BY VAN GOGH OPENS; Record of Remarkable Career Revealed at the Museum of Modern Art. 2 CONTINENTS CONTRIBUTE Tragic Failures of Artist Are Recalled by Work Done in Brief Ten Years. | True | By Edward Alden Jewell. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/miss-zoe-patterson-becomes-betrothed-daughter-of-cuban-ambassador.html | MISS ZOE PATTERSON BECOMES BETROTHED; Daughter of Cuban Ambassador and Ernest Schlatter of Swiss Legation Will Be Wed. | True | Special to r[T[[ Ngr YORK T[E. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/asks-lifting-of-tax-stay-horan-says-curb-on-processing-levy-is.html | ASKS LIFTING OF TAX STAY.; Horan Says Curb on Processing Levy Is Creating Court Jam. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/silk-strike-held-gaining-paterson-union-says-walkout-is-about-100.html | SILK STRIKE HELD GAINING.; Paterson Union Says Walkout Is About 100% Effective. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-helen-hirshon-wed-to-w-w-watson-civil-ceremony-performed-in.html | MRS. HELEN HIRSHON WED TO W. W. WATSON; Civil Ceremony Performed in Greenwich Town Hall-Sister Attends Bride. | True | SpeeYal to THE NEW YOEK TES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/in-washington-nervous-money-from-abroad-raises-problems.html | In Washington; ' Nervous Money' From Abroad Raises Problems. | True | By Arthur Krock. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/son-to-mrs-h-b-van-loon.html | Son to Mrs. H. B. van Loon. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/danish-cabinet-changed-five-places-are-filled-as-ministers-reach.html | DANISH CABINET CHANGED.; Five Places Are Filled as Ministers Reach Age Limit or Retire. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/plans-for-2-roads-fought-by-groups-ec-delafield-says-proposals-for.html | PLANS FOR 2 ROADS FOUGHT BY GROUPS; E.C. Delafield Says Proposals for the Missouri Pacific Are Unsatisfactory. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/bankers-plan-fight-on-utility-financing-halsey-stuart-to-ask-writ.html | BANKERS PLAN FIGHT ON UTILITY FINANCING; Halsey, Stuart to Ask Writ Today in Chicago on $20,500,000 of Southwestern Gas. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-william-b-potts.html | MRS. WILLIAM B. POTTS. | True | Spectal to TH NSW YOK TItS, | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/charles-b-carl.html | CHARLES B. CARL | True | , SpeeMl to THE iNEW YORK TIM. EW, | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/268-miles-to-the-gallon-cannonball-baker-gets-that-on-drive-from.html | 26.8 MILES TO THE GALLON.; Cannonball Baker Gets That on Drive From Chicago. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/appreciation-of-mark-twain.html | Appreciation of Mark Twain. | True | F. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/many-card-parties-will-aid-charities-silver-cross-day-nursery-to.html | MANY CARD PARTIES WILL AID CHARITIES; Silver Cross Day Nursery to Gain by Event in Ballroom of Waldorf on Nov. 12. ALMONERS TO ENTERTAIN Many Reserve Tables for Bridge and Fashion Show Nov. 14 to Benefit Crippled Children. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/sergeant-j-c-murphy-member-of-new-york-aqueduct-police-since-1908.html | SERGEANT J. C. MURPHY.; Member of New York Aqueduct Police Since 1908, | True | 5pecial to THs lw YOK Tn, | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/jp-morgan-takes-13-flower-awards-his-cut-chrysanthemums-are-a.html | J.P. MORGAN TAKES 13 FLOWER AWARDS; His Cut Chrysanthemums Are a Feature of Nassau Show on Pratt Estate. MRS. E.M. FIELD A WINNER Her Greenhouse Roses Carry Off Chubb Prize -- Mrs. H.I. Pratt Leads in Cascade Class. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/world-bank-statement.html | World Bank Statement | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/dar-seeks-revolution-dress.html | D.A.R. Seeks Revolution Dress. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/eight-properties-go-under-hammer-mortgagees-act-to-protect-their.html | EIGHT PROPERTIES GO UNDER HAMMER; Mortgagees Act to Protect Their Liens in Bronx and Manhattan. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/r-j-duggan.html | R. J. DUGGAN. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mrs-robert-b-mewan.html | MRS. ROBERT B. M'EWAN, | True | Special to THE [NEW YORE TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/justice-tompkins-honored.html | Justice Tompkins Honored. | True | Special to THE NEW YORK TIMES | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/fund-charges-not-new-higgins-says-he-revealed-misuse-of-firemens.html | FUND CHARGES 'NOT NEW.'; Higgins Says He Revealed Misuse of Fireman's Money in 1930. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/joseph-h-mfadden-former-head-of-new-jersey-senior-golf-association.html | JOSEPH H. M'FADDEN.; Former Head of New Jersey Senior Golf Association Over 81 | True | . - | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/debt-limit-on-oct-1-317169137-for-city-controller-reports.html | DEBT LIMIT ON OCT. 1 $317,169,137 FOR CITY; Controller Reports Unreserved Margin as $179,124,731 and Funded Total $2,318,163,670. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/3000-here-mark-italian-armistice-fascist-cheers-greet-envoy-as-he.html | 3,000 HERE MARK ITALIAN ARMISTICE; Fascist Cheers Greet Envoy as He Defends Nation's Course in Ethiopia. SANCTIONS ARE DENOUNCED They Will Be Resisted to End, Rosso Declares on World War Anniversary. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/london-foresees-obstacles.html | London Foresees Obstacles. | True | Special Cable to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lastminute-reminder.html | LAST-MINUTE REMINDER. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/yale-editorial-condemned.html | Yale Editorial Condemned. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/backs-are-shifted-by-columbia-coach-vollmer-and-bonom-replace.html | BACKS ARE SHIFTED BY COLUMBIA COACH; Vollmer and Bonom Replace Hudasky and McMahon on First-String Eleven. OFFENSIVE POWER SHOWN Rearranged Attacking Quartet Excels in Hard Session -Plan New Plays. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/horse-show-dinner-members-of-foreign-teams-to-be-honored-tonight-i.html | HORSE SHOW DINNER.; Members of Foreign Teams to Be Honored Tonight. I | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/buys-hartridge-co-stock.html | Buys Hartridge & Co. Stock. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/snow-greets-hawaiian-team.html | Snow Greets Hawaiian Team. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/chinas-money-plan-angers-japanese-taken-by-surprise-they-see-a.html | CHINA'S MONEY PLAN ANGERS JAPANESE; Taken by Surprise, They See a Challenge to Tokyo in the Dropping of Silver Basis. THEY ACCUSE THE BRITISH Report Aim to Seize Hold of Chinese Trade -- 10,000,000 Loan Deal Is Denied. | True | By Hugh Byas.wireless To the New York Times. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ontario-puts-ban-on-quebecs-power-hydro-commission-cancels-the.html | ONTARIO PUTS BAN ON QUEBEC'S POWER; Hydro Commission Cancels the Buying of Energy From All but Gatineau. TO END LOSSES ON RESALE Provincial Government's Statement Awaited -- 'Shut-Down' on Steam to Be Gradual. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/buffalo-bridge-is-approved.html | Buffalo Bridge Is Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/william-h-sherred.html | WILLIAM H. SHERRED. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/womens-group-in-recital.html | Women's Group in Recital. | True | H.T. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/fd-roosevelt-jr-wins-suit.html | F.D. Roosevelt Jr. Wins Suit. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mussolini-spurns-check-for-us-magazine-joke.html | Mussolini Spurns Check For U.S. Magazine Joke | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/charley-brickleys-son-dropkicks-tying-point.html | Charley Brickley's Son Drop-Kicks Tying Point | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/foreign-exchange-monday-nov-4-1935.html | FOREIGN EXCHANGE; Monday Nov. 4, 1935. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/dutch-bank-lowers-rate-to-4.html | Dutch Bank Lowers Rate to 4%. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/immigration-aide-jailed-for-fraud-fa-tuttle-sentenced-to-two-years.html | IMMIGRATION AIDE JAILED FOR FRAUD; F.A. Tuttle Sentenced to Two Years -- Admitted Helping Aliens to Evade Law. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/forger-gets-death-sentence.html | Forger Gets Death Sentence. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/varsity-shakeup-started-at-penn-coach-harman-to-send-neill-from-end.html | VARSITY SHAKE-UP STARTED AT PENN; Coach Harman to Send Neill From End to Tackle Post - Grooms Four Reserves. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rogers-peet-sales-up-volume-during-october-reported-36-over-the.html | ROGERS PEET SALES UP.; Volume During October Reported 36% Over the 1934 Period. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/british-demand-italy-satisfy-2-conditions-want-more-troops.html | BRITISH DEMAND ITALY SATISFY 2 CONDITIONS; Want More Troops Withdrawn From Libya and Propaganda Among People Stopped. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/zoos-liondog-test-halted-by-spca-young-cubs-and-eskimo-husky-share.html | ZOO'S LION-DOG TEST HALTED BY S.P.C.A.; Young Cubs and Eskimo Husky Share Cage in Central Park Until Society Protests. PUPPY NERVOUS ALL DAY Keeper Says Trio Would Have Been Friendly Soon -- Trials May Be Feasible Later. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/sales-made-in-connecticut.html | Sales Made in Connecticut. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/horse-show-teams-honored-at-dinner-army-officers-of-six-nations-are.html | HORSE SHOW TEAMS HONORED AT DINNER; Army Officers of Six Nations Are Present at the Annual Squadron A Review. PICKED JUMPERS PARADE Mounts Will Be Transferred From Armory to Madison Square Garden Today. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/edna-stiles-plans-bridal.html | Edna Stiles Plans Bridal. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/mary-garden-under-medical-care.html | Mary Garden Under Medical Care | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ten-double-bills-on-garden-court-leading-college-basketball-teams.html | TEN DOUBLE BILLS ON GARDEN COURT; Leading College Basketball Teams From All Sections of U.S. Will Play. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/john-c-thomas-onetime-treasurer-of-the-johns-hopkins-trust-estate.html | JOHN C. THOMAS ; One-Time Treasurer of the Johns Hopkins Trust. Estate, | True | Special to.T_NEW YORK T. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/accuses-rivals-of-hiring-gunmen-wilson-republican-mayoralty-nominee.html | ACCUSES RIVALS OF HIRING GUNMEN; Wilson, Republican Mayoralty Nominee in Philadelphia, Makes New Charges. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ask-permission-to-merge-two-more-utilities-file-pleas-with-the-fpc.html | ASK PERMISSION TO MERGE.; Two More Utilities File Pleas With the FPC. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/many-at-princeton-play-capacity-audience-greets-the-drama-spread.html | MANY AT PRINCETON PLAY.; Capacity Audience Greets the Drama 'Spread Eagle.' | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/industrial-gains-forecast-as-farms-share-in-advance-bureau-of.html | INDUSTRIAL GAINS FORECAST AS FARMS SHARE IN ADVANCE; Bureau of Agricultural Economics Says Outlook Is for 2 to 3 Years' Expansion. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/perfume-imitator-fined-violation-of-trademark-law-costs-defendant.html | PERFUME IMITATOR FINED.; Violation of Trade-Mark Law Costs Defendant $500. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/blood-given-jersey-mayor-iii.html | Blood Given Jersey Mayor, III. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/certificate-holders-paid.html | Certificate Holders Paid. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/farley-opens-branch-as-a-stamp-salesman-does-rush-business-at-new.html | FARLEY OPENS BRANCH AS A STAMP SALESMAN; Does 'Rush Business' at New Postal Station Here -- Speaks and Joins in Singing. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/twain-letter-in-autobiography.html | Twain Letter in Autobiography . | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/brazil-seeks-credit-to-free-us-funds-congress-finance-committee.html | BRAZIL SEEKS CREDIT TO FREE U.S. FUNDS; Congress Finance Committee Approves Thawing Pact and $30,000,000 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/rev-j-d-linehan.html | REV. J. D, LINEHAN, | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/cotton-irregular-in-narrow-market-operators-not-inclined-to-supply.html | COTTON IRREGULAR IN NARROW MARKET; Operators Not Inclined to Supply Contracts -- Final Prices 2 Points Up to 5 Down. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/james-c-butler-i-i-exchairman-of-queens-county-demogratic-committee.html | JAMES C. BUTLER.; I I Ex-Chairman of Queens County( DemoGratic Committee. I | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/campaign-in-netherlands.html | Campaign in Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/william-t-foster.html | WILLIAM T, FOSTER. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/stock-values-rise-by-2522713489-shares-on-exchange-estimated-at.html | STOCK VALUES RISE BY $2,522,713,489; Shares on Exchange Estimated at $43,002,018,069 on Nov. 1 -- Average $32.90. BROKERS' LOAN RATIO OFF Borrowings Up Only $11,199,700 to $792,421,569 on Oct. 31, or 1.84% of List Price. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/city-health-blight-fought-by-doctors-dr-rice-enlists-physicians-in.html | CITY HEALTH BLIGHT FOUGHT BY DOCTORS; Dr. Rice Enlists Physicians in Drive to Cut Death Rate on Lower West Side. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/allnight-parker-gives-noise-drive-as-excuse.html | All-Night Parker Gives Noise Drive as Excuse | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ad-agencies-combine-united-goes-to-lambert-feasley-and.html | AD AGENCIES COMBINE.; United Goes to Lambert & Feasley and Churchill-Hall Jan. 1. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/dinner-given-here-by-ch-hathaways-they-entertain-in-compliment-to.html | DINNER GIVEN HERE BY C.H. HATHAWAYS; They Entertain in Compliment to Harold Shantz, Secretary of Embassy in Moscow. MRS. P.T. DODGE HOSTESS Robert Kiser Marks Birthday at Party in Rockefeller Center -Jerry Bergh Has Guests. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/words-words-words.html | WORDS, WORDS, WORDS. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/foe-of-speedup-must-die-in-soviet-5-others-get-prison-terms-for.html | FOE OF SPEED-UP MUST DIE IN SOVIET; 5 Others Get Prison Terms for Sending 10 Stakhanoffists to Die in Mine Cave-In. FIVE-YEAR PLAN IS RUSHED Increase in Production Spreads to Every Section, From Street Sweepers to Whalers. | True | Special Cable to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/party-for-miss-perkins-parents-give-reception-to-her-and-fiance.html | PARTY FOR MISS PERKINS.; Parents Give Reception to Her and Fiance, Albert Nickerson. | True | Speci=l to TK N'w' YORK Tr[ss. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/state-factories-add-136450-in-3-years-plants-have-increased-219.html | STATE FACTORIES ADD 136,450 IN 3 YEARS; Plants Have Increased 219 Since 1932 -- Nine of 18 Groups Gained. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ramillies-joins-gibraltar-fleet.html | Ramillies Joins Gibraltar Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/defend-chicago-collection.html | Defend Chicago Collection. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/guinnesses-are-divorced-costs-of-action-assessed-against-aly-khan.html | GUINNESSES ARE DIVORCED.; Costs of Action Assessed Against Aly Khan, Named by Husband. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/exempt-from-utility-act-officers-of-national-banks-and-members-of.html | EXEMPT FROM UTILITY ACT.; Officers of National Banks and Members of Reserve Need Not File. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/notables-at-rites-for-dr-henry-starr-head-of-psychology-department.html | NOTABLES AT RITES FOR DR. HENRY STARR; Head of Psychology Department t Rutgers University Burd in New Brunswick. | True | gpecia! to T N N0. Tm. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/edson-r-waitie.html | EDSON R. WAITIE. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/second-terrorist-held-blast-victim-milwaukee-police-trace-piece-of.html | SECOND TERRORIST HELD BLAST VICTIM; Milwaukee Police Trace Piece of Jacket in Garage Debris to Rutkowski's Chum, 16. BOTH WERE OFTEN JAILED Only Two Were Involved in Series of Bombings, Chief Believes -- Injured Recovering. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/75000000-loan-sold-in-a-day-by-canada-subscription-received-for.html | $75,000,000 LOAN SOLD IN A DAY BY CANADA; Subscription Received for More Than Twice the Amount -Low Cost a Record. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ralph-blum.html | RALPH BLUM. | True | Special to T Nw YORK TreEs. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/lady-elsie-baron-is-wed-daughter-of-bruno-richter-of-new-york-bride.html | LADY ELSIE BARON IS WED.; Daughter of Bruno Richter of New York Bride of A. R. Tritton. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/book-notes.html | BOOK NOTES | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/city-plans-bonds-to-raze-elevated-la-guardia-would-relieve-6th-av.html | CITY PLANS BONDS TO RAZE ELEVATED; La Guardia Would Relieve 6th Av. Property Owners From Condemnation Cost. WILL REQUEST NEW LAWS Transit Board Asked to Resume Hearings -- Fulton St. Line Faces Demolition, Too. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/elktons-big-business-rises.html | Elkton's 'Big Business' Rises. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/prudential-loses-tax-fight.html | Prudential Loses Tax Fight. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/ninian-s-kidd.html | NINIAN S. KIDD, | True | Special to Ts Nw oR Ts. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/police-rules-seek-orderly-election-name-and-shield-number-of.html | POLICE RULES SEEK ORDERLY ELECTION; Name and Shield Number of Patrolman on Duty to Be Posted at the Polls. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/physicians-linked-to-city-vice-ring-detective-at-montana-trial.html | PHYSICIANS LINKED TO CITY VICE RING; Detective, at Montana Trial, Cites Phone Calls to Show They Aided in Racket. | True | | C1B 279510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/princeton-39-class-favors-fraternity-freshman-poll-places-phi-beta.html | PRINCETON '39 CLASS FAVORS FRATERNITY; Freshman Poll Places Phi Beta Kappa Key Above Varsity Letter as a Possession. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino. | True | H.T.S. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/dodgers-eleven-seeking-eastern-lead-opposes-eagles-at-philadelphia.html | Dodgers' Eleven, Seeking Eastern Lead, Opposes Eagles at Philadelphia Tonight | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/commodity-markets-most-futures-move-in-narrow-range-in-quiet.html | COMMODITY MARKETS.; Most Futures Move in Narrow Range in Quiet Pre-Holiday Sessions -- Cash List Mixed. | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/hmen-named-to-jail-racketeers-in-housing.html | ' H-Men' Named to Jail Racketeers in Housing | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/state-wpa-raises-skilled-labors-pay-increase-is-10-per-cent-and.html | STATE WPA RAISES SKILLED LABOR'S PAY; Increase Is 10 Per Cent and Hours Are Cut From 140 to 120 as Strikes Continue. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/navy-practice-is-secret-field-is-closed-to-outsiders-as-work-starts.html | NAVY PRACTICE IS SECRET.; Field Is Closed to Outsiders as Work Starts for Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 279510 |
| 1935-11-05 | 1935-11-05 | https://www.nytimes.com/1935/11/05/archives/two-patrolmen-ousted-action-is-aftermath-of-fatal-shooting-in-bar.html | TWO PATROLMEN OUSTED.; Action Is Aftermath of Fatal Shooting in Bar. | True | | C1B 279510 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wpa-officials-deny-threats-of-strike-nassausuffolk-unit-head-says.html | WPA OFFICIALS DENY THREATS OF STRIKE; Nassau-Suffolk Unit Head Says Skilled Labor Has Not Demanded Prevailing Pay. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/snavely-resumes-practice-at-yale-weed-and-wright-also-likely-to.html | SNAVELY RESUMES PRACTICE AT YALE; Weed and Wright Also Likely to Return in Time to Face Brown on Saturday. VARSITY MEN SCRIMMAGE First and Second Elevens Clash in Long Drill -- Hersey Out With Fractured Finger. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/samuel-adler.html | SAMUEL ADLER. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/new-time-payment-plan.html | New Time Payment Plan. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/tenement-fires-laid-to-election-pranks-two-alarms-sent-ln-for-17th.html | TENEMENT FIRES LAID TO ELECTION PRANKS; Two Alarms Sent In for 17th St. Blaze -- Structure in East Third St. Damaged. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/367564-loans-repaid-railroad-credit-corporation-reports-on-october.html | $367,564 LOANS REPAID.; Railroad Credit Corporation Reports on October Condition. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/boy-killed-in-war-game-ethiopian-leader-slays-italian-at-play-in.html | BOY KILLED IN WAR GAME; ' Ethiopian' Leader Slays 'Italian' at Play in Egyptian Village. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/r-c-hattersleys-are-dinner-hosts-they-entertain-with-birthday-party.html | R. C. HATTERSLEYS ARE DINNER HOSTS; They Entertain With Birthday Party in the Casino of Central Park. F.L. HUTTONS HAVE GUESTS Miss Lucy Gilbert Hutchinson to Give Luncheon Today for Debutantes of Season. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/columbia-forces-in-hard-workout-squad-is-denied-holiday-as-little.html | COLUMBIA FORCES IN HARD WORKOUT; Squad Is Denied Holiday as Little Directs Practice for Syracuse Contest. FRESHMEN TEST DEFENSE While Scrubs Are Employed as Buffer for Varsity Plays in Long Scrimmage. | True | By William D. Richardson. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cotton-is-higher-in-new-orleans-liverpools-firmness-and-demand-for.html | COTTON IS HIGHER IN NEW ORLEANS; Liverpool's Firmness and Demand for Spots Hold Market Steady. GAINS ARE 2 TO 4 POINTS Hedge Selling Limits Upturn -Exports Are Moderate -- Speculation Is Light. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/judy-seriously-injured-star-base-runner-fractures-skull-in.html | JUDY SERIOUSLY INJURED.; Star Base Runner Fractures Skull in Automobile Accident. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/bids-liquor-men-drive-out-fakers-chairman-of-retail-dealers-also.html | BIDS LIQUOR MEN DRIVE OUT 'FAKERS'; Chairman of Retail Dealers Also Calls for War on 'Price Wreckers.' GIVES A CODE OF ETHICS Teach Temperance, He Asks -Our Law Depicted as Model to Nation. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/arm-injury-sends-grove-to-hospital-army-halfback-hurt-in-hard.html | ARM INJURY SENDS GROVE TO HOSPITAL; Army Halfback Hurt in Hard Practice for Pitt Game and May Forego Trip. SQUAD HOLDS SCRIMMAGE Meyer Excels as Davidson Calls for Speed -- Vincent Goes In for Clifford at Centre. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/albany-woman-103-votes.html | Albany Woman, 103, Votes. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/housing-loans-heavy-425514470-reported-for-private-institutions-to.html | HOUSING LOANS HEAVY.; $425,514,470 Reported for Private Institutions to Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/death-on-the-highway.html | DEATH ON THE HIGHWAY. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/valley-stream-12-lynbrook-0.html | Valley Stream, 12; Lynbrook, 0. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sec-may-bare-salaries-and-data-next-week-which-companies-asked-be.html | SEC May Bare Salaries and Data Next Week Which Companies Asked Be Confidential | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/asks-treasury-bill-bids-morgenthau-says-tenders-for-100000000-are.html | ASKS TREASURY - BILL BIDS; Morgenthau Says Tenders for $100,000,000 Are Due Friday. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/to-offer-bonds-of-republic-steel-bankers-to-put-5500000-bought-from.html | TO OFFER BONDS OF REPUBLIC STEEL; Bankers to Put $5,500,000, Bought From Holding Company, on Market Today. NO NEW FINANCING NOW Securities, Priced at 106 and Interest, Are Convertible Into Common Stock. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/george-promises-to-serve-greece-proclamation-says-he-is-sure-people.html | GEORGE PROMISES TO SERVE GREECE; Proclamation Says He Is Sure People Will Work With Him for the Nation's Glory. TO SHUN ITALY ON RETURN Republicans Will Use Passive Resistance -- Warn the King He Will Be Opposed. | True | By George Weller.wireless To the New York Times. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/brooklyn-prep-keeps-chsaa-crosscountry-title-at-van-cortlandt-park.html | Brooklyn Prep Keeps C.H.S.A.A. Cross-Country Title at Van Cortlandt Park; LAWRENCE VICTOR IN C.H.S.A.A. RUN Wins by 12 Yards and Leads Brooklyn Prep to Second Straight Team Title. HARRINGTON IS RUNNER-UP De La Salle Harrier's Threat Repulsed by Winner Half-Mile From Finish. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/us-silver-policy-affected.html | U.S. Silver Policy Affected. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/baldwin-32-freeport-14.html | Baldwin, 32; Freeport, 14. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/nebraska-elevens-grades-high.html | Nebraska Eleven's Grades High. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mccullough-scores-all-points-as-boys-routs-hamilton-300-red-and.html | McCullough Scores All Points As Boys Routs Hamilton, 30-0; Red and Black's Captain Carries Resourceful Attack in the 29th Meeting of Schools Before 12,000 -- Raphael's 100-Yard Touchdown Dash Is Nullified by Penalty. | True | By William J. Briordy. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/socialists-poll-gratifying-vote-but-party-fails-to-capture-any.html | SOCIALISTS POLL 'GRATIFYING' VOTE; But Party Fails to Capture Any Offices in the City or the State. UNITED FRONT PLEA LOSES De Witt's Total Far Less Than Normal -- Strength Shown in Bronx Assembly Contest. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/san-francisco-market-up-general-motors-sells-at-53-34-other-issues.html | SAN FRANCISCO MARKET UP.; General Motors Sells at 53 3/4 -Other Issues Buoyant. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/utility-valuations-put-up-203000000-city-assesses-realty-holdings.html | UTILITY VALUATIONS PUT UP $203,000,000; City Assesses Realty Holdings at Same Figures Plants Use for Rate Making. 3-POINT TAX CUT FORESEEN OF 15 Companies Involved, 9 Are Subsidiaries of Consolidated Gas -- Protests Expected. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/malcolm-a-macleod.html | MALCOLM A. MacLEOD. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/home-to-exhibit-crafts-today.html | Home to Exhibit Crafts Today. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cousin-who-aided-rogers-here-to-help-memorial.html | Cousin Who Aided Rogers Here to Help Memorial | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/gov-hoffman-strikes-federal-spending-message-to-young-republicans.html | GOV. HOFFMAN STRIKES FEDERAL SPENDING; Message to Young Republicans Urges Disapproval of 'Wasteful Government.' | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/frank-watts.html | FRANK WATTS. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/braddock-sees-1000000-bout.html | Braddock Sees $1,000,000 Bout. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/properties-bought-in-suburban-areas-homes-planned-at-scarsdale-and.html | PROPERTIES BOUGHT IN SUBURBAN AREAS; Homes Planned at Scarsdale and Candlewood -- Hotel Is Leased at Rye. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/jewish-fund-gets-1700000.html | Jewish Fund Gets $1,700,000. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wilkesbarre-republicans-win.html | Wilkes-Barre Republicans Win. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/chilean-diplomat-returns.html | Chilean Diplomat Returns. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/runaway-train-wrecked-crew-leaps-as-freight-dashes-down-mountain-on.html | RUNAWAY TRAIN WRECKED.; Crew Leaps as Freight Dashes Down Mountain on Colorado Town. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/murphys-lead-is-5131-new-haven-reelects-democrat-republicans-gain.html | MURPHY'S LEAD IS 5,131.; New Haven Re-elects Democrat - Republicans Gain Aldermen. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mark-twain-day-for-illinois.html | Mark Twain Day for Illinois. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/syracuse-votes-new-charter.html | Syracuse Votes New Charter. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/josiah-blackwell-lawyer-dies-at-72-descendant-of-family-for-whom.html | JOSIAH BLACKWELL, LAWYER, DIES AT 72; Descendant of Family for Whom Island Was Named and Also of the Philipses. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/new-york-result-blow-to-new-deal-farleys-victory-psychology-for.html | NEW YORK RESULT BLOW TO NEW DEAL; Farley's 'Victory Psychology' for 1936 Upset by Loss of the State Assembly. HAD ACCEPTED CHALLENGE Decisions at Polls Indicate a Strong Trend in the East Against Administration. NEW YORK RESULT BLOW TO NEW DEAL | True | By Arthur Krock.special To the New York Times. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sweitzer-to-take-stand-his-defense-in-cook-county-funds-case-will.html | SWEITZER TO TAKE STAND.; His Defense in Cook County Funds Case Will Open Today. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/to-aid-cancer-research-philadelphians-will-give-dance-to-benefit.html | TO AID CANCER RESEARCH.; Philadelphians Will Give Dance to Benefit Institute Dec, 9. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/rough-steel-up-2-a-ton-carnegieillinoiss-advance-is-expected-to.html | ROUGH STEEL UP $2 A TON.; Carnegie-Illinois's Advance Is Expected to Become General. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/job-voted-on-after-48-years.html | Job Voted On After 48 Years. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/musicaleis-givenat-polish-embassy-charge-daffaires-sokolowshiand.html | MUSICALEIS GIVENAT POLISH EMBASSY; Charge d'Affaires Sokolowshi'and Wife Entertain for RomanTotenberg, Violinist. | True | Special to THE NgW YOR TES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/dole-is-cut-off-from-more-states-hopkins-will-send-no-further-money.html | DOLE IS CUT OFF FROM MORE STATES; Hopkins Will Send No Further Money to Delaware, Maryland and South Dakota. NEW YORK SHARE HELD UP November Fund to Be Curtailed -- $1,506,944 for WPA Projects Allotted New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/38481686-saved-by-federal-agents-investigation-bureau-salvaged.html | $38,481,686 SAVED BY FEDERAL AGENTS; Investigation Bureau Salvaged $35,202,025 in War Risk Insurance Suits. WON 94 PER CENT OF CASES Convictions of 120 Kidnappers Obtained -- 5,230,622 Fingerprint Cards Listed. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/front-page-2-no-title-james-a-farley.html | Front Page 2 -- No Title; JAMES A. FARLEY. | True | JAMES A. FARLEY. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/leads-in-san-francisco-mayor-rossi-has-1833-votes-to-uhls-1161-in.html | LEADS IN SAN FRANCISCO.; Mayor Rossi Has 1,833 Votes to Uhl's 1,161 in Early Count. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/franklin-returns-fails-to-settle-debt-chances-of-collecting-money.html | FRANKLIN RETURNS; FAILS TO SETTLE DEBT; Chances of Collecting Money Due for White Star Fleet Remote, He Says. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Ge0rge Greenfield. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/frank-l-lambrecht-auditor-dead-at-72-exofficial-of-consolidated-gas.html | FRANK L. LAMBRECHT, AUDITOR, DEAD AT 72; Ex-Official of Consolidated Gas Held Seven Weight-Throwing Championships in '80s. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/socialists-carry-reading-partial-returns-indicate-sweep-of-all-city.html | SOCIALISTS CARRY READING; Partial Returns Indicate Sweep of All City and School Offices. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/rio-grande-do-sul-payment.html | Rio Grande do Sul Payment. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/dislocates-arm-in-court-plea.html | Dislocates Arm in Court Plea. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/oil-sales-to-italy-by-us-go-up-600-fleets-of-ships-leaving-gulf.html | OIL SALES TO ITALY BY U.S. GO UP 600%; Fleets of Ships Leaving Gulf Ports Threaten the League of Nations Boycott. ROOSEVELT TO GET DATA 46 Vessels Leave New Orleans Weekly -- Many Believed to Be Carrying Cotton to Rome. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/nassau-voters-eager-1817-left-off-register-get-lastminute-right-to.html | NASSAU VOTERS EAGER.; 1,817 Left Off Register Get LastMinute Right to Ballot. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mrs-henry-g-taylor-philanthropist-and-clubwoman-was-wife-of-retired.html | MRS. HENRY G. TAYLOR.; Philanthropist and Clubwoman Was Wife of Retired Banker. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/four-deuces-first-in-dinghy-regatta-knapps-craft-outsails-brrr-and.html | FOUR DEUCES FIRST IN DINGHY REGATTA; Knapp's Craft Outsails Brrr and Totals 59 Points to Top Class B Fleet. SWEATER ALSO TRIUMPHS Beats Red Flannels in 14Foot Tests Off Larchmont -Eaglet Class X Winner. | True | By James Robbins.special To the New York Times. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/provincial-art-seen-in-2-shows-group-of-19th-century-french.html | 'PROVINCIAL' ART SEEN IN 2 SHOWS; Group of 19th Century French 'Primitives' on View at the Marie Harriman. A DIVERSIFIED COLLECTION Newly Acquired Pieces of American Folk Art at the Other Show. | True | By Edward Alden Jewell. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mabelle-eberles-plans-she-will-be-married-on-nov-23-to-david.html | MABELLE EBERLE'S PLANS.; She Will Be Married on Nov. 23 to David Proctor Bowes. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/burns-victor-at-traps-takes-two-scratch-cup-events-at-travers.html | BURNS VICTOR AT TRAPS.; Takes Two Scratch Cup Events at Travers Island Shoot. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/rev-dr-ml-stimson-retired-professor-of-atlanta-seminary-and.html | REV. DR. M.L. STIMSON.; Retired Professor of Atlanta Seminary and Ex-Missionary. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/balbo-overcomes-levin-tosses-rival-in-3716-of-featurel-mat-bout-at.html | BALBO OVERCOMES LEVIN; Tosses Rival in 37:16 of Featurel Mat Bout at St. Nicholas. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/st-elmo-getter.html | ST. ELMO GETTER. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/a-tobacco-temple.html | A TOBACCO TEMPLE. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/late-drive-by-clinton-defeats-stuyvesant-textile-wins-clinton.html | Late Drive by Clinton Defeats Stuyvesant; Textile Wins; CLINTON CONQUERS STUYVESANT, 28-0 Stages Winning Drive in the Last Half Before Crowd of 15,000 at Polo Grounds. TEXTILE VICTOR BY 26-6 Vanquishes High School of Commerce Eleven as Captain Rabezak Excels. | True | By Frank Elkins. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/jacob-scher.html | JACOB SCHER. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sun-bear-at-the-zoo-nearly-gets-mauling-escapes-from-her-own-cage.html | SUN BEAR AT THE ZOO NEARLY GETS MAULING; Escapes From Her Own Cage and Pays Visit to Polar Cousin, Who Resents Intrusion. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/lawrence-o-glen-cove-o.html | Lawrence, O; Glen Cove, O. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/adams-12-jamaica-0.html | Adams, 12; Jamaica, 0. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/intrastate-plea-of-utility-heard-connecticut-power-company-tells.html | INTRASTATE PLEA OF UTILITY HEARD; Connecticut Power Company Tells SEC All Its Activities Are Within State. ASKS HOLDING ACT WAIVER Corporation Says It Terminated Operations Across Border Before Law Took Effect. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/feared-scandal-so-aided-stavisky-defendant-declares-swindler.html | FEARED 'SCANDAL,' SO AIDED STAVISKY; Defendant Declares Swindler Threatened to End Life in Pawnshop Office. FAKE APPRAISALS DENIED Another Man on Trial in Paris Says He Had 'No Doubt of Value' of Bogus Gems. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/distribution-of-wealth-representative-amlie-takes-issue-with-dean.html | DISTRIBUTION OF WEALTH.; Representative Amlie Takes Issue With Dean Epstein's Conclusions. | True | THOMAS R. AMLIE | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/paris-prices-rise-as-fears-wane.html | Paris Prices Rise as Fears Wane. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/italy-to-get-czech-coal.html | Italy to Get Czech Coal. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/on-college-football-fields.html | On College Football Fields | True | By Allison Danzig. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/east-orange-liquor-sale-vote.html | East Orange Liquor Sale Vote. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/w-h-irvine-dies-from-fall.html | W. H. Irvine Dies From Fall. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/large-gains-made-in-construction-months-total-of-engineering-awards.html | LARGE GAINS MADE IN CONSTRUCTION; Month's Total of Engineering Awards the Largest Since October, 1931. TOTAL IS $182,631,000 Private Contracts Held to Be Increasingly Responsible for Improvement. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/vote-lost-after-50-years-alien-at-cohocton-ny-is-kept-from-polls-as.html | VOTE LOST AFTER 50 YEARS; Alien at Cohocton, N.Y., Is Kept From Polls as Illegal Registrant. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/dr-jp-adams-dies-50-years-a-dentist-member-of-famous-family-of.html | DR. J.P. ADAMS DIES; 50 YEARS A DENTIST; Member of Famous Family of Massachusetts Retired in 1920 -- Succumbs at 93. VETERAN OF CIVIL WAR Went to Montana to Recover His Health and Took Part in Indian Battles There. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cool-winner-on-points-gains-decision-over-casimini-in-ten-round.html | COOL WINNER ON POINTS.; Gains Decision Over Casimini in Ten Round -- Pomerantz Victor. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/not-sure-if-it-is-the-baby-physician-who-delivered-anna-wares-child.html | NOT SURE IF IT IS THE BABY; Physician Who Delivered Anna Ware's Child Aids Mrs. Muench. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/brigadiers-in-reunion-friday.html | Brigadiers in Reunion Friday. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/auto-show-viewed-by-a-huge-throng-a-new-note-of-interest-is.html | AUTO SHOW VIEWED BY A HUGE THRONG; A New Note of Interest Is Displayed in Truck and Accessory Exhibits. BOON TO BUSINESS SEEN Marketing of Models at Early Date Expected to Benefit Allied Industries. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/princeton-varsity-held-to-tie.html | Princeton Varsity Held to Tie. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/huntington-in-front-270-conquer-lindenhurst-high-on-the-losers.html | HUNTINGTON IN FRONT, 27-0; Conquer Lindenhurst High on the Loser's Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mayor-joins-drive-for-hospital-fund-accepting-membership-on-group.html | MAYOR JOINS DRIVE FOR HOSPITAL FUND; Accepting Membership on Group, He Outlines Need for Aid in Work for City's Needy. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/tangled-threads.html | Tangled Threads. | True | L.i. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/bears-greeting-to-roosevelt.html | Bears Greeting to Roosevelt. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/luzon-and-lauro-star-as-manual-downs-erasmus-eleven-manual-passes.html | Luzon and Lauro Star as Manual Downs Erasmus Eleven; MANUAL PASSES TOP ERASMUS BY 27-13 Luzon Tosses to Lauro for 3 Scores and Then Tallies on 65-Yard Run. BLYNN STARS FOR LOSERS 12,000 See 28th Contest of Series, With Blue and Geld Gaining 2-Game Edge. | True | By Kingsley Childs. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/hopeful-on-talks-with-premier-king-washington-believes-visit-may.html | HOPEFUL ON TALKS WITH PREMIER KING; Washington Believes Visit May Bring Early Completion of Trade Pact. SEAWAY A POSSIBLE TOPIC Plans for His Entertainment Call for Dinner and Overnight Stay at White House, | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/elise-ammerman-wed-bethlehem-girl-is-secretly-married-to-w-c-fulmer.html | ELISE AMMERMAN WED.; Bethlehem Girl Is Secretly Married to W. C. Fulmer. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/college-incomes-up-6-gain-over-last-year-through-aid-of-public.html | COLLEGE INCOMES UP 6%; Gain Over Last Year, Through Aid of Public Funds, Study Shows. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/garden-city-19-flatbush-0.html | Garden City, 19; Flatbush, 0. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/woman-upheld-in-voting-under-heavenly-name.html | Woman Upheld in Voting Under 'Heavenly' Name | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/casket-concern-accused-union-says-onelda-plant-illegally-discharged.html | CASKET CONCERN ACCUSED; Union Says Onelda Plant Illegally Discharged Employe. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/more-daylight-driving.html | More Daylight Driving. | True | C. B. GRAVES | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/brooklyn-houses-sold-small-apartment-buildings-and-homes-are.html | BROOKLYN HOUSES SOLD.; Small Apartment Buildings and Homes Are Transferred. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/5115-dealers-file-for-sec-registration-commission-will-hold-further.html | 5,115 DEALERS FILE FOR SEC REGISTRATION; Commission Will Hold Further Conferences Next Week on Over-the-Counter Control. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/fort-hamilton-football-set.html | Fort Hamilton Football Set. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/drag-river-for-lawyer-police-hunt-ch-merillat-after-coat-is-found.html | DRAG RIVER FOR LAWYER.; Police Hunt C.H. Merillat After Coat Is Found on Potomac Bank. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/only-one-defeats-sation-by-a-nose-mrs-howes-racer-victor-over.html | ONLY ONE DEFEATS SATION BY A NOSE; Mrs. Howe's Racer Victor Over Heavily Weighted Favorite in Baltimore Handicap. GOOD HARVEST IS THIRD Winner, With Merritt in the Saddle, Returns $9.20 for $2 -- Dancing Doll Scores. | True | By Bryan Field.special To the New York Times. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/woman-cast-first-vote-at-92.html | Woman Cast: First Vote at 92. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/election-board-sits-to-record-lone-vote-rabbi-nathan-wolf-only-one.html | ELECTION BOARD SITS TO RECORD LONE VOTE; Rabbi Nathan Wolf Only One to Cast Ballot in Fortieth District of 10th A.D. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/bars-shift-of-ohio-state-game.html | Bars Shift of Ohio State Game. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/montreal-prices-mixed.html | Montreal Prices Mixed. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/federal-coal-inquiry-slated-to-begin-soon-c-e-smith-1000000-study.html | FEDERAL COAL INQUIRY SLATED TO BEGIN SOON; C. E. Smith 1000,000 Study of Need for Production Control Has Been Blocked. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/slabey-weidlich.html | Slabey -- Weidlich. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/miss-morrow-on-stage-appears-as-ada-in-noah-in-play-at-battle-creek.html | MISS MORROW ON STAGE.; Appears as Ada in 'Noah' in Play at Battle Creek, Mich. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/marabou-wins-melbourne-cup.html | Marabou Wins Melbourne Cup. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/racetrack-conditions.html | Race-Track Conditions. | True | A. P. S. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/head-of-committee-lynched.html | Head of Committee Lynched. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/drowns-as-his-auto-plunges-into-river-victim-drives-car-off-dock-at.html | DROWNS AS HIS AUTO PLUNGES INTO RIVER; Victim Drives Car Off Dock at Nyack -- 2 Others Escape by Climbing Out Window. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/union-county-vote.html | UNION COUNTY VOTE. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/protests-wisconsin-tax-business-group-in-south-hits-at.html | PROTESTS WISCONSIN TAX.; Business Group in South Hits at Oleomargarine Impost. | True | Special to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/tva-friends-bolt-chamber-session-knoxville-delegates-protest-vote.html | TVA FRIENDS BOLT CHAMBER SESSION; Knoxville Delegates Protest Vote by Southeastern Division of National Body. POLL UPHELD UTILITIES Endorsed Resolution at Chattanooga Deploring Competition by the Government. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/building-in-bronx-brisk-plans-filed-in-october-for-59-new.html | BUILDING IN BRONX BRISK.; Plans Filed in October for 59 New Structures, 704 Alterations. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/stokowski-offers-bach-works-here-he-conducts-the-philadelphia.html | STOKOWSKI OFFERS BACH WORKS HERE; He Conducts the Philadelphia Orchestra in His Own Transcriptions. THE PLAYING RICH IN COLOR Second Half of Program Given Partly to 'Meistersinger' and 'Tristan' of Wagner. | True | By Olin Downes. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/denies-film-conspiracy-rko-official-testifies-in-federal-suit-at-st.html | DENIES FILM CONSPIRACY.; R-K-O Official Testifies in Federal Suit at St. Louis. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/thirteen-indicted-in-bank-shortage-baltimore-national-centraand.html | THIRTEEN INDICTED IN BANK SHORTAGE; Baltimore National Central and Distillery Offidals Named by Federal Jury. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/reciprocity-with-canada.html | RECIPROCITY WITH CANADA. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/st-vincent-orders-sanctions.html | St. Vincent Orders Sanctions. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/found-dead-in-garage-proprietor-of-a-broadway-store-suicide-police.html | FOUND DEAD IN GARAGE.; Proprietor of a Broadway Store Suicide, Police Say. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/kingsfordsmith-starts-flight.html | Kingsford-Smith Starts Flight. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mrs-frederic-c-jenkins-a-founder-of-broad-st-centre-recreation.html | MRS. FREDERIC C. JENKINS; A Founder of Broad St. Centre, Recreation Project in Newark. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cunningham-wins-pennsylvania-poll-republican-ahead-by-128000-for.html | CUNNINGHAM WINS PENNSYLVANIA POLL; Republican Ahead by 128,000 for Superior Judgeship in 3,210 of 7,973 Districts. ONLY STATE-WIDE TEST Myers, Democratic Candidate, Campaigned by a Defense of Roosevelt and Earle. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/philadelphia-picks-republican-mayor-wilson-victor-by-47566-over.html | PHILADELPHIA PICKS REPUBLICAN MAYOR; Wilson Victor by 47,566 Over Kelly, Democrat, as the City Casts a Record Vote. REPUBLICAN MAYOR IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/miss-janet-eldridge-a-bride.html | Miss Janet Eldridge a Bride. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/music.html | MUSIC | True | H. T | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/daily-oil-output-rises-400-barrels-upturns-in-california-and.html | DAILY OIL OUTPUT RISES 400 BARRELS; Upturns in California and Louisiana Are Offset Partly by Declines Elsewhere. IMPORTS ARE INCREASED Shipments From West Coast Are Much Heavier Than in Preceding Two Weeks. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/little-wolf-mat-victor-conquers-garibaldi-in-2508-at-coney-island.html | LITTLE WOLF MAT VICTOR.; Conquers Garibaldi in 25:08 at Coney Island -- Westcott Wins. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/arctic-fliers-search-for-5-lost-in-alaska-four-planes-hover-over.html | ARCTIC FLIERS SEARCH FOR 5 LOST IN ALASKA; Four Planes Hover Over Wilds Hunting for Craft Missing Since Saturday Take-Off. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/pet-dog-and-kitten-appeal-for-funds-humane-society-drive-aided-by.html | PET DOG AND KITTEN APPEAL FOR FUNDS; Humane Society Drive Aided by Mute Pleas of Mickey Mouse and Paddy Reilly. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/rockland-fight-lost-by-farley-hamilton-is-reelected-to-the-assembly.html | ROCKLAND FIGHT LOST BY FARLEY; Hamilton Is Re-elected to the Assembly Despite Personal Campaign by Leader. OTHER REPUBLICANS WIN Farley's Brother Defeated by Independent in Haverstraw -No Democratic Supervisors. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/city-urged-to-curb-coal-bootlegging-stolen-pennsylvania-fuel-is.html | CITY URGED TO CURB COAL BOOTLEGGING; Stolen Pennsylvania Fuel is Flooding the Bronx, Trade Board Tells Mayor. LEGITIMATE DEALERS HURT Appeal Also Goes to Gov. Earle to Help Halt 'Illegal and Unfair Competition.' | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ducks-get-new-safety-zones.html | Ducks Get New Safety Zones. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/96-increase-in-sales.html | 96% Increase in Sales. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/plan-housing-areas-safe-from-all-autos-federal-officials-will-put.html | PLAN HOUSING AREAS, SAFE FROM ALL AUTOS; Federal Officials Will Put the Houses Between Sidewalks and Streets at Four Projects. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/renew-fight-in-bermuda-women-expected-to-begin-militant-suffrage.html | RENEW FIGHT IN BERMUDA.; Women Expected to Begin Militant Suffrage Campaign This Winter. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/officers-are-feted-at-annual-dinner-military-teams-are-honored-at.html | OFFICERS ARE FETED AT ANNUAL DINNER; Military Teams Are Honored at Reception in Waldorf on Eve of Horse Show. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/100-idle-ships-able-to-aid-in-trade-rise-shipping-board-survey.html | 100 IDLE SHIPS ABLE TO AID IN TRADE RISE; Shipping Board Survey Shows Craft Available for Emergency Refitting. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/william-l-levy-new-york-attorney-specialized-in-real-estate-law.html | WILLIAM L. LEVY.; New York Attorney Specialized In Real Estate Law. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/business-parley-may-map-new-nra-berry-reveals-permanent-law-will-be.html | BUSINESS PARLEY MAY MAP NEW NRA; Berry Reveals Permanent Law Will Be Proposed at IndustryLabor Meeting. HE SETS DEC. 9 AS DATE Majority of 5,000 Leaders Have Accepted Invitations to Attend, Coordinator Says. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wilhelm-marks-wedding-date.html | Wilhelm Marks Wedding Date. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/toll-210pound-princeton-tackle-is-promoted-to-firststring-line.html | Toll, 210-Pound Princeton Tackle, Is Promoted to First-String Line; Sophomore, Who Displaces Ritter, Proves Outstanding on Defense -- Lea and LeVan Out With Slight Injuries as Squad Works on Attack -- Tigers to Play Eight Games in 1936. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/roosevelt-to-talk-to-farmers-dec-9-president-accepts-invitation-to.html | ROOSEVELT TO TALK TO FARMERS DEC. 9; President Accepts Invitation to Address Farm Federation Convention in Chicago. TO VISIT TEXAS FAIR IN 1936 He Will Dedicate Clark Memorial in Indiana in Spring on His Way to Dallas. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sunday-movies-voted-liberals-in-philadelphia-and-other-cities.html | SUNDAY MOVIES VOTED.; Liberals in Philadelphia and Other Cities Victorious. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/vote-on-emerson-merger-nov-18.html | Vote on Emerson Merger Nov. 18 | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/miss-diana-draper-enga6ed-to-marry-descendant-of-late-charles-a.html | MISS DIANA DRAPER ENGA6ED TO MARRY; Descendant of Late Charles A. Dana Will Become Bride of Nelson Dean Jay Jr. SHE ATTENDED FOXCROFT Fiance, Whose Parents Are Living in Paris, Is an Alumnus of Harvard University. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/jeans-sees-moons-end-in-particles-ringing-earth.html | Jeans Sees Moon's End In Particles Ringing Earth | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/right-to-picket-upheld-judge-at-milwaukee-says-unions-may-act.html | RIGHT TO PICKET UPHELD.; Judge at Milwaukee Says Unions May Act Without a Dispute. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/prince-of-wales-to-broadcast.html | Prince of Wales to Broadcast. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cut-in-freeholders-voted.html | Cut in Freeholders Voted. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/envoy-presents-credentials.html | Envoy Presents Credentials. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/davison-assents-slow-majority-of-stockholders-lacking-for-chemical.html | DAVISON ASSENTS SLOW.; Majority of Stockholders Lacking for Chemical Reorganization. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-sweep-bergen-2to1-victory-presages-new-deal-defeat.html | REPUBLICANS SWEEP BERGEN; 2-to-1 Victory Presages New Deal Defeat, Leader Says. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/puppy-and-lion-cubs-share-zoo-cage-again-as-spca-finds-it.html | Puppy and Lion Cubs Share Zoo Cage Again As S.P.C.A. Finds It Misunderstood Test | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/otto-meyer-head-of-rubber-corporation-here-was-a-lover-of-music.html | OTTO MEYER.; Head of Rubber Corporation Here Was a Lover of Music. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/smith-wears-pearl-gray-fedora-to-polls-off-election-and-off-year.html | Smith Wears Pearl Gray Fedora to Polls, 'Off Election and Off Year for Me,' He Says | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/five-burn-in-auto-hitting-a-truck-twin-sisters-are-among-victims-of.html | FIVE BURN IN AUTO HITTING A TRUCK; Twin Sisters Are Among Victims of Collision With Gasoline-Loaded Vehicle. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/stirling-martin-new-york-business-executive-47-was-graduate-of-yale.html | STIRLING MARTIN.; New York Business Executive, 47, Was Graduate of Yale. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/noble-goode.html | Noble -- Goode. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/democrats-sweep-city-gain-13-seats-on-board-of-aldermen-and-win.html | DEMOCRATS SWEEP CITY; Gain 13 Seats on Board of Aldermen and Win County Offices. M'GOLDRICK IS SWAMPED Rival Piles Up a Lead of 148,752 in Contest for Kings District Attorney. HOOLEY IS ELECTED JUDGE Scores an Easy Victory Over Johnson -- Judge Colden Also Snows Rival Under. GEOGHAN IS VICTOR OVER M'GOLDRICK | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/league-to-ignore-sanctions-leaks-subcommittee-decides-against-trade.html | LEAGUE TO IGNORE SANCTIONS LEAKS; Subcommittee Decides Against Trade Quota Penalties for 'Deserter Member States.' NO ACTION ON OUTSIDERS Their Commerce With Italy Will Be Unmolested Unless It Develops Abnormally. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/the-state-relief-problem.html | THE STATE RELIEF PROBLEM. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/woman-strangely-shot-hit-by-bullet-as-she-sits-in-front-of-home-in.html | WOMAN STRANGELY SHOT.; Hit by Bullet as She Sits in Front of Home in Brooklyn. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ontario-enters-fight-on-the-gefaell-plan-government-says-gefaell.html | ONTARIO ENTERS FIGHT ON THE GEFAELL PLAN; Government Says Gefaell Plan for Great Lakes Company Might Disrupt Industry. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/syracuse-drills-in-rain-signal-and-defense-work-occupies-squad.html | SYRACUSE DRILLS IN RAIN.; Signal and Defense Work Occupies Squad -- Albanese Gets Rest. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/loan-for-maine-central-road-asks-icc-for-authority-to-get-12440000.html | LOAN FOR MAINE CENTRAL.; Road Asks I.C.C. for Authority to Get $12,440,000 From RFC. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/tammany-pleased-with-the-election-we-will-continue-as-before.html | TAMMANY PLEASED WITH THE ELECTION; ' We Will Continue as Before,' Sullivan Remarks, Noting Aldermanic Gains. WIGWAM ALMOST EMPTY Colorful Scenes of Other Years Are Lacking -- Smith There, but Makes No Comment. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/the-result-in-kings-country.html | THE RESULT IN KINGS COUNTRY. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/duck-downs-airplane-canadian-pilot-is-injured-after-bird-flies-into.html | DUCK DOWNS AIRPLANE.; Canadian Pilot Is Injured After Bird Flies Into Face. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/aide-accuses-official-says-san-juan-attorney-general-ousted-him-by.html | AIDE ACCUSES OFFICIAL.; Says San Juan Attorney General Ousted Him by Ruse. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ethiopia-drafting-terms-of-peace-territorial-concessions-said-to-be.html | ETHIOPIA DRAFTING TERMS OF PEACE; Territorial Concessions Said to Be Planned in Exchange for an Italian Port. WAR SPIRIT NOT DIMMED Emperor Hopes to End Bloodshed and to Prevent Spread of Anti-White Feeling. | True | By Josef Israels 2d.wireless To the New York Times. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/long-beach-democratic-but-margin-of-victory-is-less-than-in-other.html | LONG BEACH DEMOCRATIC.; But Margin of Victory Is Less Than in Other Years. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/doubting-mr-farley.html | Doubting Mr. Farley. | True | RALPH G. DUVALL | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/candle-agreement-is-filed.html | Candle Agreement Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/society-turns-out-in-force-as-bushranger-captures-united-hunts.html | Society Turns Out in Force as Bushranger Captures United Hunts Feature; BUSHRANGER FIRST AT UNITED HUNTS Defeats Fortification by Three Lengths in Whitney Gold Trophy at Belmont Park. ST. FRANCIS, 6 TO 1, WINS Triumphs Over Snap Back and Birmingham in the Temple Gwathmey Steeplechase. | True | By Lincoln A. Werden. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/democrats-mark-hyde-park-victory-friendly-crowd-celebrates-with.html | DEMOCRATS MARK HYDE PARK VICTORY; Friendly Crowd Celebrates With Roosevelt First Upset in 40 Years. PRESIDENT RECALLS 1893 With Six in Household He Voted for Supervisor Who Was Elected. | True | By Charles W. Hurd.special To the New York Times. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/news-of-the-stage-let-freedom-ring-tonight-dates-and-theatres.html | NEWS OF THE STAGE; Let Freedom Ring' Tonight -- Dates and Theatres -Introducing Curt Bois -- The Holiday Matinees. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-poll-big-nassau-vote-sweep-the-county-by-more-than-2-to.html | REPUBLICANS POLL BIG NASSAU VOTE; Sweep the County by More Than 2 to 1 as 120,000 Ballots Are Cast. JOHNSON HEAVILY BACKED Gets Largest Vote Ever Given There, but Loses to Hooley on City Returns. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/us-will-hear-emperor-hails-selassie-to-broadcast-address-to-america.html | U.S. WILL HEAR EMPEROR.; Hails Selassie to Broadcast Address to America Today. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-lead-in-essex-contest-clean-government-nominees-strong.html | REPUBLICANS LEAD IN ESSEX CONTEST; Clean Government Nominees, Strong in Suburbs, Ahead by Three to Two. ASSEMBLY RULE AT STAKE Hudson Rolls Up the Biggest Democratic Vote in Its History on New Deal Issue. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/rev-michael-donahue-chaplain-at-st-josephs-hospital-in-the-bronx.html | REV. MICHAEL DONAHUE.; Chaplain at St. Joseph's Hospital in the Bronx Was 42. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/banks-in-chicago-report-deposits-and-resources-increase-drop-in.html | BANKS IN CHICAGO REPORT.; Deposits and Resources Increase - Drop in Total of Loans. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cardenas-refuses-plea-of-catholics-mexican-restrictions-will-be.html | CARDENAS REFUSES PLEA OF CATHOLICS; Mexican Restrictions Will Be Strictly Enforced, President Tells Church Officials. SONORA BATTLE REPORTED Rebels, Said to Have American Guns and Money, Fighting for Religious Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/in-washington-mr-hopkins-gov-landon-and-a-correspondents-query.html | In Washington; Mr. Hopkins, Gov. Landon and a Correspondent's Query. | True | By Arthur Krock. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/george-s-woodward-retired-actor-had-played-parts-of-elderly-men.html | GEORGE S. WOODWARD.; Retired Actor Had Played Parts of Elderly Men Since 20. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/get-french-spy-cases-military-courts-take-jurisdiction-under-new.html | GET FRENCH SPY CASES.; Military Courts Take Jurisdiction Under New Decree Law. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cattle-rise-in-argentina-highest-price-in-five-years-paid-for.html | CATTLE RISE IN ARGENTINA; Highest Price in Five Years Paid for 'Chiller' Steers. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/radio-picketing-upheld-illinois-high-court-sustains-the-unions-use.html | RADIO PICKETING UPHELD.; Illinois High Court Sustains the Union's Use Against Employer. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/william-w-hull.html | WILLIAM W. HULL. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/falls-dead-in-restaurant.html | Falls Dead in Restaurant. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/to-begin-merritt-road-fairfield-conn-board-authorizes-bonds-to-buy.html | TO BEGIN MERRITT ROAD.; Fairfield, Conn., Board Authorizes Bonds to Buy Lands. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/worcester-is-republican-cookson-has-big-lead-martens-reelected-in.html | WORCESTER IS REPUBLICAN; Cookson Has Big Lead -- Martens Re-elected in Springfield. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/5-slain-in-clash-in-brazil-integralists-and-communists-battle-in.html | 5 SLAIN IN CLASH IN BRAZIL; Integralists and Communists Battle in Espirito Santo. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/seized-as-bombmaker-new-jersey-schoolboy-is-arrested-another-is.html | SEIZED AS BOMBMAKER.; New Jersey Schoolboy Is Arrested -- Another Is Injured Here, | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/crowds-apathetic-in-times-square-police-ready-to-keep-order-remark.html | CROWDS APATHETIC IN TIMES SQUARE; Police, Ready to Keep Order, Remark That it Was More Lively in Old Days. 3 INSPECTORS PRESENT Throngs Watching Bulletins Are Silent, Withholding Both Cheers and Boos. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/navy-continues-work-behind-closed-gates.html | Navy Continues Work Behind Closed Gates | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/26-vote-in-teterboro-smallest-bergen-community-gives-majority-to.html | 26 VOTE IN TETERBORO.; Smallest Bergen Community Gives Majority to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/new-south-wales-gets-new-governor-sir-david-anderson-will-be.html | NEW SOUTH WALES GETS NEW GOVERNOR; Sir David Anderson Will Be Shifted From Newfoundland to Succeed Ruthven. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/press-officials-back-philadelphia-editors-members-of-two-groups.html | PRESS OFFICIALS BACK PHILADELPHIA EDITORS; Members of Two Groups Offer Aid to Inquirer Heads in Criminal Libel Charges. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/stocks-in-london-paris-and-berlin-english-market-improves-led-by-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Improves, Led by Industrial Shares and British Funds. GERMAN TRADING IS DULL French Bourse Better, Operators Feeling That the Recent Fears Were Premature. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sharkey-will-box-winston.html | Sharkey Will Box Winston. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/fire-engine-kills-boy-11-child-on-bicycle-unable-to-avoid-speeding.html | FIRE ENGINE KILLS BOY, 11.; Child on Bicycle Unable to Avoid Speeding Truck in Bronx. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/stock-issue-for-allen-industries.html | Stock Issue for Allen Industries. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/utilitys-plan-operative.html | Utility's Plan Operative. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/gen-bingham-dies-disarmed-germany-british-officer-72-devised-system.html | GEN. BINGHAM DIES; DISARMED GERMANY; British Officer, 72, Devised System of Demilitarization Imposed After the War. KNIGHTED FOR WAR WORK Younger Son of Earl of Lucan -Lieutenant Governor of Isle of Jersey for Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-win-suffolk-control-democrats-lose-supervisors-by-big.html | REPUBLICANS WIN SUFFOLK CONTROL; Democrats Lose Supervisors by Big Vote After Two Years in Power. BUT CARRY SMITHTOWN Rest of County Is Swept by Republican Ticket With Large Pluralities. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/march-16-debt-increased-treasury-adds-50000000-bills-against.html | MARCH 16 DEBT INCREASED; Treasury Adds $50,000,000 Bills, Against Income-Tax Receipts. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/maria-whelen-lists-bridal-attendants-cousin-will-be-maid-of-honor.html | MARIA WHELEN LISTS BRIDAL ATTENDANTS; Cousin Will Be Maid of Honor at Her Marriage on Friday to Lewis H. Van Dusen Jr. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/chess-match-adjourned-dr-alekhine-and-dr-euwe-play-40-moves-still.html | CHESS MATCH ADJOURNED.; Dr. Alekhine and Dr. Euwe Play 40 Moves -- Still Tied. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/must-pay-1000000-closed-massachusetts-bank-officials-lose-court.html | MUST PAY $1,000,000; Closed Massachusetts Bank Officials Lose Court Appeal. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/says-us-hurts-boycott-chilean-newspaper-holds-lone-policy-bars.html | SAYS U.S. HURTS BOYCOTT; Chilean Newspaper Holds Lone Policy Bars Effective Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/forbes-blames-realty-boom.html | Forbes Blames Realty Boom. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mineola-6-great-neck-6.html | Mineola, 6; Great Neck, 6. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/parties-split-honors-in-state-bench-races.html | PARTIES SPLIT HONORS IN STATE BENCH RACES | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/road-building-seen-as-spur-to-auto-sales-exporter-cites-highway.html | Road Building Seen as Spur to Auto Sales; Exporter Cites Highway Progress Abroad | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/dry-ice-gas-well-leased-by-ickes-to-private-firm.html | ' Dry Ice' Gas Well Leased By Ickes to Private Firm | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/loyal-republican-helps-democrat-95-to-vote.html | Loyal Republican Helps Democrat, 95, to Vote | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/daughter-to-mrs-max-schenk.html | Daughter to Mrs. Max Schenk. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sales-510-ahead-for-holiday-trade-department-stores-here-enjoy.html | SALES 5-10% AHEAD FOR HOLIDAY TRADE; Department Stores Here Enjoy Gains With Coat Sections Leading Increases. WEATHER REDUCES TOTAL Affects Fur Volume -- Main Floor Business Active, Especially on Accessories. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/farmers-get-private-aid-w-i-myers-tells-chicagoans-capital-is.html | FARMERS GET PRIVATE AID; W. I. Myers Tells Chicagoans Capital Is Returning to Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/brown-works-on-defense.html | Brown Works on Defense. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cabinet-shift-in-panama-seen.html | Cabinet Shift in Panama Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/election-orderly-despite-big-vote-valentine-commended-by-both.html | ELECTION ORDERLY DESPITE BIG VOTE; Valentine Commended by Both Parties for the Absence of Disorder in City. FEW ARRESTS AT POLLS 330 Taken in Police Round-Up -- 1,000 Reds Besiege Election Place but Are Dispersed. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/club-elects-john-roosevelt.html | Club Elects John Roosevelt. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ruth-heinzmann-to-wed-she-will-become-bride-of-buchanan-doyle-next.html | RUTH HEINZMANN TO WED.; She Will Become Bride of Buchanan Doyle Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/baby-bond-sales-here-1000000-a-month.html | Baby Bond Sales Here $1,000,000 a Month | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/no-work-no-relief-rochester-commissioner-warns-200-who-balk-at-wpa.html | NO WORK, NO RELIEF.'; Rochester Commissioner Warns 200 Who Balk at WPA Wages. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cotton-pools-assailed-private-traders-turn-on-cooperatives-at.html | COTTON POOLS ASSAILED.; Private Traders Turn on Cooperatives at McKellar Hearing. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/county-chairmen-are-first-to-vote-dooling-and-simpson-arise-at-dawn.html | COUNTY CHAIRMEN ARE FIRST TO VOTE; Dooling and Simpson Arise at Dawn to Head the Line in Their Polling Places. MAYOR LAUDS COUNTY BILL Governor, Mrs. Lehman Cast Ballots Without Comment - McGoldricks All Vote. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/carter-glass-in-hospital-senator-having-checkup-at-johns-hopkins.html | CARTER GLASS IN HOSPITAL; Senator Having Check-Up at Johns Hopkins. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/detroit-reelects-couzens.html | Detroit Re-elects Couzens. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/foreign-issues-win-2-sec-exemptions-any-permanently-registered-in.html | FOREIGN ISSUES WIN 2 SEC EXEMPTIONS; Any Permanently Registered in U.S. by March 31 Need Not Obey Sections 16 and 14(a). REALISTIC APPROACH' SEEN Reports on Officers' Trading and Proxies Will Continue Not to Be Required. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/miss-e-d-alford-wed-to-campus-officer-daughter-of-wealthy-brookline.html | MISS E. D. ALFORD WED TO CAMPUS OFFICER; Daughter of Wealthy Brookline Family Met Her Husband at Bennington College. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/showing-of-jumbo-tonight-aids-charity-many-dinner-parties-to.html | SHOWING OF 'JUMBO' TONIGHT AIDS CHARITY; Many Dinner Parties to Precede Pre-Opening Performance of New Musical Circus. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/honors-schumannheink-chicago-veterans-unit-elects-her-as-first.html | HONORS SCHUMANN-HEINK.; Chicago Veterans' Unit Elects Her as First President. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/to-induct-head-of-ohio-u-educational-leaders-will-join-in-james.html | TO INDUCT HEAD OF OHIO U.; Educational Leaders Will Join in James Inaugural Nov. 15. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/maplewood-keeps-sunday-law.html | Maplewood Keeps Sunday Law. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/fordhams-defense-is-perfected-in-40minute-dummy-scrimmage-satisfied.html | Fordham's Defense Is Perfected In 40-Minute Dummy Scrimmage; Satisfied With Line, Coach Crowley Will Concentrate on Attack -- St. Mary's Due Today -- N.Y.U. Stages Thorough Drill for C.C.N.Y. -- Manhattan Uses Gandolfo at Tackle. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/call-goes-to-banks-in-federal-system-national-and-state-members-of.html | CALL GOES TO BANKS IN FEDERAL SYSTEM; National and State Members of Reserve to Submit Reports as of Nov. 1. FDIC WITHHOLDS DEMAND 6,410 Institutions Are Affected by Messages From Controller and Reserve Board. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/71-degrees-record-warmth-for-nov-5-here-but-sharp-drop-is-forecast.html | 71 Degrees Record Warmth for Nov. 5 Here, But Sharp Drop Is Forecast for Tonight | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/rush-to-share-social-credit.html | Rush to Share Social Credit. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/james-n-robertson-sr-oldest-employe-of-standard-oil-served-company.html | JAMES N. ROBERTSON SR.; Oldest Employe of Standard Oil Served Company 71 Years. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/concert-for-jewish-fund-schorr-ricci-and-gorodnitzki-to-appear-at.html | CONCERT FOR JEWISH FUND; Schorr, Ricci and Gorodnitzki to Appear at Benefit Dec. 1. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/chevrolet-sales-set-record.html | Chevrolet Sales Set Record. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/hg-herkomer-73-ohio-painter-dies-native-of-cleveland-he-won-note-as.html | H.G. HERKOMER, 73, OHIO PAINTER, DIES; Native of Cleveland, He Won Note as Portrait Artist -31 Years in London. MOVED TO COAST IN 1917 Found English Fog Unsuitable for Painting -- Was Opposed to Methods of Cubism. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/opens-league-lectures-today.html | Opens League Lectures Today. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/second-crash-victim-dies-mother-of-boy-killed-in-auto-by-jersey.html | SECOND CRASH VICTIM DIES; Mother of Boy Killed in Auto by Jersey Train Succumbs. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/british-act-on-rome-talk-baldwin-and-cabinet-members-study.html | BRITISH ACT ON ROME TALK.; Baldwin and Cabinet Members Study Mediterranean Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/morgan-flowers-triumph-at-show-financier-wins-sweepstakes-award-in.html | MORGAN FLOWERS TRIUMPH AT SHOW; Financier Wins Sweepstakes Award in Chrysanthemum Exhibit at Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sports-of-the-times-weighty-matters.html | Sports of the Times; Weighty Matters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/jersey-fha-sets-record-20196503-of-mortgages-selected-for-appraisal.html | JERSEY FHA SETS RECORD.; $20,196,503 of Mortgages Selected for Appraisal in Ten Months. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/revival-described-in-honduras-mining-gold-and-silver-price-increase.html | REVIVAL DESCRIBED IN HONDURAS MINING; Gold and Silver Price Increase Draws Foreign Capital to Republic, Consul Says. | True | Special to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/czechs-curb-poles-in-the-tesin-area-10-pm-curfew-is-imposed-in.html | CZECHS CURB POLES IN THE TESIN AREA; 10 P.M. Curfew Is Imposed in Disputed Border Region -Poland Warned by Benes. FIRM ON PRAGUE'S STAND He Upholds League Sanctions Policy in Speech in Parliament -- Praises Pact With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/cleveland-elects-republican-mayor-burton-foe-of-machine-politics.html | CLEVELAND ELECTS REPUBLICAN MAYOR; Burton, Foe of Machine Politics, Wins by 25,000 to 35,000 Over Miller, Democrat. SEVERAL UPSETS IN STATE Democrat Concedes Defeat in Columbus as Republicans Win 23 of 42 Mayoralty Races. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/miss-joan-french-has-home-wedding-she-becomes-bride-of-william.html | MISS JOAN FRENCH HAS HOME WEDDING; She Becomes Bride of William Haymond Henry at the Rye Residence of Her Mother. MADE HER DEBUT IN 1934 Elinor and Eugenie de Bronkart Attend Stepsister -- Herbert N. Bradley Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/colby-sees-judges-as-saving-liberty-credits-them-with-fact-that.html | COLBY SEES JUDGES AS SAVING LIBERTY; Credits Them With Fact That Country Is Still a Constitutional Democracy. HITS 'DEMAGOGIC' VOICE Defending Constitution in Talk at Sacramento, He Holds It Protector of the Poor. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/union-city-extends-closing.html | Union City Extends Closing. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/-pride-and-prejudice-from-jane-austens-novel-revival-of-bertha-the-.html | ' Pride and Prejudice,' From Jane Aus'ten's Novel -Revival of 'Bertha, the Sewing-Machine Girl.' | True | By Brooks Atkinson. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/miami-mayor-makes-plea.html | Miami Mayor Makes Plea. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mrs-jw-stewart.html | MRS. J.W. STEWART. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/shot-by-boy-shields-him-friend-15-in-grave-condition-in-asheville.html | SHOT BY BOY, SHIELDS HIM; Friend, 15, in Grave Condition in Asheville, but Keeps Pledge. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/services-to-be-held-over-lusitania-hull-salvage-ship-ophir-to-give.html | SERVICES TO BE HELD OVER 'LUSITANIA' HULL; Salvage Ship Ophir to Give Up Operations Until the Spring Because of Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/reich-curbs-land-rights-iron-book-no-longer-proof-of-hereditary.html | REICH CURBS LAND RIGHTS.; ' Iron Book' No Longer Proof of Hereditary Title to Holdings. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/apartment-houses-sold-to-operators-structures-in-townsend-and.html | APARTMENT HOUSES SOLD TO OPERATORS; Structures in Townsend and Sheridan Avenues Pass to New Ownership. SAVINGS BANK SELLS FLAT Investing Group Will Modernize House in La Salle Street -Buildings Leased. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/harvey-g-french-albany-tailor-73-was-soloist-for-many-churches.html | HARVEY G. FRENCH.; Albany Tailor, 73, Was Soloist for Many Churches. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/jared-g-baldwin-retired-lawyer-was-member-of-old-new-york-family.html | JARED G. BALDWIN.; Retired Lawyer Was Member of Old New York Family. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/buys-historic-island-a-k-gordon-gets-land-associated-with-aaron.html | BUYS HISTORIC ISLAND.; A. K. Gordon Gets Land Associated With Aaron Burr. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/james-howard.html | JAMES HOWARD. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ella-m-coleman-an-upstate-bride-lieut-ernest-scott-oberdorf-r-n.html | ELLA M. COLEMAN AN UP-STATE BRIDE; Lieut. Ernest Scott Oberdorf, R. N., Retired, Marries Her in Cold Spring. Residence. JUDGE BAILEY OFFICIATES Couple to Reside Here in Plaza -- He Is Third Officer on the Queen of Bermuda. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/troops-patrol-st-lucia-state-of-emergency-declared-in-windward.html | TROOPS PATROL ST. LUCIA.; State of Emergency Declared in Windward Island Following Strike. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/black-hawks-drop-3-players.html | Black Hawks Drop 3 Players. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/20-oil-offerings-go-to-sec-in-week-sheets-filed-by-various.html | 20 OIL OFFERINGS GO TO SEC IN WEEK; Sheets Filed by Various Interests Seeking Registration for Western Properties. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sunday-movies-rejected.html | Sunday Movies Rejected. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/candidate-in-pulpit-when-returns-come-in.html | Candidate in Pulpit When Returns Come In | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/lorenzo-d-gwynne.html | LORENZO D. GWYNNE. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/english-gold-and-silver-arrive.html | English Gold and Silver Arrive. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/w-wellington-paine-national-advertising-manager-of-boston.html | W. WELLINGTON PAINE.; National Advertising Manager of Boston Herald-Traveler. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/hurricane-return-feared-in-florida-weather-bureau-orders-warnings.html | HURRICANE RETURN FEARED IN FLORIDA; Weather Bureau Orders Warnings Along the West Coast as the Storm Veers. WENT FAR INTO THE GULF Miami Area Damage Is $3,000,000 and Mayor Asks State and Federal Aid. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/simplicity-to-mark-dukes-marriage-buckingham-palace-ceremony-today.html | SIMPLICITY TO MARK DUKES MARRIAGE; Buckingham Palace Ceremony Today Will Unite King's Son and Lady Alice Scott. POLICE TO ESCORT BRIDE Gown of New Ivory Pink Crepe Created for the Occasion -Gifts on View. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/woodmere-eleven-triumphs-by-390-vanquishes-columbia-grammar-ruskay.html | WOODMERE ELEVEN TRIUMPHS BY 39-0; Vanquishes Columbia Grammar -- Ruskay Gets 3 Tallies, One on 50-Yard Run. BALDWIN TOPS FREEPORT Unbeaten Team Scores, 32-14, as 7,500 Look On -- Valley Stream Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/buy-rouge-and-lipstick-as-wpa-theatre-tools.html | Buy Rouge and Lipstick As WPA Theatre 'Tools' | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/report-gas-from-clover-macalester-college-seniors-say-they-have-a.html | REPORT GAS FROM CLOVER.; MacAlester College Seniors Say They Have a Secret Process. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/81st-division-plans-dinner.html | 81st Division Plans Dinner. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/hospital-seeks-100000-fund.html | Hospital Seeks $100,000 Fund. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/monroe-manager-likely-proposal-for-new-form-of-county-government.html | MONROE MANAGER LIKELY.; Proposal for New Form of County Government Leads in Vote. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/trapped-in-subway-turnstile.html | Trapped in Subway Turnstile. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/tire-men-assail-rubber-companies-independents-meeting-here-also.html | TIRE MEN ASSAIL RUBBER COMPANIES; Independents, Meeting Here, Also Hear Attack on Washington Lobby. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/plans-childrens-dances-miss-brinton-sends-invitations-for-series-in.html | PLANS CHILDREN'S DANCES; Miss Brinton Sends Invitations for Series in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/tj-sullivan-dead-police-lieutenant-detective-was-father-of-notre.html | T.J. SULLIVAN DEAD; POLICE LIEUTENANT; Detective Was Father of Notre Dame Football Captain-Elect Who Died Last Spring. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wild-stories-on-aaa-assailed-by-wallace-secretary-in-radio-talk.html | ' WILD STORIES' ON AAA ASSAILED BY WALLACE; Secretary, in Radio Talk, Says These Lead Farmer and Consumer Astray. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/coincidence-in-london-new-play-by-a-new-author-miss-byers-robertson.html | COINCIDENCE IN LONDON; New Play by a New Author, Miss Byers Robertson, Produced. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/royal-pair-at-niagara-prince-juan-and-bride-tour-scenic-spots-at.html | ROYAL PAIR AT NIAGARA.; Prince Juan and Bride Tour Scenic Spots at Falls. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/benjamin-a-steele.html | BENJAMIN A. STEELE. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/liverpool-cotton-market-yesterdays-british-prices-fractionally.html | LIVERPOOL COTTON MARKET; Yesterday's British Prices Fractionally Higher. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/heat-sets-new-record-octobernovember-mark-of-45-years-broken-at.html | HEAT SETS NEW RECORD.; October-November Mark of 45 Years Broken at Amherst. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/loehr-is-reelected-mayor-of-yonkers-but-republicans-win-control-of.html | Loehr Is Re-elected Mayor of Yonkers But Republicans Win Control of Council | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/art-lectures.html | Art Lectures. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/greatgrandmother-101-casts-vote-in-peekskill.html | Great-Grandmother, 101, Casts Vote in Peekskill | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/iron-industry-profit-is-set-at-7600000-magazine-steel-compares.html | IRON INDUSTRY PROFIT IS SET AT $7,600,000; Magazine Steel Compares Estimate for Third Quarter With Loss of $24,700,000 in '34. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/elsie-ferguson-arrives-here.html | Elsie Ferguson Arrives Here. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/montreal-silver-market.html | MONTREAL SILVER MARKET. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/new-deal-rebuke-is-seen-by-fish-days-of-guinea-pig-are-over-he-says.html | NEW DEAL REBUKE IS SEEN BY FISH; ' Days of Guinea Pig Are Over,' He Says, With the Way Now Open to Prosperity. FARLEY HELD REPUDIATED Personal Influence and Activity of Postmaster General Not Able to Stem Revolt. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/flanagan-regains-post-quit-as-justice-two-years-ago-in-nassau-but.html | FLANAGAN REGAINS POST.; Quit as Justice Two Years Ago in Nassau, but Is Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/student-spurns-salute-jersey-pupil-informs-principal-it-violates.html | STUDENT SPURNS SALUTE; Jersey Pupil Informs Principal It Violates Religious Belief. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/prince-fox-scores-in-6furlong-dash-triumphs-over-isaiah-by-two.html | PRINCE FOX SCORES IN 6-FURLONG DASH; Triumphs Over Isaiah by Two Lengths at Narragansett, Running Route in 1:11. WEE LAD IS DISQUALIFIED Victor in Sixth Race Set Back in Favor of Whichaway -Latter Returns $30.90. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/harrison-high-downs-alumni.html | Harrison High Downs Alumni | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/book-notes.html | BOOK NOTES | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/boston-sees-new-play-katy-did-so-what-has-its-opening-author-in.html | BOSTON SEES NEW PLAY.; ' Katy Did: So What?' Has Its Opening -- Author in Cast. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/money-and-credit-uesday-nov-5-19351vew.html | MONEY AND CREDIT.; uesday, Nov. 5, 1935.1Vew | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/summer-setting-at-turf-and-field-greets-society-folk-attending.html | Summer Setting at Turf and Field Greets Society Folk Attending United Hunts Races | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/fraud-is-charged-in-argentine-poll-provincial-elections-sunday.html | FRAUD IS CHARGED IN ARGENTINE POLL; Provincial Elections Sunday Called Most Scandalous in History of Nation. 3 KILLED, SCORE WOUNDED Strict Censorship Is Invoked - Gangs Kept Opposition From Voting, Newspapers State. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/carried-to-polls-in-ambulance.html | Carried to Polls in Ambulance. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/record-victory-in-hudson-democrats-pile-up-majority-far-exceeding.html | RECORD VICTORY IN HUDSON.; Democrats Pile Up Majority Far Exceeding Hague Estimate. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/takes-his-667-pounds-to-polls.html | Takes His 667 Pounds to Polls. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/names-ny-rugby-stars-for-game-in-montreal.html | Names N.Y. Rugby Stars For Game in Montreal | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/moriarty-declines-offer-of-fans-to-pay-his-fine.html | Moriarty Declines Offer Of Fans to Pay His Fine | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/1000000-ballots-cast-in-kentucky-voters-set-a-record-in-election-of.html | 1,000,000 BALLOTS CAST IN KENTUCKY; Voters Set a Record in Election of Governor, State and Legislative Officers. WET OR DRY ISSUE DECIDED Two Men Are Killed and Two Wounded as Result of Election Fights. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/get-home-loan-bank-posts.html | Get Home Loan Bank Posts. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/kirkleski-stars-in-penn-practice-contest-lineup-changes-forecast.html | Kirkleski Stars in Penn Practice Contest.; Line-Up Changes Forecast. | True | Special to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/maine-sheriff-convicted-he-faces-sixyear-term-for-liquor-smuggling.html | MAINE SHERIFF CONVICTED; He Faces Six-Year Term for Liquor Smuggling Conspiracy. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/allens-senate-aim-cut-to-short-term-he-will-run-in-special-election.html | ALLEN'S SENATE AIM CUT TO SHORT TERM; He Will Run in Special Election and Leave Ellender to Race for Six-Year Seat. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/potato-prices-soar-in-northwest-cold-famine-threatens-seattle.html | POTATO PRICES SOAR IN NORTHWEST COLD; Famine Threatens Seattle -$4,000,000 Crop Loss on Apples Is Estimated. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/roslyn-high-scores-70-defeats-manhasset-on-a-pass-in-closing-period.html | ROSLYN HIGH SCORES, 7-0.; Defeats Manhasset on a Pass in Closing Period. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/onearm-drivers-barred-kansas-city-court-fines-man-who-had-other-arm.html | ONE-ARM' DRIVERS BARRED; Kansas City Court Fines Man Who Had Other Arm Around Girl. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/france-forbids-credits.html | France Forbids Credits. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/lehman-discounts-loss-of-assembly-result-not-unexpected-he-says.html | LEHMAN DISCOUNTS LOSS OF ASSEMBLY; Result Not Unexpected, He Says -- Points to Big Democratic Plurality in State. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mines-move-higher-in-toronto-trades-gold-group-leads-in-heavier.html | MINES MOVE HIGHER IN TORONTO TRADES; Gold Group Leads in Heavier Turnover -- Industrial Section Strong. MONTREAL CLOSES MIXED Power Shares in Demand on Big Volume -- Textiles Up and Metals Soft. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/stock-market-and-recovery.html | STOCK MARKET AND RECOVERY. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/press-aided-auto-growth-dodge-executive-says-newspapers-turned.html | PRESS AIDED AUTO GROWTH; Dodge Executive Says Newspapers Turned Public From Buggies. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/british-revenue-rises-350174357-total-is-reported-for-fiscal-year.html | BRITISH REVENUE RISES.; 350,174,357 Total Is Reported for Fiscal Year to Date. | True | By British Official Wireless. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/south-carolina-in-agreement.html | South Carolina in Agreement. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/vanderbilt-match-today-strong-bridge-teams-entered-for-blueribbon.html | VANDERBILT MATCH TODAY; Strong Bridge Teams Entered for Blue-Ribbon Event. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/life-or-death-chance-urged-on-physicians-dallas-professor-advocates.html | LIFE OR DEATH CHANCE URGED ON PHYSICIANS; Dallas Professor Advocates Use of a Hazardous Serum if Patient Is Near End. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/china-threatened-by-japanese-anew-wrathful-over-nankings-new.html | CHINA THREATENED BY JAPANESE ANEW; Wrathful Over Nanking's New Monetary Plan, War Minister Says Army Is Ready to Act. WOULD END 'RED MENACE' Japanese Arrest Chinese in a Peiping Round-Up -- Our Policy on Silver Faces a Crisis. | True | By Hugh Byas.wireless To the New York Times. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/italian-navy-men-arrive-in-britain-2-experts-will-confer-on-plans.html | ITALIAN NAVY MEN ARRIVE IN BRITAIN; 2 Experts Will Confer on Plans for Conference -- U.S. Delegates to Be Named Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/adopt-all-4-referenda-voters-approve-issue-of-55000000-bonds-to-aid.html | ADOPT ALL 4 REFERENDA; Voters Approve Issue of $55,000,000 Bonds to Aid Jobless. 3 TO 1 FOR COUNTY REFORM Plurality of 880,000 Estimated Throughout the State With 477,000 Here. JURY REFORM IS VOTED Amendment Eliminating Double Liability of Bank Stockholders Is Also Carried. HOME RULE PLAN GETS A BIG VOTE | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mexico-prepares-decrees.html | Mexico Prepares Decrees. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/czech-premier-resigns-hodza-agriculture-minister-is-named-to.html | CZECH PREMIER RESIGNS.; Hodza, Agriculture Minister, Is Named to Succeed Malypetr. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/finish-lincoln-highway-workers-in-nebraska-complete-paving-of-the.html | FINISH LINCOLN HIGHWAY.; Workers in Nebraska Complete Paving of the Last Link. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/bluelaw-repeal-defeated-special-to-the-new-york-times.html | Blue-Law" Repeal Defeated.; Special to THE NEW YORK TIMES. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/lincoln-6-st-peters-0.html | Lincoln, 6; St. Peter's, 0. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/caron-piles-up-manchester-lead.html | Caron Piles Up Manchester Lead | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/kentucky-to-offer-1800000-bridge-3s-b-j-van-ingen-co-head-group.html | KENTUCKY TO OFFER $1,800,000 BRIDGE 3s; B. J. Van Ingen & Co. Head Group Selling Issue Today at 102 to Mature in 1950. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mlevy-socialist-wins-in-bridgeport-mayor-reelected-by-13904-double.html | M'LEVY, SOCIALIST, WINS IN BRIDGEPORT; Mayor Re-elected by 13,904, Double 1933 Lead, as Party Carries All City Council. HARTFORD IS DEMOCRATIC Pilgard Beats Beach as Whole Ticket Goes Over -- Murphy Is Chosen in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/seth-low-wins-at-chess-defeats-yeshiva-college-team-in-championship.html | SETH LOW WINS AT CHESS.; Defeats Yeshiva College Team in Championship Series. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/walkers-and-drivers-rights-of-former-on-highways-are-held-to-be.html | WALKERS AND DRIVERS.; Rights of Former on Highways Are Held to Be Inalienable. | True | O. B. H. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/japanese-round-up-chinese.html | Japanese Round Up Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/army-planes-will-lay-smoke-screen-over-city.html | Army Planes Will Lay Smoke Screen Over City | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/graff-heads-new-bank-also-named-director-of-union-bank-trust-of.html | GRAFF HEADS NEW BANK.; Also Named Director of Union Bank & Trust of Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/abducted-girl-phones-mother-in-montreal-believed-carried-off-by-her.html | ABDUCTED GIRL PHONES MOTHER IN MONTREAL; Believed Carried Off by Her Father to 'Some City in the United States.' | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/auto-1eotho-group-meets.html | Auto 1eotHo Group Meets. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/hadley-f-brown-president-of-maryland-drydock-company-dies-in.html | HADLEY F. BROWN.; President of Maryland Drydock Company Dies in Baltimore, | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/new-chrysler-prices-head-of-sales-corporation-gives-list-for-1936.html | NEW CHRYSLER PRICES.; Head of Sales Corporation Gives List for 1936 Line. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/steel-leader-finds-recovery-advanced-taylor-says-its-continuance.html | STEEL LEADER FINDS RECOVERY ADVANCED; Taylor Says Its Continuance Calls for Courage and Skill -- Praises Auto Industry. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/fine-card-arranged-for-start-of-horse-show-week-at-madison-square.html | Fine Card Arranged for Start of Horse Show Week at Madison Square Garden; HORSE SHOW OPENS AT GARDEN TODAY Many Jumping Tests Listed in Event That Will Continue Through Next Tuesday. ADVANCE SALE IS LARGE Many Society Leaders Plan to Attend Inaugural -- Crowd of 15,000 Probable. | True | By Henry R. Ilsley. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/fordhams-cubs-are-victors-186-register-three-times-in-the-initial.html | FORDHAM'S CUBS ARE VICTORS, 18-6; Register Three Times in the Initial Half to Vanquish N.Y.U. Yearlings. COUNT ON BLOCKED KICK Berezney Stops Ball and Sheehan Recovers for 1st Touchdown -- Mazzei Gets Tally. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/the-nurse-practice-act-state-association-sees-need-of-studying-the.html | THE NURSE PRACTICE ACT.; State Association Sees Need of Studying the Proposed Changes. | True | ETHEL G. PRINCE. President New York State Nurses Association. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/one-ticket-in-mississippi-fewer-than-20-per-cent-of-voters-go-to.html | ONE TICKET IN MISSISSIPPI.; Fewer Than 20 Per Cent of Voters Go to the Polls. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/democrats-win-hartford-pilgard-carries-all-tickets-with-him-in.html | DEMOCRATS WIN HARTFORD.; Pilgard Carries All Tickets With Him in Beating Mayor Beach. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/driver-to-president-dies-coachman-of-theodore-roosevelts-white.html | DRIVER TO PRESIDENT DIES; Coachman of Theodore Roosevelt's White House Carriage. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/veterans-capture-city-bridge-title-slater-and-wetzlar-overcome-15.html | VETERANS CAPTURE CITY BRIDGE TITLE; Slater and Wetzlar Overcome 15 Younger Pairs in Finals of Metropolitan Event. RABINOWITZ TEAM SECOND He and Dinkelspiel Finish 4 Points Behind -- Watson and Unger, Favorites, Sixth. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/corporate-profits-rose-31-in-1933-109786-organizations-cleared.html | CORPORATE PROFITS ROSE 31% IN 1933; 109,786 Organizations Cleared Expenses of the 446,842 Filing Tax Returns. GROSS OF $46,907,000,000 After Deductions, Earnings Were $3,580,346,000 -- Transport and Utilities Made Most. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/workers-to-fight-chilean-electric-set-tomorrow-anniversary-of.html | WORKERS TO FIGHT CHILEAN ELECTRIC; Set Tomorrow, Anniversary of Soviet Coup, for Demonstration Against Firm Being Sued. TRIAL DRAWS BIG CROWDS Question Is Growing as Political Issue -- Moderate Press Warns It Is a Court Matter. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/asks-safe-driving-study-auto-club-president-urges-course-in-all.html | ASKS SAFE DRIVING STUDY.; Auto Club President Urges Course in All High Schools. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/albany-for-power-plant-vote-is-22722-for-city-station-to-8930.html | ALBANY FOR POWER PLANT.; Vote Is 22,722 for City Station to 8,930 Against Plan. | True | Special to the New York Times | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/highlands-is-republican-assemblymen-reelected-in-orange-county-and.html | HIGHLANDS IS REPUBLICAN.; Assemblymen Re-elected in Orange County, and Supervisor Also. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/g-h-duggan-badly-hurt-director-of-canadian-concerns-crushed-when.html | G. H. DUGGAN BADLY HURT.; Director of Canadian Concerns Crushed When Auto Hits Pole. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/bklyn-friends-12-locust-valley-friends-0.html | B'klyn Friends, 12; Locust Valley Friends, 0. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wild-wheat-on-ararat-is-protected-by-soviet.html | Wild Wheat on Ararat Is Protected by Soviet | True | By Science Service. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-keep-westchester-hold-usual-large-majorities-piled-up.html | REPUBLICANS KEEP WESTCHESTER HOLD; Usual Large Majorities Piled Up for County Candidates, Retaining Board Control. SCOTT AN EASY WINNER Gets New Rochelle Mayoralty by 1,000 Votes -- Mt. Vernon Ousts Democratic Mayor. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/merchants-to-hear-kettering.html | Merchants to Hear Kettering. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/frank-h-prall.html | FRANK H. PRALL. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/laborites-gain-in-scotland.html | Laborites Gain in Scotland. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/decisive-gains-in-state-outcome-is-hailed-by-republicans-as-omen-of.html | DECISIVE GAINS IN STATE; Outcome Is Hailed by Republicans as Omen of Victory in 1936. NEXT ASSEMBLY 82 TO 68 Trend Extends to the Cities as the Democrats Elect 13 Mayors, Republicans 32. TWO KILLED IN KENTUCKY Bitter Contest There Over New Deal -- Socialist Re-elected Mayor of Bridgeport. REPUBLICANS WIN RULE IN ASSEMBLY | True | By James A. Hagerty. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/british-film-head-here-gaumont-executive-seeks-to-make-movies-in.html | BRITISH FILM HEAD HERE.; Gaumont Executive Seeks to Make Movies in United States. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/front-page-3-no-title-melvin-c-eaton.html | Front Page 3 -- No Title; MELVIN C. EATON. | True | MELVIN C. EATON. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/divorces-b-h-rogers-former-kansas-beauty-queen-gets-emergency.html | DIVORCES B. H. ROGERS.; Former Kansas 'Beauty Queen' Gets Emergency Decree. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/eiss-of-nyu-leads-his-team-to-victory-over-city-college-in.html | Eiss of N.Y.U. Leads His Team to Victory Over City College in Cross-Country Event | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/robin-line-asks-aid-in-rate-war-shipping-board-urged-to-put.html | ROBIN LINE ASKS AID IN RATE WAR; Shipping Board Urged to Put Freighter on African Run to Take Surplus Cargo. SPACE FOR AUTOS FILLED Company Holds the Government Should Take Steps to Defend American Foreign Trade. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/tire-price-war-still-on-five-companies-fail-to-confirm-report-of.html | TIRE PRICE WAR STILL ON.; Five Companies Fail to Confirm Report of Agreement. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/detroit-court-halts-tobacco-road-run-circuit-judge-calls-play.html | DETROIT COURT HALTS TOBACCO ROAD' RUN; Circuit Judge Calls Play 'Devoid of Merit, Stupid, Profane, Obscene and Degrading.' | True | Special to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-add-to-jersey-seats-increase-assembly-majority-by-eight.html | REPUBLICANS ADD TO JERSEY SEATS; Increase Assembly Majority by Eight, While Democrats Gain Two in the Senate. MADE FIGHT ON NEW DEAL Dr. Clee Elected a Senator -Hudson Gives Democrats a Record Victory. REPUBLICANS ADD TO JERSEY SEATS | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mdonald-defends-tory-arms-stand-in-broadcast-he-says-laborites.html | M'DONALD DEFENDS TORY ARMS STAND; In Broadcast He Says Laborites Committed 'Most Serious Blunders' in Foreign Policy. ABANDONS OLD PRINCIPLES Baldwin, Questioned on Fascism, Reiterates His Faith in Democratic Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/for-consolidation-plan-american-and-general-securities-and-reliance.html | FOR CONSOLIDATION PLAN.; American and General Securities and Reliance Management Vote. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/moxhams-dinghy-first-sandpiper-wins-in-class-b-on-manhasset-bay-ice.html | MOXHAM'S DINGHY FIRST.; Sandpiper Wins in Class B on Manhasset Bay -- Ice Scores. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/form-harris-hall-co-five-in-harris-trust-of-chicago-file-for.html | FORM HARRIS, HALL & CO.; Five in Harris Trust of Chicago File for Investment House. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republican-vote-light-in-virginia-democrats-hold-legislative-seats.html | REPUBLICAN VOTE LIGHT IN VIRGINIA; Democrats Hold Legislative Seats -- Independent Leads in One District. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/premier-hepburn-to-quit-illhealth-forces-him-to-give-up-ontario.html | PREMIER HEPBURN TO QUIT; Ill-Health Forces Him to Give Up Ontario office. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/williams-puts-irony-into-teachers-oath-as-professors-swear-students.html | WILLIAMS PUTS IRONY INTO TEACHERS OATH; As Professors Swear, Students Display and Cheer Nazi Flag and Give Fascist Salute. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/stuyvesant-soccer-victor-60.html | Stuyvesant Soccer Victor, 6-0. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/short-hills-beats-plainfield-by-41-triumphs-in-womens-class-b.html | SHORT HILLS BEATS PLAINFIELD BY 4-1; Triumphs in Women's Class B Squash Racquets -- Montclair Match is Postponed. MISS PEARSON IS WINNER Conquers Miss Fargo in No. 1 Contest, Scoring After Trailing in 5-Game Battle. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/75-rise-in-output-predicted-by-nash-company-head-also-announces-new.html | 75% RISE IN OUTPUT PREDICTED BY NASH; Company Head Also Announces New Financing Plan at Dealers' Luncheon. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/the-eightfoot-law-ignored.html | The Eight-Foot Law Ignored. | True | J. W. LINDAU | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/brown-library-enlarged-dr-hb-van-hoesen-reports-21657-items-added.html | BROWN LIBRARY ENLARGED; Dr. H.B. Van Hoesen Reports 21,657 Items Added in 1934-1935. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/moffat-johnston-rites-actors-funeral-attended-by-many-stage-and.html | MOFFAT JOHNSTON RITES.; Actor's Funeral Attended by Many Stage and Screen Figures. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/new-freighter-due-today.html | New Freighter Due Today. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/dog-in-suit-grinned-too-late.html | Dog in Suit Grinned Too Late. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/italian-rabbis-go-to-front.html | Italian Rabbis Go to Front. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-hold-union-win-all-county-contests-by-average-plurality.html | REPUBLICANS HOLD UNION.; Win All County Contests by Average Plurality of 7,000. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/call-waived-by-new-jersey.html | Call Waived by New Jersey. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sailor-in-tiny-boat-to-rove-seven-seas-upstate-magellan-rigging-his.html | SAILOR IN TINY BOAT TO ROVE SEVEN SEAS; Up-State Magellan Rigging His 34-Foot Yawl Here for a World Cruise. TO BRAVE CAPE HORN FIRST Trip Will Cost Him $10,000 -Tiller Will Be Lashed When He Retires for Night. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/challenges-in-suffolk-republicans-keep-close-watch-after-reversal.html | CHALLENGES IN SUFFOLK.; Republicans Keep Close Watch After Reversal of Court Rule. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wallick-in-bout-tonight.html | Wallick in Bout Tonight. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/bermuda-gets-gift-of-birds.html | Bermuda Gets Gift of Birds. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sandlot-gridiron-player-dies.html | Sandlot Gridiron Player Dies. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/world-cotton-gain-11-yield-of-26300000-bales-forecast-by-washington.html | WORLD COTTON GAIN 11%; Yield of 26,300,000 Bales Forecast by Washington Bureau. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/2-more-are-slain-in-gangster-feuds-chink-sherman-old-foe-of-schultz.html | 2 MORE ARE SLAIN IN GANGSTER FEUDS; ' Chink' Sherman, Old Foe of Schultz, and Unidentified Man Are Up-State Victims. BRONX SNIPERS SUSPECTED Police Believe Reprisals for the Newark Shooting Are On -'Big Six' Chief Target, | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/screen-notes.html | SCREEN NOTES | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/harvard-posts-go-to-watson-burton-new-tackles-help-varsity-get-two.html | HARVARD POSTS GO TO WATSON, BURTON; New Tackles Help Varsity Get Two Touchdowns in Contact Drill -- Adlis to Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/father-of-victim-offers-aid-to-slayer-chicago-rector-wants-memphis.html | FATHER OF VICTIM OFFERS AID TO SLAYER; Chicago Rector Wants Memphis Daughter-in-Law in His Home Despite Son's Killing. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/gold-reserve-ratio-in-argentina-rises-up-in-halfmonth-from-1432-to.html | GOLD RESERVE RATIO IN ARGENTINA RISES; Up in Half-Month From 143.2 to 145.4% on Oct. 31, Due to Gain in Holdings Abroad. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/rome-vote-again-first-upstate-city-beats-others-in-returns-31st.html | ROME VOTE AGAIN FIRST.; Up-State City Beats Others in Returns 31st Time. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/warns-off-vote-seekers-utah-woman-annoyed-by-canvassers-hangs-card.html | WARNS OFF VOTE SEEKERS.; Utah Woman, Annoyed by Canvassers, Hangs Card on Door. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/autoist-kills-attacking-coyote.html | Autoist Kills Attacking Coyote. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/passaic-republicans-win-entire-ticket-swept-into-office-by.html | PASSAIC REPUBLICANS WIN.; Entire Ticket Swept Into Office by Reorganized County Forces. | True | Special to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/city-power-plant-voted-by-camden-second-referendum-on-the-project.html | CITY POWER PLANT VOTED BY CAMDEN; Second Referendum on the Project Is Expected to Poll 22,000 for Affirmative. NOW UP TO LEGISLATURE Proposal for Repeal of 'Blue Laws' in Ridgewood Beaten for the Second Time. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/berlin-market-weak-and-dull.html | Berlin Market Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/citys-oldest-voter-106-backed-lincoln-in-1860.html | City's Oldest Voter, 106, Backed Lincoln in 1860 | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/pilneys-leg-examined-halfbacks-knee-badly-swollen-carideo-out-for.html | PILNEYS LEG EXAMINED.; Halfback's Knee Badly Swollen - Carideo Out for Ten Days. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/to-address-life-underwriters.html | To Address Life Underwriters. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/library-gts-burr-art-prlnt.html | Library G=ts Burr Art Prlnt | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/78-episcopal-bishops-in-texas-for-parley-leaders-of-many-foreign.html | 78 EPISCOPAL BISHOPS IN TEXAS FOR PARLEY; Leaders of Many Foreign Dioceses Arrive at Houston for Three-Day Convention. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/earle-d-tobey-51-publisher-is-dead-owned-the-sunday-courier-of.html | EARLE D. TOBEY, 51, PUBLISHER, IS DEAD; Owned The Sunday Courier of Poughkeepsie -- His Father Had Paper Before Him. HE RAN WEEKLY 25 YEARS His Grandfather, the Editor of Utica Herald, a Contemporary of Horace Greeley. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ritter-in-sixday-race.html | Ritter in Six-Day Race. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/republicans-elect-mayors-in-jersey-but-hinchcliffe-democrat-claims.html | REPUBLICANS ELECT MAYORS IN JERSEY; But Hinchcliffe, Democrat, Claims Victory in Close Contest in Paterson. PRINCETON PICKS ERDMAN Professor Wins, 1,614 to 1,105, Over D. R. Winans -- 5 Held in Rumson Vote Fraud. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/4-die-as-plane-crashes-french-mail-craft-falls-into-sea-off.html | 4 DIE AS PLANE CRASHES.; French Mail Craft Falls Into Sea Off Brazilian Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/exwife-sues-king-vidor-eleanor-boardman-wants-him-to-pay-all.html | EX-WIFE SUES KING VIDOR.; Eleanor Boardman Wants Him to Pay All Expenses of Children. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/art-notes.html | Art Notes. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/miss-edith-whicher-to-be-married-today-official-of-the.html | MISS EDITH WHICHER TO BE MARRIED TODAY; Official of the Reconstruction Hospital Will Be Wed to G. F. Bourne of Lenox. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/sabin-defeats-fischer-gains-decision-in-6round-bout-at-coliseum.html | SABIN DEFEATS FISCHER.; Gains Decision in 6-Round Bout at Coliseum -- Meola Victor. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/brooklyn-beats-philadelphia-on-field-goal-and-gains-tie-for-group.html | Brooklyn Beats Philadelphia on Field Goal and Gains Tie for Group Lead; KERCHEVAL'S KICK BEATS EAGLES, 3-0 Dodgers' Ace Booter Scores From 22-Yard Line Before 10,000 at Philadelphia. VICTORS IN 1ST-PLACE TIE Deadlocked With Giants for Lead in Eastern Division of Pro Football Race. | True | Special to THE NEW YORK TIMES. | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/call-issued-to-pastor-second-church-greenwich-seeks-rev-daniel.html | CALL ISSUED TO PASTOR.; Second Church, Greenwich, Seeks Rev. Daniel Bliss, Boston. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mrs-paul-vogel-injured-artists-wifes-skull-fractured-by-auto-while.html | MRS. PAUL VOGEL INJURED.; Artist's Wife's Skull Fractured by Auto While in Catskills. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/reich-sentences-nun-to-10-years-in-prison-executive-of-catholic.html | REICH SENTENCES NUN TO 10 YEARS IN PRISON; Executive of Catholic Order Is Found Guilty of Smuggling Money -- Priest Convicted. | True | Wireless to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/brides-school-tea-held-party-celebrates-opening-of-classes-set-for.html | BRIDES' SCHOOL TEA HELD.; Party Celebrates Opening of Classes Set for Monday. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/37000000-bonds-filed-with-the-sec-new-york-queens-electric-light.html | $37,000,000 BONDS FILED WITH THE SEC; New York & Queens Electric Light Asks Registration for $25,000,000 of 3 1/2s. PART IS FOR REFUNDING International Cement Would Offer $12,000,000 of Convertible Debentures. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/dr-fa-kittinger.html | DR. F.A. KITTINGER. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/coca-cola-sues-for-infringement.html | Coca Cola Sues for Infringement | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/battle-with-rebels-reported.html | Battle With Rebels Reported. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/mayoralty-votes-upset-democrats-republicans-elect-32-local.html | MAYORALTY VOTES UPSET DEMOCRATS; Republicans Elect 32 Local Executives in Up-State Cities -- Democrats Choose 13. BEHAN WINS BINGHAMTON Schenectady Has Republican Landslide -- Marvin Returned at Syracuse. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/wheat-prices-sag-in-all-markets-commission-houses-are-steady.html | WHEAT PRICES SAG IN ALL MARKETS; Commission Houses Are Steady Sellers and Low Marks Are Made Near Close. CHICAGO IS OFF 5/8 TO 3/4C Weakness in Winnipeg and Buenos Aires Has Wide Effect -- Corn Bolstered by Rains. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/pittsburgh-mayor-booms-talmadge-mcnair-visiting-georgia-says-he.html | PITTSBURGH MAYOR BOOMS TALMADGE; McNair, Visiting Georgia, Says He Will Support the Governor for the Presidency. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/chambers-survey-opposes-free-port-joint-committee-finds-scope-of.html | CHAMBER'S SURVEY OPPOSES FREE PORT; Joint Committee Finds Scope of Proposed Foreign Trade Zone Too Limited. BAR TO DISPLAYS SCORED Action by State Group on Report to Be Taken at Meeting Tomorrow. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/war-hero-receives-his-annual-thanks-brooklyn-resident-gets-17th.html | WAR HERO RECEIVES HIS ANNUAL THANKS; Brooklyn Resident Gets 17th Letter of Gratitude From Man He Saved in France. RESCUE ON HILL RECALLED R. S. MacCormack Had Carried Wounded Major From the Firing Zone to Enemy Field Station. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/school-strikers-march-to-polls.html | School Strikers March to Polls. | True | | C1B 279511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/peace-talks-begun-by-britain-in-rome-our-oil-exports-up-envoy-said.html | PEACE TALKS BEGUN BY BRITAIN IN ROME; OUR OIL EXPORTS UP; Envoy Said to Demand Recall of 30,000 From Libya Before Withdrawal of Warships. LONDON LEADERS CONFER Italy and Ethiopia Now Ready to Abandon Original Stands Against Compromise. 600% MORE OIL TO ITALY Cotton and Similar Materials Believed Leaving Gulf Ports -- Roosevelt to Get Data. Peace Effort Begins at Rome. PEACE TALKS BEGUN BY BRITAIN IN ROME | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/dahlberg-heads-celotex-new-corporation-elects-officers-after.html | DAHLBERG HEADS CELOTEX; New Corporation Elects Officers After Reorganization of Old. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/peru-gives-25-years-to-slayer-of-editor-19yearold-killer-of-quesada.html | PERU GIVES 25 YEARS TO SLAYER OF EDITOR; 19-Year-Old Killer of Quesada and Wife Is Sentenced by Court-Martial in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/barnard-subdues-fieldston-eleven-triumphs-3213-as-beckmann-leads.html | BARNARD SUBDUES FIELDSTON ELEVEN; Triumphs, 32-13, as Beckmann Leads the Offensive With 26 Points. ADAMS DOWNS JAMAICA Halts Rival Fourth Straight Time, 12 to 0 -- Other School Results. | True | | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/ease-rule-on-realty-issues.html | Ease Rule on Realty Issues. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-06 | 1935-11-06 | https://www.nytimes.com/1935/11/06/archives/penn-state-students-plan-show.html | Penn State Students Plan Show. | True | Special to THE NEW YORK TIMES. | C1B 279511 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/layton-scores-50-to-35-beats-matsuyama-in-opening-of-threecushion.html | LAYTON SCORES, 50 TO 35.; Beats Matsuyama in Opening of Three-Cushion Title Play. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/illinois-central-asks-loan-respite-5year-extension-requested-of-icc.html | ILLINOIS CENTRAL ASKS LOAN RESPITE; 5-Year Extension Requested of I.C.C. on $7,778,000 Due to the RFC on Dec. 7. SYSTEM'S EARNINGS CITED Similar Plea by the Southern Anticipated by Officials -RFC Advances to Mature. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/early-auto-show-stimulates-sales-public-responds-by-greater.html | EARLY AUTO SHOW STIMULATES SALES; Public Responds by Greater Attendance as Well as 60% Spurt in Purchases. PRODUCTION GAINS 225% Women Flock to Exhibition and Admire New Features Provided for Them. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/warm-spell-ends-with-drop-to-35-likely-new-rise-in-temperature-is.html | Warm Spell Ends, With Drop to 35 Likely; New Rise in Temperature Is Due Saturday | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/scarpati-takes-decision-beats-ducharme-at-jamaica-arena-biangasso.html | SCARPATI TAKES DECISION.; Beats Ducharme at Jamaica Arena -- Biangasso Wins. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/permanent-board-named-for-1939-fair-twentyone-directors-picked-to.html | PERMANENT BOARD NAMED FOR 1939 FAIR; Twenty-one Directors Picked to Conduct World Exposition -First Meeting Next Week. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/vanderbilts-scotch-bun-first-at-pimlico-is-disqualified-for.html | Vanderbilt's Scotch Bun, First at Pimlico, Is Disqualified for Crowding; MALBROUK SCORES IN PIMLICO TEST | True | By Bryan Field. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/clarkson.html | CLARKSON. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/stocks-rise-1-to-5-points-on-election-news-wall-st-sees-breathing.html | Stocks Rise 1 to 5 Points on Election News; Wall St. Sees 'Breathing Spell' Prolonged | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/a-bad-blunder.html | A BAD BLUNDER. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mellophone-is-an-umpah.html | Mel()ophone Is an "Um-pah." | True | LOUIS KRAMER. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/zielinski-slated-for-columbia-post-big-tackle-likely-to-replace.html | ZIELINSKI SLATED FOR COLUMBIA POST; Big Tackle Likely to Replace Mareski as Starter in the Game With Syracuse. FRESHMEN TEST VARSITY Yearlings Put on the Orange Plays, but Linemen Check Their Advances. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/jersey-boy-12-held-as-a-hitrun-driver-youngster-accused-of-stealing.html | JERSEY BOY, 12, HELD AS A HIT-RUN DRIVER; Youngster Accused of Stealing an Auto, Killing Man, 80, and of Driving Without License. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/tackling-polished-in-nyu-session-new-plays-also-tried-during-brisk.html | TACKLING POLISHED IN N.Y.U. SESSION; New Plays Also Tried During Brisk Workout -- Various Combinations Tested. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/sad-sam-jones-released.html | Sad Sam Jones Released. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/all-reading-offices-won-by-socialists-mayoralty-victor-polled.html | ALL READING OFFICES WON BY SOCIALISTS; Mayoralty Victor Polled Nearly as Many Votes as Two OldParty Candidates Combined. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/hans-brinker-on-saturday.html | 'Hans Brinker' on Saturday. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/san-francisco-reelects-rossi.html | San Francisco Re-elects Rossi. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/chimpanzees-star-in-playground-show-first-performance-of-new-troupe.html | CHIMPANZEES STAR IN PLAYGROUND SHOW; First Performance of New Troupe Delights Children in Central Park. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bond-offerings-by-municipalities-detroit-to-sell-an-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Detroit to Sell an Issue of $4,643,000 Refunding Series Next Week. HAWAII TO ENTER MARKET Territory Asks Bids on $1,250,000 Public Improvement Loan -- Maine Makes Award. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/at-the-rivoli.html | At the Rivoli. | True | F. S. N. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/honors-go-to-cosmopolitan-club-in-womens-squash-racquets.html | Honors Go to Cosmopolitan Club in Women's Squash Racquets Competition; TEAM MATCH LOST BY JUNIOR LEAGUE Cosmopolitan Club Players Score 5-to-0 Sweep in Squash Racquets. MISS WOOLSEY TRIUMPHS Registers Three-Game Upset in Engagement With Mrs. Dunn -- Miss Rice Wins. | True | By Maribel Y. Vinson. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/short-hills-club-victor-beats-montclair-by-32-in-class-a-womens.html | SHORT HILLS CLUB VICTOR.; Beats Montclair by 3-2 in Class A Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/colombia-gold-crown-figures-in-a-suit-here.html | Colombia Gold Crown Figures in a Suit Here | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/nicaraguan-officer-accused.html | Nicaraguan Officer Accused. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/hintelmann-shaheen.html | Hintelmann -- Shaheen. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/julia-hoyt-to-wed-again-she-and-aquila-c-giles-obtain-license-for.html | JULIA HOYT TO WED AGAIN.; She and Aquila C. Giles Obtain License for Marriage Today. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/de-rosa-gets-golf-trophy.html | De Rosa Gets Golf Trophy. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/zuni-easy-winner-in-6furlong-race-hernandez-gelding-defeats-jubilee.html | ZUNI EASY WINNER IN 6-FURLONG RACE; Hernandez Gelding Defeats Jubilee Jim by Two and a Half Lengths in Texas. HI-NELLI IS HOME THIRD Victor, With Turner Up, Pays Backers $24.20 for $2 -Daily Double $453. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/acquire-homes-in-bayside.html | Acquire Homes in Bayside. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/conservatives-back-move.html | Conservatives Back Move. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/urges-tradeup-policy-garment-council-says-public-will-spend-2535.html | URGES TRADE-UP POLICY.; Garment Council Says Public Will Spend 25-35% More in Spring. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/lodi-town-changes-name-to-south-hackensack.html | Lodi Town Changes Name To South Hackensack | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/r-h-kurtz-named-editor.html | R. H. Kurtz Named Editor. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/army-backs-are-shifted-king-replaces-grohs-as-cadets-prepare-for.html | ARMY BACKS ARE SHIFTED.; King Replaces Grohs as Cadets Prepare for Pitt Game. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/delays-at-holland-tunnel-caused-by-paving-work.html | Delays at Holland Tunnel Caused by Paving Work | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/vice-commodore-stewart-buys-the-racing-schooner-queen-mab-craft.html | Vice Commodore Stewart Buys The Racing Schooner Queen Mab; Craft Built in 1910 May Be Next Flagship of the New York Yacht Club, as Her New Owner Is in Official Line to Succeed Commodore Morgan -- Iris Acquired by Maxwell. | True | By James Robbins. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/disavow-fox-agreement-producers-lawyers-deny-weekly-payments-to.html | DISAVOW FOX AGREEMENT.; Producer's Lawyers Deny Weekly Payments to Brother's Ex-Wife. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/county-changes.html | COUNTY CHANGES. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/steel-demand-up-as-prices-harden-auto-construction-and-rail-lines.html | STEEL DEMAND UP AS PRICES HARDEN; Auto, Construction and Rail Lines Promise Enlarged Tonnages, Says Iron Age. INGOT RATE PUT AT 52 1/2% Advances in Pig Iron Raise Index -- Awards for Fabricated Materials Increase. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/reelected-by-one-vote-jersey-republican-defeats-democrat-rival-by.html | RE-ELECTED BY ONE VOTE.; Jersey Republican Defeats Democrat Rival by 692 to 691. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mrs-marx-to-give-party-will-entertain-women-aiding-benefit-concert.html | MRS. MARX TO GIVE PARTY.; Will Entertain Women Aiding Benefit Concert for Blind. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/arthur-r-rosson.html | ARTHUR R. ROSSON. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mrs-w-b-meloney-honored-in-capital-poland-bestows-decoration-on-her.html | MRS. W. B. MELONEY HONORED IN CAPITAL; Poland Bestows Decoration on Her for Services to Science and to That Country. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/defense-against-aerials-stressed-in-princeton-workout-princeton.html | Defense Against Aerials Stressed in Princeton Workout; PRINCETON BACKS BREAK UP PASSES Scrubs, Using Harvard Aerial Attack, Complete Only Six Tosses in 30 Minutes. LINE ALSO ON DEFENSIVE New Plays Practiced for Visit of Crimson -- Lea Recovering From Shoulder Injury. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/turns-democrat-wins-lakewood-man-also-avenges-the-defeat-of-wife-in.html | TURNS DEMOCRAT, WINS.; Lakewood Man Also Avenges the Defeat of Wife in Primary. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/william-hopf-79-inventor-is-dead-with-singer-sewing-machine-co-60.html | WILLIAM HOPF, 79, INVENTOR, IS DEAD; With Singer Sewing Machine Co. 60 Years, He Had Patented Several Improvements. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/allots-funds-to-buy-upstate-poor-land-resettlement-chiefs-plan-to.html | ALLOTS FUNDS TO BUY UP-STATE 'POOR' LAND; Resettlement Chiefs Plan to Spend $300,000 and Move 170 Families. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/susanne-fisher-to-sing-american-soprano-to-make-her-opera-debut-her.html | SUSANNE FISHER TO SING.; American Soprano to Make Her Opera Debut Here Dec. 26. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/group-shows-output-gain-auto-association-members-have-255-rise-in.html | GROUP SHOWS OUTPUT GAIN; Auto Association Members Have 255% Rise in October. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/force-of-100000-men-is-sought-for-navy-swanson-says-that-many-are.html | FORCE OF 100,000 MEN IS SOUGHT FOR NAVY; Swanson Says That Many Are Needed With Present Legal Limit Set at 93,500. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/sec-member-to-scan-overcounter-deals-sherlock-davis-appointed-to.html | SEC MEMBER TO SCAN OVER-COUNTER DEALS; Sherlock Davis Appointed to Aid Also in Regulating Investment Banking. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/master-to-hear-building-case.html | Master to Hear Building Case. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/paterson-mayor-wins-close-fight-hinchcliffe-is-chosen-over.html | PATERSON MAYOR WINS CLOSE FIGHT; Hinchcliffe Is Chosen Over Republican by Margin of Only 547 Votes. HE ONCE TRAILED BY 22 But the Results Generally in New Jersey Show a Trend Away From Democrats. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/albanese-sees-action-takes-part-in-long-session-on-dummy-defense-at.html | ALBANESE SEES ACTION.; Takes Part in Long Session on Dummy Defense at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/would-unshackle-dominion-trade-london-is-worried-by-canadian-move.html | Would 'Unshackle' Dominion Trade.; LONDON IS WORRIED BY CANADIAN MOVE | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/arthur-ernest-boswell-was-editor-and-manager-of-the-muskegon.html | ARTHUR ERNEST BOSWELL.; Was Editor and Manager of The Muskegon Chronicle 19 Years. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/henry-fairfield-osborn.html | HENRY FAIRFIELD OSBORN. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/backing-in-peace-move-asked.html | Backing in Peace Move Asked. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/british-reassure-japanese.html | British Reassure Japanese. | True | By Hugh Byas. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/road-alters-refunding-maine-centrals-modified-plan-revealed-in-plea.html | ROAD ALTERS REFUNDING.; Maine Central's Modified Plan Revealed in Plea to I.C.C. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/presidential-discretion-executive-held-to-have-power-to-specify.html | PRESIDENTIAL DISCRETION.; Executive Held to Have Power to Specify Implements of War. | True | HAROLD ROLAND SHAPIRO. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/sales-at-5-auto-shows-30-ahead-of-last-ones.html | Sales at 5 Auto Shows 30% Ahead of Last Ones | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/trade-cooperation-urged-michael-schaap-emphasizes-need-for-homeware.html | TRADE COOPERATION URGED; Michael Schaap Emphasizes Need for Homeware Standardization. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/heavy-stock-of-corn-held-in-argentina-exportable-balance-is-placed.html | HEAVY STOCK OF CORN HELD IN ARGENTINA.; Exportable Balance Is Placed at 159,000,000 Bushels -- Cattle Prices Continue to Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/runs-of-crude-oil-heavy-principal-refineries-report-daily-average.html | RUNS OF CRUDE OIL HEAVY.; Principal Refineries Report Daily Average of 2,548,000 Barrels. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/freedom-of-press-is-upheld-in-texas-appellate-court-frees-newspaper.html | FREEDOM OF PRESS IS UPHELD IN TEXAS; Appellate Court Frees Newspaper Men Held for Printing Murder Trial News. LOWER COURT CRITICIZED Right of Judge to Forbid Publication of Public Event Denied in Contempt Fight. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/river-smoke-screen-spoiled-by-high-wind-planes-hold-demonstration.html | RIVER SMOKE SCREEN SPOILED BY HIGH WIND; Planes Hold Demonstration at Battery, but Covering Is Quickly Blown Away. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/groups-speed-plan-for-associated-gas-counsel-for-creditors-says.html | GROUPS SPEED PLAN FOR ASSOCIATED GAS; Counsel for Creditors Says Important Announcement Will Be Made Soon. HEARINGS ARE ADJOURNED Much Progress Made Looking to a Revamping of System by Elimination of Units. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/eilenberger-beaten-at-polls.html | Eilenberger Beaten at Polls. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/ethiopians-mass-south-of-makale-vast-armies-reported-ready-to.html | ETHIOPIANS MASS SOUTH OF MAKALE; Vast Armies Reported Ready to Battle Italians Forty Miles Beyond City Next in Path. DEFENDERS TRICK ENEMY Hurl Back a Force at Makale at Night After Luring It On, Addis Ababa Announces. | True | By G. L. Steer.wireless To the New York Times. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/trophy-to-winning-nine-hotel-commodore-team-receives-cup-for-league.html | TROPHY TO WINNING NINE.; Hotel Commodore Team Receives Cup for League Victory, | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/retail-food-prices-rise-bureau-of-labors-index-is-at-805-against.html | RETAIL FOOD PRICES RISE.; Bureau of Labor's Index Is at 80.5, Against 75.7 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/british-urged-to-pray-archbishop-of-canterbury-says-the-war.html | BRITISH URGED TO PRAY.; Archbishop of Canterbury Says the War Increases Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/ethiopian-mob-slays-a-greek.html | Ethiopian Mob Slays a Greek. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/attempt-on-neguss-life-denied.html | Attempt on Negus's Life Denied. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/found-dead-in-garage-h-s-cushing-of-boston-was-active-in-national.html | FOUND DEAD IN GARAGE.; H. S. Cushing of Boston Was Active in National Guard. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/rockland-winner-turns-on-farley-shankey-who-won-as-an-independent.html | ROCKLAND WINNER TURNS ON FARLEY; Shankey, Who Won as an Independent, Says He Is Leader and Won't Compromise. MADE A 'GRUDGE CAMPAIGN Republicans Show Telegrams Sent by Rival Chief to His Aides in His Home County. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/sports-of-the-times-a-few-lateral-passes.html | Sports of the Times; A Few Lateral Passes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/czech-premier-retains-policy.html | Czech Premier Retains Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/eaton-hopeful-for-1936-hails-victory-as-paving-way-to-elect.html | EATON HOPEFUL FOR 1936; Hails Victory as Paving Way to Elect Governor and Electoral Group. OLD GUARD IS IN CONTROL Outcome Confirms Dominance of Conservative Element in State Organization. FARLEY DISCOUNTS RESULT Holds Loss of the Assembly Is Without Significance in Effect on New Deal. STATE DEMOCRATS LEAD BY 360,000 | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/court-to-decide-book-price-cutting-judge-close-hears-test-suit.html | COURT TO DECIDE BOOK PRICE CUTTING; Judge Close Hears Test Suit Brought by Doubleday, Doran Against R. H. Macy & Co. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/paderewski-75-bars-fete-poland-calls-off-plans-to-celebrate-his.html | PADEREWSKI, 75, BARS FETE; Poland Calls Off Plans to Celebrate His 75th Birthday. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/nazis-break-truce-with-protestants-seize-2-independent-theological.html | NAZIS BREAK TRUCE WITH PROTESTANTS; Seize 2 Independent Theological Seminaries, Expelling the Professors and Students. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/french-art-show-opens-mrs-roosevelt-and-ambassador-at-museum.html | FRENCH ART SHOW OPENS.; Mrs. Roosevelt and Ambassador at Museum Preview. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/madigan-promises-to-uncover-st-marys-football-surprises-at-polo.html | Madigan Promises to Uncover St. Mary's Football Surprises at Polo Grounds; ST. MARY'S GIANTS ARRIVE FOR BATTLE | True | By Robert F. Kelly. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/profit-increased-by-utility-system-american-water-works-earned-108.html | PROFIT INCREASED BY UTILITY SYSTEM; American Water Works Earned $1.08 a Share, Against $1.06 in the Previous Year. SEPTEMBER NET HIGHER Company Cleared $1,942,618 in the Month -- Reports by Other Concerns. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/telephone-users-increase-again.html | Telephone Users Increase Again. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/burke-olcott.html | Burke -- Olcott. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/pershing-sails-home-today.html | Pershing Sails Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mayor-seeks-to-halt-a-millinery-tieup-invites-delegates-from-both.html | MAYOR SEEKS TO HALT A MILLINERY TIE-UP; Invites Delegates From Both Sides to a Conference Today at City Hall. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/cambridge-is-rugby-victor.html | Cambridge Is Rugby Victor. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/defeats-salt-lake-city-mayor.html | Defeats Salt Lake City Mayor. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/french-exporters-protest.html | French Exporters Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/miss-kingsbury-engaged-descendant-of-mason-and-knox-families-to-wed.html | MISS KINGSBURY ENGAGED.; Descendant of Mason and Knox Families to Wed W. R. Chase. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/changes-in-bond-list-stock-exchange-admits-republic-steel-5-12-s.html | CHANGES IN BOND LIST.; Stock Exchange Admits Republic Steel 5 1/2 s -- Drops Several. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/roosevelt-speeds-international-road-approves-340000-fund-for-three.html | ROOSEVELT SPEEDS INTERNATIONAL ROAD; Approves $340,000 Fund for Three Bridges on InterAmerican Highway. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wpa-men-assured-of-job-security-those-finding-work-to-get-cards.html | WPA MEN ASSURED OF JOB SECURITY; Those Finding Work to Get Cards Entitling Them to Come Back if Employment Ends. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/empire-state-express-in-collision-10-hurt-observation-car-of-crack.html | EMPIRE STATE EXPRESS IN COLLISION; 10 HURT; Observation Car of Crack Train Tears Loose and Hits Locomotive at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/salinger-wilshire.html | Salinger -- Wilshire. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mayor-condemns-political-machine-censures-it-as-equally-evil-in.html | MAYOR CONDEMNS POLITICAL MACHINE; Censures It as Equally Evil in Whatever Party in Talk at Town Hall Meeting. URGES CITY TO BACK HIM Woman Lecturer Criticizes Mussolini's Failure to See World Opposition to War. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/maroons-beat-rangers-63.html | Maroons Beat Rangers, 6-3. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/john-m-drennan.html | JOHN M. DRENNAN. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/political-strategy-and-facts.html | POLITICAL STRATEGY AND FACTS. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/clash-over-ruling-on-labor-ousters-lawyer-for-fruehauf-trailer-and.html | CLASH OVER RULING ON LABOR OUSTERS; Lawyer for Fruehauf Trailer and National Board Differ at Detroit Hearing. RAILROAD CASE IS CITED Company Asserts 'Normal' Right to Let Out Worker for Joining Union Was Upheld. | True | By Louis Stark.special To the New York Times. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/city-honors-cartoonist-george-mcmanus-gets-key-on-25th-anniversary.html | CITY HONORS CARTOONIST.; George McManus Gets Key on 25th Anniversary of Comic Strip. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/exporters-warned-on-italian-orders-bankers-cite-protective-clause.html | EXPORTERS WARNED ON ITALIAN ORDERS; Bankers Cite Protective Clause That Bars Payment if the President Acts. BLOCKED FUNDS QUESTION Traders Unable to Find Out How They Are Grouped -- German Marks Plan Near. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/greece-faces-test-on-foreign-policy-kondylis-is-proitalian-but-many.html | GREECE FACES TEST ON FOREIGN POLICY; Kondylis Is Pro-Italian, but Many of the People Lean to Alliance With Britain. KING A FRIEND OF ENGLAND Turkey, Meanwhile, Is Disturbed at Regent's Stand -- French Opposition Developing. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/ras-nasibu-speeds-defenses.html | Ras Nasibu Speeds Defenses. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/asks-aid-for-sanatorium.html | Asks Aid for Sanatorium. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/custody-ruling-delayed-referee-asks-glendening-and-exwife-to-seek.html | CUSTODY RULING DELAYED.; Referee Asks Glendening and Ex-Wife to Seek Agreement. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/convents-gain-by-party-fashion-revue-feature-of-fete-given-in-roof.html | CONVENTS GAIN BY PARTY.; Fashion Revue Feature of Fete Given In Roof Garden. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/flats-attract-investment-cash-purchases-of-multifamily-houses-in.html | FLATS ATTRACT INVESTMENT CASH; Purchases of Multi-Family Houses in Manhattan and Bronx Recorded. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/charters-reserve-ships-shipping-board-puts-8-into-service-in-gulf.html | CHARTERS RESERVE SHIPS.; Shipping Board Puts 8 Into Service in Gulf Port Shortage. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/roosevelt-finds-vote-satisfying-he-detects-in-election-results.html | ROOSEVELT FINDS VOTE SATISFYING; He Detects in Election Results Evidence of a Trend Which He Dates From 1930. ASSEMBLY TOTAL IS CITED Inroads Made by Democrats in Philadelphia and Kentucky Vote Cheerfully Noted. | True | By Charles W. Hurd.special To the New York Times. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/london-sees-gain-from-talk.html | London Sees Gain From Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/dr-henry-f-osborn-dies-in-his-study-retired-head-of-the-museum-of.html | DR. HENRY F. OSBORN DIES IN HIS STUDY; Retired Head of the Museum of Natural History, Eminent as Paleontologist, Was 78. A DEFENDER OF EVOLUTION Authority on Prehistoric Life, Author and Explorer, Was Foe of Fundamentalists. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/max-h-schultze-investment-broker-formerly-had-owned-show-horses.html | MAX H. SCHULTZE.; Investment Broker Formerly Had Owned Show Horses. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/judy-slightly-improved.html | Judy Slightly Improved. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/headline-history-asked-contest-for-high-school-pupils-based-on-news.html | 'HEADLINE HISTORY' ASKED; Contest for High School Pupils Based on News of War. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/french-capital-flees-here-anew-17076000-of-gold-engaged-in-paris-in.html | FRENCH CAPITAL FLEES HERE ANEW; $17,076,000 of Gold Engaged in Paris in Last Two Days -Total Now $239,800,000. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/aid-society-party-today-east-side-group-to-celebrate-its-46th.html | AID SOCIETY PARTY TODAY.; East Side Group to Celebrate Its 46th Anniversary. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/young-society-women-will-be-manikins-at-style-show-to-benefit.html | Young Society Women Will Be Manikins At Style Show to Benefit Working Girls | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/druckman-record-sent-to-valentine-geoghan-delivers-grand-jury.html | DRUCKMAN RECORD SENT TO VALENTINE; Geoghan Delivers Grand Jury Minutes in Murder Case for Police Scrutiny. TWO INQUIRIES TO GO ON Prosecutor Plans No Action, but Blanshard Study and Trial of Detectives Remain. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/age-drops-another-unit.html | A.G.E. Drops Another Unit. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/de-bono-reports-movements.html | De Bono Reports Movements. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/farley-and-eaton-continue-to-clash-total-vote-shows-state-for.html | FARLEY AND EATON CONTINUE TO CLASH; Total Vote Shows State for Roosevelt, the Postmaster General Declares. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/republican-hopes-lifted-at-capital-effect-on-party-spirits-and.html | REPUBLICAN HOPES LIFTED AT CAPITAL; Effect on Party Spirits and Votes in Congress Held Chief Election Benefits. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/stock-option-exercised-british-group-buys-remainder-of-english.html | STOCK OPTION EXERCISED.; British Group Buys Remainder of English General Electric. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/vote-to-reduce-utility-board.html | Vote to Reduce Utility Board. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/john-mara-dies-tammany-leader-democratic-boss-in-the-23d-district.html | JOHN MARA DIES; TAMMANY LEADER; Democratic Boss in the 23d District, Washington Heights, for Several Years. 'HONEST JOHN' TO FRIENDS Former Deputy Commissioner of Plant and Structures Gloried in Political Fights. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/music.html | MUSIC | True | H. T. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GLAD HENDERSON, Editor Musical Merchandise. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wikoffhopping.html | Wikoff-Hopping | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/to-vote-on-refinancing-plan.html | To Vote on Refinancing Plan. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/susan-andrews-becomes-a-bride-married-in-princeton-chapel-to-robert.html | SUSAN ANDREWS BECOMES A BRIDE; Married in Princeton Chapel to Robert Arthur Hogue, New Hope, Pa., Artist. SISTERS HER ATTENDANTS Bridegroom's Brother Best Man -- Home Reception for Families Held After Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/finds-milky-way-window-prof-shapley-of-harvard-discovers-opening.html | FINDS MILKY WAY 'WINDOW'; Prof. Shapley of Harvard Discovers Opening Near Sagittarius. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/in-washington-farley-and-eaton-cling-to-rules-for-professionals.html | In Washington; Farley and Eaton Cling to Rules for Professionals. | True | By Arthur Krock. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/plans-for-buildings-filed-by-architects-dwellings-flats-and-a.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Dwellings, Flats and a Gasoline Station Are Planned for Sites in Four Boroughs. Architects filed plans yesterday for a variety of new buildings in Manhattan, the Bronx, Queens and Brooklyn. The Manhattan projects include a one-story gasoline station for a Sherman Avenue site and various alterations to existing structures. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/sails-for-olympic-skiing-durrance-of-dartmouth-is-first-american.html | SAILS FOR OLYMPIC SKIING.; Durrance of Dartmouth Is First American Athlete to Depart. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/robert-e-annin-onetime-vice-president-of-the-produce-exchange.html | ROBERT E. ANNIN.; One-Time Vice President of the Produce Exchange. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/employes-inherit-a-store.html | Employes Inherit a Store. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/inland-steel-lifts-prices-semifinished-products-affected-other.html | INLAND STEEL LIFTS PRICES.; Semi-Finished Products Affected - Other Rises in Prospect. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/she-couldnt-take-it-a-comedy-of-the-idle-rich-at-the-center-the.html | 'She Couldn't Take It,' a Comedy of the Idle Rich, at the Center -- 'The Melody Lingers On.' | True | By Andre Sennwald. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/rattner-paintings-in-a-oneman-show-exhibition-at-the-julien-levy.html | RATTNER PAINTINGS IN A ONE-MAN SHOW; Exhibition at the Julien Levy Gallery Will Continue on View Until Nov. 19. FRENCH INFLUENCE SEEN His Mastery of Personal Style Is Reflected in Work -- Artist Born in Poughkeepsie. | True | By Edward Alden Jewell. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bridges-to-connect-hospital.html | Bridges to Connect Hospital. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/text-of-secretary-hulls-address-on-neutrality.html | Text of Secretary Hull's Address on Neutrality | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/dr-france-opposes-hoover-fish.html | Dr. France Opposes Hoover, Fish | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/eight-av-buses-to-run-on-tuesday-transit-commission-grants.html | EIGHT AV. BUSES TO RUN ON TUESDAY; Transit Commission Grants Certificate for Service on Ninth Avenue Also. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/morris-plans-rates-cut-4-12-to-5-discount-for-loans-secured-by.html | MORRIS PLAN'S RATES CUT.; 4 1/2% to 5% Discount for Loans Secured by Stocks or Bonds. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/john-c-gramstorff-lieutenant-reported-killed-in-war-won-several.html | JOHN C. GRAMSTORFF.; Lieutenant Reported Killed in War Won Several Decorations. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/brilliant-throng-attends-opening-of-national-horse-show-in-garden.html | Brilliant Throng Attends Opening Of National Horse Show in Garden; Society Leaders and Hunts Followers in the Gathering as 50th Exhibition Starts -- 'Golden Circle' of Early Days of Classic Recalled -- Stirring Parade of Army Teams Highlight. | True | By Henry R. Ilsley. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/charles-w-ballard-paper-dealer-dies-retired-member-of-wholesale.html | CHARLES W. BALLARD, PAPER DEALER, DIES; Retired Member of Wholesale Firm Victim of Heart Disease at 74 -- Native New Yorker. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/muriel-forrest-in-secret-bridal-she-was-mnrried-to-harry-d-watts-jr.html | MURIEL FORREST IN SECRET BRIDAL; She Was Mnrried to Harry D. Watts Jr. by Justice of the Peace in Lynbrook, L.I. CEREMONY HELD ON OCT. 31 Couple Re-Married Tuesday by Rev. Dr. Roelif H. Brooks in St. Thomas Church. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/paris-reversal-lowers-rentes.html | Paris Reversal Lowers Rentes. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/reich-move-helps-league-sanctions-informs-geneva-speculation-in.html | REICH MOVE HELPS LEAGUE SANCTIONS; Informs Geneva Speculation in Goods for Belligerents Will Be Stopped. BLOW TO ITALY IS SEEN United States Is Expected to Follow by Extension of the Munitions Embargo. | True | By Clarence K. Streit,wireless To the New York Times. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/presidents-wife-interviews-girl-15-she-hears-camp-fire-leaders.html | PRESIDENT'S WIFE INTERVIEWS GIRL, 15; She Hears Camp Fire Leader's Ideas on Weaknesses in Vocational Education. 'HONOR' CITIES ARE LISTED Reading, Pa., Placed First in Survey of Home Conditions in American Towns. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/engineering-awards-gain.html | Engineering Awards Gain. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/leo-spitz-named-rko-president-lawyer-of-chicago-to-succeed.html | LEO SPITZ NAMED R.-K.-O. PRESIDENT; Lawyer of Chicago to Succeed Aylesworth, Who Will Be Chairman of the Board. HAS AIDED FILM INDUSTRY First Major Change in Staff Since Lehman Brothers and Atlas Took Helm. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/nancy-carroll-decree-final.html | Nancy Carroll Decree Final. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/seafood-prices-advance-fresh-vegetables-also-higher-cauliflower.html | SEAFOOD PRICES ADVANCE.; Fresh Vegetables Also Higher - Cauliflower Leads Bargain List. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/trinity.html | TRINITY | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/vote-suit-weighed-in-new-rochelle-democrats-consider-appeal-of.html | VOTE SUIT WEIGHED IN NEW ROCHELLE; Democrats Consider Appeal of Decision Under Which Scott Won Write-In Race. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/willard-says-icc-order-to-cut-fares-would-increase-profits-of.html | Willard Says I.C.C. Order to Cut Fares Would Increase Profits of Railroads | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/gladstone-elected-by-14669.html | Gladstone Elected by 14,669, | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/government-sues-dr-crile.html | Government Sues Dr. Crile. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/suggestions-for-memorial-to-will-rogers-are-asked.html | Suggestions for Memorial To Will Rogers Are Asked | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/dance-series-to-start-many-dinner-parties-to-be-given-tonight-at.html | DANCE SERIES TO START.; Many Dinner Parties to Be Given Tonight at Opening Event. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/benefit-for-children-the-taming-of-the-shrew-will-be-given-tonight.html | BENEFIT FOR CHILDREN.; 'The Taming of the Shrew' Will Be Given Tonight for Charity. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/foresees-a-busy-five-years.html | Foresees a Busy Five Years. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/redemption-of-oil-bonds-lags.html | Redemption of Oil Bonds Lags. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/alexander-f-cameron-former-carpet-executive-was-moderator-of-albany.html | ALEXANDER F. CAMERON.; Former Carpet Executive Was Moderator of Albany. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/chemical-concern-increases-profit-american-cyanamid-company-in-9.html | CHEMICAL CONCERN INCREASES PROFIT; American Cyanamid Company in 9 Months Earns $2,533,969, Equal to $1 a Share. $1,573,988 A YEAR BEFORE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bread-price-rises-studied-in-9-cities-aaa-consumers-counsel-opens.html | BREAD PRICE RISES STUDIED IN 9 CITIES; AAA Consumers' Counsel Opens Inquiry Into Local Costs, Writing to Bakeries. INCREASES HELD CHECKED Wallace Thinks Movement Halted -- Officials Fear a Loss in Program's Popularity. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/congress-margins-rise-two-democrats-elected-here-by-more-than-1934.html | CONGRESS MARGINS RISE; Two Democrats Elected Here by More Than 1934 Pluralities. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/dr-bruening-sails-after-secret-visit-here-former-german-chancellor.html | Dr. Bruening Sails After Secret Visit Here; Former German Chancellor in Seclusion | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/industries-plan-merger-parker-rustproof-holders-to-vote-on-joining.html | INDUSTRIES PLAN MERGER; Parker Rustproof Holders to Vote on Joining Metal Research. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/three-groups-tie-for-squash-lead-nyac-crescent-and-city-ac-teams.html | THREE GROUPS TIE FOR SQUASH LEAD; N.Y.A.C., Crescent and City A.C. Teams Score in Class A Metropolitan Play. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/talmadge-sees-new-deal-hit.html | Talmadge Sees New Deal Hit. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/lehmans-nephew-victor-limburg-democrat-is-reelected-supervisor-of.html | LEHMAN'S NEPHEW VICTOR.; Limburg, Democrat, Is Re-elected Supervisor of North Castle. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/more-phones-in-pennsylvania.html | More Phones in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/h-t-richardsons-are-dinner-hosts-they-entertain-at-home-and-later-t.html | H. T. RICHARDSONS ARE DINNER HOSTS; They Entertain at Home and Later Take Guests to Plaza for Supper and Dancing. MISS WALKER GIVES PARTY Earl of Cottenham, Mr. and Mrs. C. Everett Bacon and the Wilfred Funks Hosts. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/john-erskine-hurt-in-auto-collision-novelists-nose-is-broken-and-he.html | JOHN ERSKINE HURT IN AUTO COLLISION; Novelist's Nose Is Broken and He Receives Other Injuries in Michigan Accident. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/incurables-exhibit-triumphs-of-craft-display-includes-work-of-girl.html | INCURABLES EXHIBIT TRIUMPHS OF CRAFT; Display Includes Work of Girl Who Crochets With Mouth and of Man With No Hands. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/recovery-held-attested-r-c-graham-says-auto-industry-confirms.html | RECOVERY HELD ATTESTED; R. C. Graham Says Auto Industry Confirms Earlier Forecasts. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/belloise-beats-camps-ends-new-lenox-feature-bout-in-second-round.html | BELLOISE BEATS CAMPS.; Ends New Lenox Feature Bout in Second Round -- Valle Victor. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/parnell-showing-for-charity.html | 'Parnell' Showing for Charity. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/city-acts-to-quash-suit-over-college-5500000-pwa-grant-for-new.html | CITY ACTS TO QUASH SUIT OVER COLLEGE; $5,500,000 PWA Grant for New Brooklyn Plant Is Imperiled, Court Is Informed. PLAINTIFF RESISTS MOVE Community Councils to Carry On Fight Over Purchase of Wood-Harmon Site. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/safety-urged-on-youth-chrysler-official-asks-early-education-in.html | SAFETY URGED ON YOUTH.; Chrysler Official Asks Early Education In Driving. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/something-more-needed.html | Something More Needed. | True | V. T. YEAMAN. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wpa-proves-lure-to-taxicab-drivers-company-officials-here-say-it-is.html | WPA PROVES LURE TO TAXICAB DRIVERS; Company Officials Here Say It Is Difficult to Get Men to Operate Vehicles. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/republican-lead-27294-in-jersey-record-democratic-plurality-in.html | REPUBLICAN LEAD 27,294 IN JERSEY; Record Democratic Plurality in Hudson Almost Offsets Opponents' Total Vote. SENATE IS NOW 13 TO 8 Republicans Also Keep Assembly, 42 to 18 -- Industrial Areas Strike at New Deal. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/navy-radio-improves-service-to-ethiopia-with-adequate-communication.html | NAVY RADIO IMPROVES SERVICE TO ETHIOPIA; With Adequate Communication Now Assured, Hull Expresses Gratitude to Swanson. | True | Special to THE NEW YORK TIMES. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/staticless-radio-startles-experts-major-armstrongs-invention-is.html | 'STATIC-LESS RADIO STARTLES EXPERTS; Major Armstrong's Invention Is Demonstrated Here Before Institute of Engineers. NOISE VIRTUALLY CUT OUT Records Made in Thunderstorm Show That Even Lightning Fails to Mar Reception. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/rises-abroad-put-chicago-wheat-up-strength-in-liverpool-and.html | RISES ABROAD PUT CHICAGO WHEAT UP; Strength in Liverpool and Argentina Brings North American Short Covering. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/2-delegates-sail-to-marine-parley-representative-declares-that-aims.html | 2 DELEGATES SAIL TO MARINE PARLEY; Representative Declares That Aims to Have Officers and Crews Highly Qualified. SEEKS UNIVERSAL LAWS Third Member Will Depart on Wednesday for Conference to Be Held at Geneva. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/miami-golf-set-ahead.html | Miami Golf Set Ahead. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/stocks-in-london-paris-and-berlin-english-market-firm-trade.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, Trade Increasing, Particularly Among the Industrials. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/hearing-on-wine-rules-faa-will-consider-regulations-on-labeling-and.html | HEARING ON WINE RULES.; FAA Will Consider Regulations on Labeling and Advertising. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/to-join-chamber-of-commerce.html | To Join Chamber of Commerce. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/subsidiary-to-guard-self-connecticut-railway-lighting-to-act-in-the.html | SUBSIDIARY TO GUARD SELF.; Connecticut Railway & Lighting to Act in the New Haven's Case. NEW HAVEN'S HEAD CHOSEN A TRUSTEE | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bishop-muench-installed-at-fargo.html | Bishop Muench Installed at Fargo | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/disputing-dean-ackerman-semesterhour-basis-of-education-viewed-as.html | DISPUTING DEAN ACKERMAN.; Semester-Hour Basis of Education Viewed as Modern Need. | True | ALLEN WILL HARRIS. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/third-party-debated-exsenator-binghams-son-for-it-is-opposed-by.html | THIRD PARTY DEBATED.; Ex-Senator Bingham's Son, For It, Is Opposed by Mellen and Post. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/episcopal-bishops-move-to-aid-missions-vote-new-powers-to-national.html | EPISCOPAL BISHOPS MOVE TO AID MISSIONS; Vote New Powers to National Council for the Raising of Funds. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/berlin-firm-in-quiet-trading.html | Berlin Firm in Quiet Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mrs-dwight-morrow-to-leave.html | Mrs. Dwight Morrow to Leave. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/beats-wife-in-job-vote-republican-town-clerk-reelected-wife-ran-as.html | BEATS WIFE IN JOB VOTE.; Republican Town Clerk Re-elected -- Wife Ran as Democrat. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/life-companies-holdings-the-metropolitan-and-others-have-84000000.html | LIFE COMPANIES HOLDINGS.; The Metropolitan and Others Have $84,000,000 of New Haven's Bonds | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/crossings-in-state-aided-new-york-city-lines-are-included-in-new.html | CROSSINGS IN STATE AIDED.; New York City Lines Are Included in New Work Program. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/inquiry-on-trusts-to-start-at-once-gourrich-to-direct-sec-study-of.html | INQUIRY ON TRUSTS TO START AT ONCE; Gourrich to Direct SEC Study of Investment Set-Ups Under the Utility Act. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/frank-e-kaley-vice-president-of-american-thread-company-was-79.html | FRANK E. KALEY.; Vice President of American Thread Company Was 79. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/blast-hurts-cuban-policeman.html | Blast Hurts Cuban Policeman. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/colombian-charter-draft-issued.html | Colombian Charter Draft Issued. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/gov-landon-urges-end-of-experiment-common-sense-can-solve-our.html | GOV. LANDON URGES END OF EXPERIMENT; Common Sense Can Solve Our Problems, He Tells the Ohio Chamber of Commerce. KANSAS 'CUT OUT FRILLS' State Acted as Family With Reduced Income, He Says -- Hoffman Hits 'Competitive Taxes.' | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/meehans-hearing-postponed-by-sec-e-j-flynn-brokers-lawyer-expects.html | MEEHAN'S HEARING POSTPONED BY SEC; E. J. Flynn, Broker's Lawyer, Expects to Be Abroad on Tuesday, the Day Set. DEC. 11 IS DECIDED ON Bellanca Corporation's Defense in Registration Case Also to Come Up Later. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/new-woman-judge-boasts-of-cooking-miss-agnes-craig-bronx-lawyer.html | NEW WOMAN JUDGE BOASTS OF COOKING; Miss Agnes Craig, Bronx Lawyer, Proud of Ability to Bake Any Kind of Cake or Pie. NO HUSBAND TO EAT THEM 'I'm Not Married and I'm Glad of It,' She Comments -- Lives With Three Sisters and Brother. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/foreign-banks-in-china-balk.html | Foreign Banks in China Balk. | True | By Hallett Abend. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/art-lectures.html | Art Lectures. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/ethiopians-press-for-plane-line.html | Ethiopians Press for Plane Line. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/book-notes.html | BOOK NOTES | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/adjourn-boston-edison-meeting.html | Adjourn Boston Edison Meeting. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/pilney-may-play-soon-no-ligaments-torn-in-notre-dame-stars-leg.html | PILNEY MAY PLAY SOON.; No Ligaments Torn in Notre Dame Star's Leg, Doctor Says. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/emperor-on-radio-asks-american-aid-haile-selassie-urges-the-use-of.html | EMPEROR ON RADIO ASKS AMERICAN AID; Haile Selassie Urges the Use of Sanctions in a United Effort to Halt Italy. HOLDS JUSTICE WILL WIN He Says He Has Received Many Letters From U.S. Asking How to Help Ethiopia. | True | By Josef Israels 2d.wireless To the New York Times. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/return-to-power-seen-by-tammany-but-mayor-insists-defeat-of-fusion.html | RETURN TO POWER SEEN BY TAMMANY; But Mayor Insists Defeat of Fusion Aldermen Was Not Rebuke to His Regime. PLEASED BY REFORM VOTE Mandate for County Changes Is Big Victory for Better Government, He Says. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/building-plans-increase-manhattan-alterations-also-show-gain-over.html | BUILDING PLANS INCREASE.; Manhattan Alterations Also Show Gain Over Year Ago. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/miller-awarded-decision.html | Miller Awarded Decision. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/art-notes.html | Art Notes. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/lehman-accepts-plans-for-state-to-assume-dole-he-agrees-with.html | LEHMAN ACCEPTS PLANS FOR STATE TO ASSUME 'DOLE'; He Agrees With Hopkins on Care of Unemployables After Dec. 1. FULL WORK QUOTA PLEDGED Monthly Cost to City is Put at $2,900,000, and to the State at $8,000,000. LEHMAN ACCEPTS DIRECT DOLE PLAN | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/woman-county-attorney-pinchots-home-area-elects-her-over-incumbent.html | WOMAN COUNTY ATTORNEY; Pinchot's Home Area Elects Her Over Incumbent for 32 Years. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/applauds-home-rule-vote-budget-commission-sees-possible-saving-of.html | APPLAUDS HOME RULE VOTE; Budget Commission Sees Possible Saving of $1,000,000 Here. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/belting-prices-to-rise.html | Belting Prices to Rise. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mediterranean-issue-widening.html | Mediterranean Issue Widening. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/billy-sunday-dies-evangelist-was-71-former-ball-player-induced.html | BILLY SUNDAY DIES; EVANGELIST WAS 71; Former Ball Player Induced Thousands to 'Hit Sawdust Trail' to Conversion. WIFE TELLS OF HIS DEATH End Came Quickly, as He Had Prayed It Would -- Gave Last Sermon Oct. 27. BILLY SUNDAY DIES; EVANGELIST WAS 71 | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/a-mississippi-county-bolts.html | A Mississippi County Bolts. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/newcomers-in-limelight.html | Newcomers in Limelight. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/big-shipment-leaves-cherbourg.html | Big Shipment Leaves Cherbourg. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/job-aid-is-pledged-by-auto-industry-knudsen-declares-producers.html | JOB AID IS PLEDGED BY AUTO INDUSTRY; Knudsen Declares Producers Desire to Spread Work and Adjust Production Curve. WILL PROTECT CONSUMER Policy Held Opposed to OverTaxing Payrolls at the Expense of Buyers. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/cotton-advances-frost-hits-plant-large-area-in-oklahoma-and-texas.html | COTTON ADVANCES; FROST HITS PLANT; Large Area in Oklahoma and Texas Is Affected by Turn in Weather. GAINS ARE 7 TO 12 POINTS Official Report on Crop Tomorrow Expected to Cut October 11,464,000-Bale Estimate. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/16-teams-seeking-vanderbilt-cup-4-aces-sims-liggett-and-the-trophy.html | 16 TEAMS SEEKING VANDERBILT CUP; 4 Aces, Sims, Liggett and the Trophy Donor Among Players Left in Bridge Event. BOSCOWITZ IS HONORED Expert Receives Award for His Services to Game -- Freak Hand Troubles Pairs. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/the-play-let-freedom-ring-being-a-tragic-drama-about-the-fortunes.html | THE PLAY; 'Let Freedom Ring,' Being a Tragic Drama About the Fortunes of Labor in Cotton Mills. | True | By Brooks Atkinson. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/tire-dealers-seek-inquiry-by-congress-independent-retailers-bitter.html | TIRE DEALERS SEEK INQUIRY BY CONGRESS; Independent Retailers Bitter in Attack on Big Makers, Ask Them to Conference. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/to-fight-outside-domination.html | To Fight Outside Domination. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/soviet-celebrating-18th-anniversary-kalinin-at-moscow-gathering.html | SOVIET CELEBRATING 18TH ANNIVERSARY; Kalinin, at Moscow Gathering, Outlines Year's Work -- Moscow Is Gay With Banners. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/edith-p-whicher-married-in-lenox-superintendent-of-hospital-in-new.html | EDITH P. WHICHER MARRIED IN LENOX; Superintendent of Hospital in New York the Bride of George Bourne. HE IS FORMER BANK HEAD Mrs. Edward A, Driscoll and Mrs. Edla G. Wilson Are Bride's Attendants. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/gloucester-weds-with-simple-rites-lady-alice-montagudouglasscott.html | GLOUCESTER WEDS WITH SIMPLE RITES; Lady Alice Montagu-DouglasScott Becomes Bride in London Palace Chapel. | True | By Ferdinand Kuhn Jr. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/g-v-mclaughlin-on-rail-board.html | G. V. McLaughlin on Rail Board. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/daughter-to-mrs-e-d-capehart.html | Daughter to Mrs. E. D. Capehart. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/decision-reserved-on-match-dividend-referee-gives-holders-of-the.html | DECISION RESERVED ON MATCH DIVIDEND; Referee Gives Holders of the Preferred Stock More Time for Their Objections. PAYMENT ABOUT $5,000,000 Trustee for International Company Would Distribute 5% to Debenture Owners. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wilcox-purvis.html | Wilcox -- Purvis. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/large-piano-sale-reported.html | Large Piano Sale Reported. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/31-harvard-players-are-picked-for-trip-first-team-still-unsettled.html | 31 HARVARD PLAYERS ARE PICKED FOR TRIP; First Team Still Unsettled as Coaches Select Small Squad for Nassau Invasion | True | Special to THE NEW YORK TIMES. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/utility-heads-gave-to-both-parties-trade-board-lists-468900-to.html | UTILITY HEADS GAVE TO BOTH PARTIES; Trade Board Lists $468,900 to Republicans, $120,100 to Democrats in 3 Years. SENATORS FUNDS HELPED Gifts to Aid Wagner, Vandenberg and Bulkley Included -- W. N. Cromwell Largest Contributor. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/il-duce-adamant-on-fleet-demand-britain-must-cut-strength-in.html | IL DUCE ADAMANT ON FLEET DEMAND; Britain Must Cut Strength in Mediterranean, He Is Said to Have Told Drummond. LONDON HOPEFUL OF TALKS Paris Hears Settlement Has Been Reached, to Take Effect After British Election. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/pennsylvania-split-on-sunday-movies-towns-running-about-half-for.html | PENNSYLVANIA SPLIT ON SUNDAY MOVIES; Towns Running About Half for Half Against on Option -Ayes Pile Up in Cities. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/manhattan-tries-new-aerial-plays-squad-displays-passing-skill-in.html | MANHATTAN TRIES NEW AERIAL PLAYS; Squad Displays Passing Skill in 2-Hour Workout for the La Salle Contest. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/james-hilton-here-to-write-on-america-novelist-also-has-hollywood.html | JAMES HILTON HERE TO WRITE ON AMERICA; Novelist Also Has Hollywood Engagement -- Surprised at Big Sales of 'Mr. Chips.' | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/october-iron-output-was-108-above-1934-largest-production-for-month.html | OCTOBER IRON OUTPUT WAS 108% ABOVE 1934; Largest Production for Month Since 1930 -- Marked Increase of Active Furnaces. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bond-sales-on-curb-in-35-exceed-1000000000.html | Bond Sales on Curb in '35 Exceed $1,000,000,000 | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/british-in-curt-rebuff-warn-austria-to-pay.html | British in Curt Rebuff Warn Austria to Pay | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mrs-wrigley-to-quit-california.html | Mrs. Wrigley to Quit California. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/new-head-of-bank-of-toronto.html | New Head of Bank of Toronto. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/duchesss-bridal-bouquet-placed-on-warriors-tomb.html | Duchess's Bridal Bouquet Placed on Warrior's Tomb | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/feldman-stops-kreiger-wins-in-fourth-round-at-mecca-temple-sekyra.html | FELDMAN STOPS KREIGER.; Wins in Fourth Round at Mecca Temple -- Sekyra Triumphs. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/to-span-little-hell-gate-triborough-authority-gains-war-department.html | TO SPAN LITTLE HELL GATE; Triborough Authority Gains War Department Approval. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/emil-klahn-inventor-of-container-for-ballbearings-dies-in-summit.html | EMIL KLAHN.; Inventor of Container for Ball-Bearings Dies in Summit. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/distillery-wins-at-soccer.html | Distillery Wins at Soccer. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/banks-take-over-auctioned-realty-savings-institutions-bid-in-ten-of.html | BANKS TAKE OVER AUCTIONED REALTY; Savings Institutions Bid In Ten of Seventeen Parcels Sold in Manhattan. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/davidson-levy.html | Davidson -- Levy. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/interpreting-article-xvi.html | INTERPRETING ARTICLE XVI. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/fascism-and-bolshevism.html | Fascism and Bolshevism. | True | GUIDO FERRANDO. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wells-fargo-banks-condition.html | Wells Fargo Bank's Condition. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/embuche-and-santorin-score-double-for-field.html | Embuche and Santorin Score Double for Field | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/laval-mentioned-in-stavisky-trial-spoke-in-behalf-of-company-to.html | LAVAL MENTIONED IN STAVISKY TRIAL; 'Spoke' in Behalf of Company to Magistrate Later Slain, Defendant Testifies. NEGUS IS ALSO BROUGHT IN Judge Says Witness Named the Ethiopian Emperor in Telling of Pawning of Gems. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/caddel-still-tops-rivals-in-yardage-detroit-back-also-tied-with.html | CADDEL STILL TOPS RIVALS IN YARDAGE; Detroit Back Also Tied With Hutson of Green Bay for High-Scoring Honors. DANOWSKI IS BEST PASSER Giants Acquire Oliver, Speedy Ball Carrier -- Lubratovich Recalled by Dodgers. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/freed-in-bermuda-crash-truck-driver-held-not-to-blame-for-islands.html | FREED IN BERMUDA CRASH.; Truck Driver Held Not to Blame for Island's First Motor Fatality. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/hockey-campaign-will-open-tonight-americans-and-black-hawks-to.html | HOCKEY CAMPAIGN WILL OPEN TONIGHT; Americans and Black Hawks to Inaugurate National League Season in Chicago. EIGHT CLUBS IN CIRCUIT St. Louis Eagles Absent, Leaving Four Teams in Each Division -- 192 Games on Schedule. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/church-marks-70th-year-gustavus-adolphus-swedish-congregation-holds.html | CHURCH MARKS 70TH YEAR.; Gustavus Adolphus Swedish Congregation Holds Dinner. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/ives-sets-3-aims-for-the-assembly-aid-for-agriculture-balanced.html | IVES SETS 3 AIMS FOR THE ASSEMBLY; Aid for Agriculture, Balanced Budget and Permanent Relief Plan Are Sought. FARMERS ARE PUT FIRST Republican Chief Assails 'Unfair' Competition With States Having Federal Bounty. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/son-to-mrs-burton-b-mazur.html | Son to Mrs. Burton B. Mazur. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/commodity-markets-crude-rubber-cottonseed-oil-copper-wool-tops.html | COMMODITY MARKETS.; Crude Rubber, Cottonseed Oil, Copper, Wool Tops Futures Rise -- Other Staples Decline. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/much-davison-stock-is-in-street-names-reorganization-committee.html | MUCH DAVISON STOCK IS IN 'STREET NAMES'; Reorganization Committee Finds It Difficult to Locate the Actual Holders. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/the-stranger-given-at-national-theatre-joseph-shoengold-plays.html | 'THE STRANGER' GIVEN AT NATIONAL THEATRE; Joseph Shoengold Plays Leading Role in Yiddish Version of Enoch Arden Theme. | True | W. S. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/british-liberals-unite-to-get-vote-lloyd-george-and-samuel-end.html | BRITISH LIBERALS UNITE TO GET VOTE; Lloyd George and Samuel End Differences in Effort to Regain Former Strength. | True | By Charles A. Selden. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/host-to-garner-party-hongkong-governor-receives-the-delegates-at.html | HOST TO GARNER PARTY.; Hongkong Governor Receives the Delegates at British Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/rev-j-j-r-re-bmann.html | RE.V, J. J. R. RE BMANN. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bonds-bid-higher-industrials-in-van-volume-up-with-better-view-in.html | BONDS BID HIGHER, INDUSTRIALS IN VAN; Volume Up, With Better View in Most Trading Circles Seemingly Reflected. FEDERAL ISSUES IMPROVE Italian Dollar Loans Add 1 to 1 1/2 Points to Recent Gains on the Stock Exchange. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/miss-rothschild-to-wed-will-become-bride-of-sk-swift-in-judges.html | MISS ROTHSCHILD TO WED.; Will Become Bride of S.K. Swift In Judge's Chambers Today. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/new-reich-conscripts-to-take-oath-today-war-flag-designed-by-hitler.html | NEW REICH CONSCRIPTS TO TAKE OATH TODAY; War Flag Designed by Hitler Will Receive Salutes at Army and Navy Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/middle-west-plan-revised-by-court-final-approval-is-withheld-until.html | MIDDLE WEST PLAN REVISED BY COURT; Final Approval Is Withheld Until Holders of Stock Get Better Treatment. JUDGE TO KEEP CONTROL Wilkerson Says He Will Retain Tight Rein for Reasonable Length of Time. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/schacht-throws-wallick-uses-arm-scissors-and-wrist-hold-to-win-at.html | SCHACHT THROWS WALLICK; Uses Arm Scissors and Wrist Hold to Win at Ridgewood Grove. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/elected-to-wool-top-exchange.html | Elected to Wool Top Exchange. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bermuda-votes-new-currency.html | Bermuda Votes New Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/life-underwriters-to-dine.html | Life Underwriters to Dine. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/societys-fashion-pageant-lends-rich-color-to-setting-for-show-pomp.html | Society's Fashion Pageant Lends Rich Color to Setting for Show; Pomp Marks Opening Night Activities in the Garden, Attended by Diplomatic and Military Officials -- Many Entertain at Dinner Parties -- Sports Leaders Present. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/press-comment-on-the-results-of-the-election.html | Press Comment on the Results of the Election | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://new.nytimes.com/1935/11/07/archives/no-new-nra.html | NO NEW NRA. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/virginia-republicans-gain-increase-seats-in-assembly-to-8.html | VIRGINIA REPUBLICANS GAIN; Increase Seats in Assembly to 8 -Independent Elected to Senate. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bronx-house-planned-at-cost-of-1250000.html | Bronx House Planned At Cost of $1,250,000 | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/karelian-head-ousted-russia-seen-as-moving-to-replace-finns-in.html | KARELIAN HEAD OUSTED.; Russia Seen as Moving to Replace Finns in Government Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/camden-5-to-1-for-city-plant.html | Camden 5 to 1 for City Plant. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/prince-sends-greetings-tells-englishspeaking-union-of-british.html | PRINCE SENDS GREETINGS.; Tells English-Speaking Union of British Interest. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/foreign-exchange-wednesday-nov-6-1935.html | FOREIGN EXCHANGE; Wednesday, Nov. 6, 1935. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/gunnis-to-hold-down-position-on-left-side-of-line-in-place-of.html | Gunnis to Hold Down Position on Left Side of Line in Place of Injured Regular -- Antrim and Reimann, New Men, Expected to Figure in Middies' Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/suspect-accused-by-schultz-widow-she-identifies-marks-as-gang-aide.html | SUSPECT ACCUSED BY SCHULTZ WIDOW; She Identifies Marks as Gang Aide Who Led Her to Husband on Night of Slaying. GOES BEFORE GRAND JURY Sherman Buried in Brooklyn -- Newark Chief Sees the Two Killings Linked. | True | | |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/storm-may-shift-back-to-florida-now-over-gulf-of-mexico-it-is-small.html | STORM MAY SHIFT BACK TO FLORIDA; Now Over Gulf of Mexico, It Is Small in Area, and Apparently of Decreased Intensity. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/new-havens-head-chosen-a-trustee-palmer-is-named-by-federal-judge.html | NEW HAVEN'S HEAD CHOSEN A TRUSTEE; Palmer Is Named by Federal Judge Hincks at Hearing on Reorganization of Road. J. L. LOOMIS IS CONSIDERED New England Governors Go on Record Against 'P.R.R. or Other Outside Domination.' | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wins-election-from-hospital.html | Wins Election From Hospital. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/dr-euwe-held-to-draw-at-chess-alekhine-overcomes-an-early.html | DR. EUWE HELD TO DRAW AT CHESS; Alekhine Overcomes an Early Disadvantage to Gain Even Break in Title Play. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/willysoverland-lists-prices.html | Willys-Overland Lists Prices. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/win-tew-prizes-at-yale-divinity-school-students-are-honored-for.html | WIN TEW PRIZES AT YALE.; Divinity School Students Are Honored for Achievements. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/walton-symphony-scores-in-london-first-complete-performance-given.html | WALTON SYMPHONY SCORES IN LONDON; First Complete Performance Given Under the Baton of Sir Hamilton Harty. WINS PRAISE OF CRITICS Described as 'Full of Invention and Containing Passages of Great Beauty.' | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mayor-and-smith-ask-hospital-aid-plead-for-private-support-for-the.html | MAYOR AND SMITH ASK HOSPITAL AID; Plead for Private Support for the City Institutions in $2,000,000 Drive. CAMPAIGN OPENS NOV. 18 Dean Sage Lists Needs and Puts 1934 Deficit of Voluntary Hospitals at $4,500,000. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/hunter-to-hold-peace-meetings.html | Hunter to Hold Peace Meetings. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/icc-permits-a-refunding-receivers-for-the-minneapolis-st-louis-to.html | I.C.C. PERMITS A REFUNDING.; Receivers for the Minneapolis & St. Louis to Issue $1,185,000. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/six-in-lost-plane-safe-reach-destination-after-forced-landing-in.html | SIX IN LOST PLANE SAFE.; Reach Destination After Forced Landing In Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/capital-watchful-on-chinese-silver-washington-officials-hope-for.html | CAPITAL WATCHFUL ON CHINESE SILVER; Washington Officials Hope for Revaluation at $1.29 to Aid U.S. Buying Plan. FOREIGNERS IN CHINA BALK Bankers Reluctant to Give Up Metal Under Decree -- Tokyo Is Placated by London on Loan. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/morro-castle-trial-date-set.html | Morro Castle Trial Date Set. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mrs-smith-colleanos-sister.html | Mrs. Smith Colleano's Sister. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/financial-markets-leading-stocks-up-1-to-5-points-in-heaviest.html | FINANCIAL MARKETS; Leading Stocks Up 1 to 5 Points in Heaviest Trading Since July 26, 1934; Bonds, Commodities Rise. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/4200-for-auto-hurts-son-of-representative-wadsworth-loses-suit-at.html | $4,200 FOR AUTO HURTS.; Son of Representative Wadsworth Loses Suit at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/17000000-fic-sale-debentures-with-1-12-coupons-go-at-premium.html | $17,000,000 F.I.C. SALE.; Debentures With 1 1/2% Coupons Go at Premium Quickly. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/exports-via-holland-rise.html | Exports Via Holland Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/celler-hits-sec-inquiry-asks-why-germanys-defaults-have-not-been.html | CELLER HITS SEC INQUIRY.; Asks Why Germany's Defaults Have Not Been Investigated. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/named-cummings-aide-james-w-morris-is-appointed-assistant-attorney.html | NAMED CUMMINGS AIDE.; James W. Morris Is Appointed Assistant Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/railroad-presidents-meet-today.html | Railroad Presidents Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mgoldrick-denies-knifing-by-party-got-pretty-good-support-he-says.html | M'GOLDRICK DENIES 'KNIFING' BY PARTY; Got 'Pretty Good Support,' He Says -- Crews Also Defends Republican Machine. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/searchlights-terrify-ethiopians.html | Searchlights Terrify Ethiopians. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/patrolman-ends-life-by-shot.html | Patrolman Ends Life by Shot. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/fixed-traffic-fine-part-of-new-plan-schurman-proposes-a-uniform.html | FIXED TRAFFIC FINE PART OF NEW PLAN; Schurman Proposes a Uniform Penalty for First Offenders in Experimental Move. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/mrs-greenfield-divorced-reweds.html | Mrs. Greenfield Divorced, Reweds | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/trusts-assets-lower-aldred-reports-835-on-each-1000-debenture.html | TRUST'S ASSETS LOWER.; Aldred Reports $835 on Each $1,000 Debenture, Against $931. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/london-is-worried-by-canadian-move-for-us-trade-pact-fears.html | LONDON IS WORRIED BY CANADIAN MOVE FOR U.S. TRADE PACT; Fears Mackenzie King's Visit Will Bar the Marketing of Dominion Wheat. GOLD SHIPMENTS CITED Washington Expects Premier to Seek Broad Treaty Basis mile Starts From Ottawa. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/lyons-drops-hughes-australian-premier-says-unity-on-league.html | LYONS DROPS HUGHES.; Australian Premier Says Unity on League Sanctions is Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/navy-dates-are-fixed-eleven-to-meet-army-and-penn-in-philadelphia.html | NAVY DATES ARE FIXED.; Eleven to Meet Army and Penn in Philadelphia in 1936. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/typewriter-concern-plans-more-stock-holders-of-l-c-smith-corona-to.html | TYPEWRITER CONCERN PLANS MORE STOCK; Holders of L. C. Smith & Corona to Act on Nov. 15 on Settling Dividend Arrears. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/jersey-mortgage-total-grows.html | Jersey Mortgage Total Grows. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/news-of-the-stage-night-in-the-house-londons-the-old-ladies-opens.html | NEWS OF THE STAGE; 'Night in the House (London's 'The Old Ladies') Opens Tonight -- Sheila Barrett for 'Scandals.' | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/on-college-gridirons.html | On College Gridirons | True | By William D. Richardson. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/bloom-show-opens-today-chrysanthemums-to-be-feature-of-societys.html | BLOOM SHOW OPENS TODAY; Chrysanthemums to Be Feature of Society's Autumn Exhibit. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/curb-exchange-lists-wine-stock.html | Curb Exchange Lists Wine Stock | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/antijewish-signs-down-for-olympics-hitler-promises-to-remove-the.html | ANTI-JEWISH SIGNS DOWN FOR OLYMPICS; Hitler Promises to Remove the Placards During the Winter and Summer Games. AMERICAN GROUPS SCORED Baillet-Latour Calls the Move Not to Compete Political and 'Based on Lies.' ANTI-JEWISH SIGNS DOWN FOR OLYMPICS | True | Wireless to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/hull-advocates-a-positive-policy-to-prevent-war-move-for-broader.html | HULL ADVOCATES A POSITIVE POLICY TO PREVENT WAR; Move for Broader Neutrality Act Seen in His Plea Against Mere Negative Measures. REICH TO BAR WAR PROFITS Geneva Welcomes Unexpected Aid for Sanctions -- Haile Selassie Appeals to U.S. ETHIOPIAN ARMIES MASS Reported Ready to Battle Foe South of Makale -- Addis Ababa Details Losses by Invaders. Hull Urges Elastic Policy. HULL WOULD MOVE TO PROTECT PEACE | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/army-plebes-beat-rutgers-cubs-247-mullens-104yard-touchdown-dash-in.html | ARMY PLEBES BEAT RUTGERS CUBS, 24-7; Mullen's 104-Yard Touchdown Dash in Closing Minutes Features Contest. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/police-inspector-to-quit-w-a-coleman-on-force-39-years-will-retire.html | POLICE INSPECTOR TO QUIT.; W. A. Coleman, on Force 39 Years, Will Retire on Half Pay. | True | | C1B 280341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/wilson-will-press-grand-jury-charge-victorious-philadelphia.html | WILSON WILL PRESS GRAND JURY CHARGE; Victorious Philadelphia Mayoralty Candidate Insists on an Investigation. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/gaumont-unit-to-be-on-coast.html | Gaumont Unit to Be on Coast. | True | | C1B 280341 |
| 1935-11-07 | 1935-11-07 | https://www.nytimes.com/1935/11/07/archives/buys-trucks-for-army-war-department-gives-contracts-for-74-to-cost.html | BUYS TRUCKS FOR ARMY.; War Department Gives Contracts for 74 to Cost $44,394. | True | Special to THE NEW YORK TIMES. | C1B 280341 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/auto-leaders-give-views-on-industry-400-entertained-at-luncheon-by.html | AUTO LEADERS GIVE VIEWS ON INDUSTRY; 400 Entertained at Luncheon by Merchants Association Hear High Officials. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hosiery-shipments-show-a-rise-of-34-september-figures-reveal-an.html | HOSIERY SHIPMENTS SHOW A RISE OF 34%; September Figures Reveal an Increase Over the Same Period Last Year. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/f-w-wendt-is-dead-ex5ilk-mrcitant-he-and-brother-founded-a-new-york.html | F. W. WENDT IS DEAD; EX-5ILK MRCItANT; He and Brother Founded a New York Commission Houe-They Retired in 1932. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mrs-thomas-w-shields.html | MRS. THOMAS W. SHIELDS, | True | Specta! to THE NW YORK TtES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/chilean-electric-takes-an-appeal-high-court-considers-plea-that.html | CHILEAN ELECTRIC TAKES AN APPEAL; High Court Considers Plea That Exchange Regulation Law Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/marine-radio-men-protest-pay-cuts-american-association-sends-appeal.html | MARINE RADIO MEN PROTEST PAY CUTS; American Association Sends Appeal to President and the Shipping Board. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/state-wpa-funds-now-exceed-quota-new-grants-by-mccarl-give-herzog.html | STATE WPA FUNDS NOW EXCEED QUOTA; New Grants by McCarl Give Herzog $46,922,825 for Work Outside This City. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hartford-rate-cut-to-electric-homes-two-companies-will-supply-cheap.html | HARTFORD RATE CUT TO 'ELECTRIC HOMES; Two Companies Will Supply Cheap Power to Encourage Greater Consumption. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/italy-is-disturbed-as-sanctions-near-uneasiness-is-reflected-in.html | ITALY IS DISTURBED AS SANCTIONS NEAR; Uneasiness Is Reflected in Heavy Buying and in Arrest of 'Defeat' Mongers. | True | By Arnaldo Cortesi. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/yonkers-postoffice-job-let.html | Yonkers Postoffice Job Let. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dartmouth-holds-drill-scrimmages-against-jayvee-team-using-w-and-m.html | DARTMOUTH HOLDS DRILL.; Scrimmages Against Jayvee Team Using W. and M. Plays. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/to-choose-coed-major-vermont-students-will-make-selection-at-ball.html | TO CHOOSE CO-ED MAJOR.; Vermont Students Will Make Selection at Ball Tonight. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/national-news-body-chartered-in-japan-agency-comes-into-being-after.html | NATIONAL NEWS BODY CHARTERED IN JAPAN; Agency Comes Into Being After 3 Years of Negotiation -- Bigest Papers Are Members. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/party-for-dorothy-poole.html | Party for Dorothy Poole. | True | Special to THE NEW YORK TIMES. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/steel-company-increases-income-american-rolling-mills-net-was.html | STEEL COMPANY INCREASES INCOME; American Rolling Mill's Net Was $3,011,140 to Sept. 30 -- $1,453,919 in 1934. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/long-island-union-orders-wpa-strike-2000-in-nassau-and-suffolk.html | LONG ISLAND UNION ORDERS WPA STRIKE; 2,000 in Nassau and Suffolk Called Out 'at Once' in Pay Rate Protest. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/banks-service-charges-survey-shows-rise-in-system-with-checks-as.html | BANKS SERVICE CHARGES.; Survey Shows Rise In System, With Checks as Chief Basis. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/sandbach-and-white-excel-in-princeton-passing-session-princeton.html | Sandbach and White Excel in Princeton Passing Session; PRINCETON WORKS ON PASSING PLAYS | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/at-the-astor.html | At the Astor. | True | F.S.N. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ten-eyck-names-14-as-advisers-on-milk-he-appoints-eleven-old.html | TEN EYCK NAMES 14 AS ADVISERS ON MILK; He Appoints Eleven Old Members and Three New Ones to Aid Regulation. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/miss-natica-blair-becomes-engaged-member-of-prominent-new-york.html | MISS NATICA BLAIR BECOMES ENGAGED; Member of Prominent New York Family Will Be Bride of Screven Lorillard. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/john-erskines-condition-better.html | John Erskine's Condition Better | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/cut-in-seat-prices-in-theatres-seen-new-building-code-expected-to.html | CUT IN SEAT PRICES IN THEATRES SEEN; New Building Code Expected to Let Structures' Overhead Be Cut by Renting Units. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/royal-pair-in-seclusion-duke-and-duchess-kept-indoors-by-heavy.html | ROYAL PAIR IN SECLUSION.; Duke and Duchess Kept Indoors by Heavy Rainfall. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/liquor-jobbers-to-form-national-group-with-state-units-planned-at.html | LIQUOR JOBBERS TO FORM.; National Group With State Units Planned at Meeting Here. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/authors-league-reelects.html | Authors' League Re-elects. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/trinity.html | TRINITY. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/argentine-meat-price-up-butchers-call-a-boycott.html | Argentine Meat Price Up; Butchers Call a Boycott | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/parking-trouble.html | PARKING TROUBLE. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/boy-of-4-killed-by-truck.html | Boy of 4 Killed by Truck. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/woolen-activity-gains-sales-of-womens-spring-lines-reported.html | WOOLEN ACTIVITY GAINS.; Sales of Women's Spring Lines Reported Heaviest in Years. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/rain-fails-to-check-auto-show-demand-business-at-its-peak-since.html | RAIN FAILS TO CHECK AUTO SHOW DEMAND; Business at Its Peak Since First Day Both in Sales and Attendance. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/bars-mackay-as-director-communications-board-denies-plea-to-serve.html | BARS MACKAY AS DIRECTOR; Communications Board Denies Plea to Serve Commercial Cable. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mahoney-praised-for-olympic-stand-aau-head-at-dinner-in-his-honor.html | MAHONEY PRAISED FOR OLYMPIC STAND; A.A.U. Head, at Dinner in His Honor, Says He Will Press for Decision by Athletes. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/new-deal-the-issue-says-farley.html | New Deal the Issue, Says Farley. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/electric-rudder-is-urged.html | Electric Rudder Is Urged. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/110-rise-in-output-of-steel-ingots-total-of-3116184-gross-tons-in.html | 110% RISE IN OUTPUT OF STEEL INGOTS; Total of 3,116,184 Gross Tons in October Compared With 1,481,902 Year Ago. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mary-barkers-plans-new-jersey-girl-will-be-married-to-el-kilroe-nov.html | MARY BARKER'S PLANS.; New Jersey Girl Will Be Married to E.L. Kilroe Nov. 16. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/summons-3-pepper-men-london-prosecutor-calls-trio-who-were-linked.html | SUMMONS 3 PEPPER MEN.; London Prosecutor Calls Trio Who Were Linked in February Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/laval-firm-for-decrees-meeting-with-chamber-commission-delayed.html | LAVAL FIRM FOR DECREES.; Meeting With Chamber Commission Delayed Until Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/musician-felled-by-gas-sandor-harmati-38-leader-of-symphony-found.html | MUSICIAN FELLED BY GAS.; Sandor Harmati, 38, Leader of Symphony, Found in Home. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/77th-to-dance-tomorrow-war-veterans-to-devote-proceeds-to-memorial.html | 77TH TO DANCE TOMORROW; War Veterans to Devote Proceeds to Memorial Building. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/score-middle-west-plan-creditors-against-changes-backed-by-the.html | SCORE MIDDLE WEST PLAN.; Creditors Against Changes Backed by the Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/two-new-ministers-in-panama.html | Two New Ministers in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hinckley-at-end-for-brown.html | Hinckley at End for Brown. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/army-on-its-way-for-pitt-contest-cadets-with-meyer-on-the-sick-list.html | ARMY ON ITS WAY FOR PITT CONTEST; Cadets, With Meyer on the Sick List, Hold Last Drill Before Departure. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/wife-75-divorces-husband-77.html | Wife, 75, Divorces Husband, 77. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/rayon-output-to-exceed-billion-pounds-this-year.html | Rayon Output to Exceed Billion Pounds This Year | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/pickett-says-wets-lose-strength.html | Pickett Says Wets Lose Strength. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/more-finished-steel-bought.html | More Finished Steel Bought. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/summary-of-ruling-adverse-to-holding-company-act.html | Summary of Ruling Adverse to Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/29612-enroll-at-columbia.html | 29,612 Enroll at Columbia. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/three-join-cotton-exchange.html | Three Join Cotton Exchange. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/gorge-trolley-line-seeks-right-to-quit-niagara-concern-petitions.html | GORGE TROLLEY LINE SEEKS RIGHT TO QUIT; Niagara Concern Petitions State for Dissolution as Fear of Rock Slides Grows. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ripley-coaches-crescents.html | Ripley Coaches Crescents. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/detective-heads-transferred.html | Detective Heads Transferred. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/women-prepare-hospitals-drive-400-at-tea-hear-plan-outlined-to.html | WOMEN PREPARE HOSPITALS DRIVE; 400 at Tea Hear Plan Outlined to Raise $2,000,000 Fund for United Group. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/park-av-robbers-shackle-jewelers-armed-trio-cows-2-salesmen-in-gem.html | PARK AV. ROBBERS SHACKLE JEWELERS; Armed Trio Cows 2 Salesmen in Gem Shop at 51st Street and Handcuffs Them. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/prices-as-an-issue.html | PRICES AS AN ISSUE. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/nitrate-creditors-accept-debt-plan-anglochilean-7-debenture-holders.html | NITRATE CREDITORS ACCEPT DEBT PLAN; Anglo-Chilean 7% Debenture Holders to Take 4 1/2% and Make 1950 Maturity 1961. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/rev-timothy-b-barrett.html | REV. TIMOTHY B. BARRETT. | True | Special to THE Ngw YORK TLo9. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/book-notes.html | BOOK NOTES | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/suburban-dealings-take-a-fresh-spurt-pelham-community-centre-and.html | SUBURBAN DEALINGS TAKE A FRESH SPURT; Pelham Community Centre and Greenwich Tract Sold -- Long Island Transactions. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/manhattan-shifts-starting-lineup-kurtz-and-connell-stars-in-ccny.html | MANHATTAN SHIFTS STARTING LINE-UP; Kurtz and Connell, Stars in C.C.N.Y. Game, Picked for End Posts. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/british-liberals.html | BRITISH LIBERALS. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/bond-market-dull-tractions-pressed-irt-and-manhattan-issues-are.html | BOND MARKET DULL, TRACTIONS PRESSED; I.R.T. and Manhattan Issues Are Heavy Losers -- High-Grade Loans Firm. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/investors-acquire-heights-property-buy-flats-on-st-nicholas-and.html | INVESTORS ACQUIRE HEIGHTS PROPERTY; Buy Flats on St. Nicholas and Audubon Avenues -- East Side Houses in Deals. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/princeton-club-triumphs-by-41-beats-union-league-in-squash-racquets.html | PRINCETON CLUB TRIUMPHS BY 4-1; Beats Union League in Squash Racquets -- University and Harvard Clubs Score. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/egypts-aid-assured.html | Egypt's Aid Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/miss-mullon-active-in-campaign.html | Miss Mullon Active in Campaign. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/roaming-beavers-captured-in-zoo-widow-and-two-offspring-gone-two.html | ROAMING BEAVERS CAPTURED IN ZOO; Widow and Two Offspring, Gone Two Months, Are Lured by Corn Into a Trap. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/to-retire-oil-shares-darby-petroleum-to-act-on-deal-with-tide-water.html | TO RETIRE OIL SHARES; Darby Petroleum to Act on Deal With Tide Water for 158,306. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/president-in-city-unusual-guard-set-by-police-for-visit-streets-are.html | PRESIDENT IN CITY; UNUSUAL GUARD SET BY POLICE FOR VISIT; Streets Are Cleared of Traffic Before He Passes Through -- Precautions Unexplained. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/bonds-market-value-declined-last-month-stock-exchange-lists-1483.html | BONDS' MARKET VALUE DECLINED LAST MONTH; Stock Exchange Lists 1,483 Issues at $38,170,537,291 on Nov. 1 -- Par $42,298,955,051. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/edwin-g-pipp-dies-detroit-publisher-former-editor-of-the-dearborn.html | EDWIN G. PIPP DIES; DETROIT PUBLISHER; Former Editor of The Dearborn Independent -- Differed With Ford on Anti-Semitism. | True | Special to T'g New' Yo.K TDm. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/chain-store-sales-reports-of-business-in-october-and-ten-months-and.html | CHAIN STORE SALES; Reports of Business in October and Ten Months and the Changes From 1934. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/charles-w-asburn-official-of-hardware-concern-founded-by-his-father.html | CHARLES W. ASBURN,; Official of Hardware Concern Founded by His Father. | True | Eleclal to THE i''qIBW YORI TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dr-butler-assails-high-taxes-in-city-declares-problem-of-taxation.html | DR. BUTLER ASSAILS HIGH TAXES IN CITY; Declares Problem of Taxation Is Next in Importance to International Peace. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/scarborough-lost-from-liner-at-sea-former-london-writer-for-the.html | SCARBOROUGH LOST FROM LINER AT SEA; Former London Writer for The Herald Tribune Drops From Berenguria Off England. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mayor-to-defer-drug-curbs-here-offers-to-delay-local-rules-if.html | MAYOR TO DEFER DRUG CURBS HERE; Offers to Delay Local Rules if Dealers Will Seek Federal Control of Patent Cures. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/reventlows-arrive-in-london.html | Reventlows Arrive in London. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/new-alcohol-permits-needed.html | New Alcohol Permits Needed. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/bond-offerings-by-municipalities-bankers-market-1325000-of-illinois.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Market $1,325,000 of Illinois Levee District 4s on 2.50 to 3.70% Basis. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/catholics-list-speakers-council-of-women-completes-plans-for-parley.html | CATHOLICS LIST SPEAKERS.; Council of Women Completes Plans for Parley in Indiana. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/w-tt-parker-dies-noted-sea-captain-former-skipper-of-the-liner.html | W. tt. PARKER DIES; NOTED SEA CAPTAIN; Former Skipper of the Liner Olympic Was Commander of Convoys in World War. | True | Wireless to Ta lr olt TIMS. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mrs-benjamin-west-dead-at-age-of-i01-conducted-a-boarding-house-35.html | MRS. BENJAMIN WEST DEAD AT AGE OF I01; Conducted a Boarding House 35 Years Until 90miler Favorlto Diversion Was Draw Poker. | True | Special to THE NEW YORK TIMZs. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/jewels-net-90456-at-sale.html | Jewels Net $90,456 at Sale. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/five-share-jewel-reward-two-southington-policemen-get-part-of-500.html | FIVE SHARE JEWEL REWARD; Two Southington Policemen Get Part of $500 In Mdvani Case. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/paderewski-at-75.html | PADEREWSKI AT 75. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/louis-to-box-retzlaff.html | Louis to Box Retzlaff. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/loyalty-oath-demanded-of-city-pupils-parents-protest-but-campbell.html | Loyalty Oath Demanded of City Pupils; Parents Protest but Campbell Backs It | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/man-hunted-in-jersey-believed-rabies-victim.html | Man, Hunted in Jersey, Believed Rabies Victim | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/in-washington-rfc-trapped-into-holding-newspaper-securities.html | In Washington; RFC 'Trapped' Into Holding Newspaper Securities. | True | By Arthur Krock. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/francis-fee-duffy.html | FRANCIS FEE DUFFY. | True | Special to THZ Nzw YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/pamphlet-gives-flag-etiquette.html | Pamphlet Gives Flag Etiquette. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/reich-and-uruguay-in-trade-pact.html | Reich and Uruguay in Trade Pact | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/canadas-premier-arrives-in-capital-he-will-be-white-house-guest.html | CANADA'S PREMIER ARRIVES IN CAPITAL; He Will Be White House Guest Tonight When Trade Parley Is Expected to Begin. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/princeton-gets-noted-art-work-one-of-the-worlds-greatest.html | PRINCETON GETS NOTED ART WORK; One of the World's Greatest Collecitons of Veronese Painting Given by H.W. Cannon Jr. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/plaintiffs-bid-in-auctioned-realty-mortgagees-take-over-fifteen.html | PLAINTIFFS BID IN AUCTIONED REALTY; Mortgagees Take Over Fifteen Properties at Sales in the Bronx and Manhattan. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/emil-lederer-funeral-sunday.html | Emil Lederer Funeral Sunday. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/excess-reserves-of-banks-decline-20000000-drop-in-week-due-to.html | EXCESS RESERVES OF BANKS DECLINE; $20,000,000 Drop in Week Due to Deposit Rise, With Total Funds Up $18,000,000. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/spring-blossoms-in-connecticut.html | Spring Blossoms in Connecticut. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/milliondollar-payrolls-back.html | Million-Dollar Payrolls Back. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/linkroum-doues.html | Linkroum -- Doues. | True | Special to THg NEW YORK TIzE. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/berlin-tends-to-firmness.html | Berlin Tends to Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dodgers-test-air-attack-prepare-for-visit-of-pirates-giants-sign.html | DODGERS TEST AIR ATTACK; Prepare for Visit of Pirates -- Giants Sign Mitchell, End. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/on-college-football-fields.html | On College Football Fields | True | By Arthur J. Daley. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/seafood-prices-up-again-cost-of-bass-doubled-in-a-week-meats-steady.html | SEAFOOD PRICES UP AGAIN.; Cost of Bass Doubled in a Week - Meats Steady, Vegetables Cheap. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/republicans-weigh-harrison-challenge-action-studied-over-election.html | REPUBLICANS WEIGH HARRISON CHALLENGE; Action Studied Over Election of 2 Democrats Who Filed Deeds for Property on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dr-parran-backs-criticism.html | Dr. Parran Backs Criticism. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mass-for-dead-clergy-cardinal-hayes-presides-at-archdiocese.html | MASS FOR DEAD CLERGY.; Cardinal Hayes Presides at Archdiocese Memorial Service. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/land-bank-calls-bonds-indianapolis-institution-to-redeem-253500-5s.html | LAND BANK CALLS BONDS.; Indianapolis Institution to Redeem $253,500 5s on May 1, 1936. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/gilbert-colgate-left-2980871-debts-of-816745-included-56968-for.html | GILBERT COLGATE LEFT $2,980,871; Debts of $816,745 Included $56,968 for 1932 Income Tax -- Estate Goes to Children. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/secretary-hull-on-neutrality.html | SECRETARY HULL ON NEUTRALITY. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/more-gold-bought-for-import-here-4222000-engaged-making-495700000.html | MORE GOLD BOUGHT FOR IMPORT HERE; $4,222,000 Engaged, Making $495,700,000 Since Start of Movement Sept. 9. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/canadas-wheat-exports.html | Canada's Wheat Exports. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hudson-production-rises-plant-soon-will-be-making-625-autos-daily.html | HUDSON PRODUCTION RISES; Plant Soon Will Be Making 625 Autos Daily, R.D. Chapin Says. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/10800000-ounces-on-way.html | 10,800,000 Ounces on Way. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/kathilyn-roths____chilb-webi-writer-boomes-bride-of-stepheni-swift.html | KATHilYN ROTHS____CHILB WEBI; Writer Boomes Bride of Stephenl Swift, Editor of Central News. I | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/starting-of-the-erie-marked-at-deposit-villagers-reenact-outset-of.html | STARTING OF THE ERIE MARKED AT DEPOSIT; Villagers Re-enact Outset of Railroad a Century Ago -- The Limited Steams In as Climax. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/de-forge-held-in-triple-killing.html | De Forge Held in Triple Killing. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/kingsfordsmith-overdue-singapore-worried-as-he-is-late-on-flight-to.html | KINGSFORD-SMITH OVERDUE; Singapore Worried as He Is Late on Flight to Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/price-of-gasoline-is-raised-14c-here-advance-by-soconyvacuum-in.html | PRICE OF GASOLINE IS RAISED 1/4C HERE; Advance by Socony-Vacuum in Eastern Area Expected to Be Followed by Others. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/julia-hoyt-married-to-aquila-c-giles-mother-present-at-wedding-of.html | JULIA HOYT MARRIED TO AQUILA C. GILES; Mother Present at Wedding of Actress and Movies Executive in Briarcliff Manor. | True | Special to THE NEW YORK TIMES. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/harlow-names-ford-for-starting-berth-bilodeau-ecker-and-hedblom.html | HARLOW NAMES FORD FOR STARTING BERTH; Bilodeau, Ecker and Hedblom Also Selected as Harvard Backs -- Maser at Tackle. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/robert-j-sallans.html | ROBERT J. SALLANS. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/us-nine-loses-at-tokyo-in-volcanic-ash-shower.html | U.S. Nine Loses at Tokyo In Volcanic Ash Shower | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/changes-in-sugar-exchange.html | Changes in Sugar Exchange. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/sees-investors-aided-dr-magill-calls-utility-act-ruling-a-boon-to.html | SEES INVESTORS AIDED.; Dr. Magill Calls Utility Act Ruling a Boon to Millions. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/utility-stock-raid-charged-by-parish-boy-wizard-tells-ftc-of-crash.html | UTILITY STOCK RAID CHARGED BY PARISH; 'Boy Wizard' Tells FTC of Crash of Shares of Pipe Line in 1930 From 36 1/8 to 15. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/us-oil-bureau-opposed-teagle-holds-private-competition-improves.html | U.S. OIL BUREAU OPPOSED.; Teagle Holds Private Competition Improves Quality of Fuel. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/police-trial-today-in-druckman-case-four-detectives-face-charges.html | POLICE TRIAL TODAY IN DRUCKMAN CASE; Four Detectives Face Charges Concerning Reported Offer of $100,000 Bribe. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/namm-urges-plan-for-ad-censorship-national-notion-association.html | NAMM URGES PLAN FOR AD CENSORSHIP; National Notion Association Endorses His Principles to Curb Trade Abuses. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/news-of-the-stage-jumbo-again-postponed-this-time-to-nov-16-love-is.html | NEWS OF THE STAGE; 'Jumbo' Again Postponed, This Time to Nov. 16 -- 'Love Is Not So Simple' to Be Delayed. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/tunnel-traffic-speeded-toll-receipts-at-jersey-end-are-eliminated.html | TUNNEL TRAFFIC SPEEDED; Toll Receipts at Jersey End Are Eliminated by Counting Device. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/says-high-hog-price-will-stay.html | Says High Hog Price Will Stay. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/vote-beer-and-liquor-out-majority-of-pennsylvania-cities-and-towns.html | VOTE BEER AND LIQUOR OUT; Majority of Pennsylvania Cities and Towns Dry in Referendum. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/japanese-become-calmer.html | Japanese Become Calmer. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/conservatives-cut-majority-estimate-now-expect-it-to-be-about-150.html | CONSERVATIVES CUT MAJORITY ESTIMATE; Now Expect It to Be About 150 in Britain, Against Earlier Prediction of 200. | True | By Charles A. Selden. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/greece-issues-sanctions-decree.html | Greece Issues Sanctions Decree. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/harvey-b-green-clerk-of-westchester-board-of-supervisors-14-years.html | HARVEY B. GREEN.; Clerk of Westchester Board of Supervisors 14 Years. | True | Special to THE NEW YORK TItES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/toys-for-peace.html | Toys for Peace. | True | EVA OSTER. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/gold-medal-for-sibelius-british-royal-philharmonic-society-award.html | GOLD MEDAL FOR SIBELIUS.; British Royal Philharmonic Society Award Goes to Composer. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/invaders-may-aim-at-line-of-95-plan-expert-looks-for-advance-to.html | INVADERS MAY AIM AT LINE OF '95 PLAN; Expert Looks for Advance to Lake Ashangi With Right Wing Along the Takkaze. | True | By Capt. B.h. Liddell Hart. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/germany-unfurls-new-war-banner-flag-with-swastika-raised-on-land.html | GERMANY UNFURLS NEW WAR BANNER; Flag With Swastika Raised on Land and Sea as Conscripts Take Oath to Obey Hitler. | True | By Otto D. Tolischus. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/paris-quiet-and-irregular.html | Paris Quiet and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/roads-get-warning-on-terminal-cost-eastman-threatens-orders-if.html | ROADS GET WARNING ON TERMINAL COST; Eastman Threatens 'Orders' if Joint-Use Economies Are Not Effected. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/new-estimate-of-argentine-wheat-shows-export-surplus-of-26272000.html | New Estimate of Argentine Wheat Shows Export Surplus of 26,272,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ends-auto-monopoly-poland-negotiates-with-americans-on-assembly.html | ENDS AUTO MONOPOLY.; Poland Negotiates With Americans on Assembly Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/secondround-squash-contests-go-to-haines-and-dailey-at-princeton.html | Second-Round Squash Contests Go to Haines and Dailey at Princeton Club; HAINES TRIUMPHS IN 3-GAME MATCH | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/three-star-backs-expected-to-attend-princetonharvard-contest-barr.html | Three Star Backs Expected to Attend Princeton-Harvard Contest -- Barr, Rankin and Miles Among Reserves Expected to See Action -- Bruins Engage in Dummy Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hobart.html | HOBART. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/for-billy-sunday-chicago-funeral-services-to-be-held-at-the-moody.html | FOR 'BILLY' SUNDAY; Chicago Funeral Services to Be Held at the Moody Memorial Church. | True | 8pecgaJ to Yog'Z'z3s. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/samuel-fulton.html | SAMUEL FULTON. | True | special to Tg -NEW YOP-C T3r | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/freight-jam-temporary.html | Freight Jam 'Temporary.' | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/elizabeth-f-nixon-bride-of-irgini-philadelphia-girl-married-to.html | ELIZABETH F. NIXON BRIDE OF IRGINI; Philadelphia Girl Married to Ensign Richard Lane in St. Peter's Church. | True | Special to NEW rORC 'ZZS. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/f-m-mofat-dead-leather-executive-presiaent-of-tanners-council.html | F. M. MOFAT DEAD; LEATHER EXECUTIVE; Presiaent of Tanners Council Collapses on Street and Dies on Way to Hospital. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/klemperer-gives-a-varied-program-webers-euryanthe-overture-and.html | KLEMPERER GIVES A VARIED PROGRAM; Weber's 'Euryanthe' Overture and Sibelius's 'Swan of Tuonela' Offered. | True | By Olin Downes. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/says-mans-strength-is-needed.html | Says Man's Strength Is Needed. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/stoopnocrat-dance-at-biltmore-tonight-subscribers-are-asked-to-wear.html | STOOPNOCRAT DANCE AT BILTMORE TONIGHT; Subscribers Are Asked to Wear Overalls and Ginghams at Party in 'Hayloft.' | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/stocks-in-london-paris-and-berlin-english-market-irregular-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Irregular as Profit-Taking Follows Recent Sharp Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/average-volume-of-reserve-credit-rises-5000000-in-week-to.html | Average Volume of Reserve Credit Rises $5,000,000 in Week to $2,482,000,000 | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lehman-proclaims-education-week-he-calls-on-public-to-visit-schools.html | LEHMAN PROCLAIMS 'EDUCATION WEEK'; He Calls on Public to Visit Schools and Aid Programs -Sunday Is Marine Corps Day. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ship-goes-aground-in-bay-freighter-john-jay-freed-near-quarantine.html | SHIP GOES AGROUND IN BAY; Freighter John Jay Freed Near Quarantine Several Hours Later. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/coal-price-drop-blamed-on-strikes-union-officer-at-trial-of-carter.html | COAL PRICE DROP BLAMED ON STRIKES; Union Officer, at Trial of Carter Suit, Holds Guffey Law Will Aid Industry. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lexington-utilities.html | Lexington Utilities. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/zeppelin-on-500th-trip-starts-last-voyage-of-season-from-germany-to.html | ZEPPELIN ON 500TH TRIP.; Starts Last Voyage of Season From Germany to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/sees-federal-rail-threat-dr-wt-jackman-tells-business-group-to.html | SEES FEDERAL RAIL THREAT.; Dr. W.T. Jackman Tells Business Group to Fight for Roads. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/distillers-will-expand-kentucky-industry-to-spend-millions-as-dry.html | DISTILLERS WILL EXPAND.; Kentucky Industry to Spend Millions as Dry Law Is Repealed. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/1935-utility-law-invalid-in-entirety-judge-rules-in-baltimore-test.html | 1935 UTILITY LAW INVALID IN ENTIRETY, JUDGE RULES IN BALTIMORE TEST CASE; ACT 'GROSSLY ARBITRARY' | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/colleges-urged-to-bar-pro-game-touchdown-club-in-resolution-asks.html | COLLEGES URGED TO BAR PRO GAME; Touchdown Club in Resolution Asks Coaches to Discourage Meeting on Gridiron. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/son-to-mrs-john-b-lewis.html | Son to Mrs. John B. Lewis. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/sec-will-go-ahead-under-utility-act-decision-of-court-will-be.html | SEC WILL GO AHEAD UNDER UTILITY ACT; Decision of Court Will Be Disregarded in Administration of Holding Company Law. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/capt-seth-l-ellis.html | CAPT SETH L. ELLIS, | True | S]Pea/to /z Yo TZB. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/cornell-crew-triumphs-varsity-scores-for-forbestreman-cup-third.html | CORNELL CREW TRIUMPHS.; Varsity Scores for Forbes-Treman Cup -- Third Eight Victor. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/antipneumonia-serums-they-are-highly-effective-in-treatment-of.html | ANTI-PNEUMONIA SERUMS.; They Are Highly Effective in Treatment of Certain Types of Disease. | True | LAGO GALDSTON, M.D., Executive Secretary Medical Information Bureau, New York Academy of Medicine. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/intoxication-no-offense-magistrate-frees-prisoner-ruling-city-laws.html | INTOXICATION NO OFFENSE.; Magistrate Frees Prisoner, Ruling City Laws Do Not Bar It. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/resales-feature-activity-in-bronx-quick-turnovers-of-housing.html | RESALES FEATURE ACTIVITY IN BRONX; Quick Turnovers of Housing Properties Are Made in a Wide Area. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/win-clark-trust-suit-daughter-and-widow-of-montana-senator-to-get.html | WIN CLARK TRUST SUIT.; Daughter and Widow of Montana Senator to Get $500,324. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/colorado-official-impeached.html | Colorado Official Impeached. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/board-to-resume-elevated-hearings-state-commission-prepared-to.html | BOARD TO RESUME ELEVATED HEARINGS; State Commission Prepared to Continue Survey on 6th Av. Line Demolition. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/70000-to-attend-pennnavy-battle-61437-tickets-already-sold-for-game.html | 70,000 TO ATTEND PENN-NAVY BATTLE; 61,437 Tickets Already Sold for Game at Philadelphia This Week-End. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/aid-not-political-hopkins-declares-in-reply-to-critics-he-asserts.html | AID NOT POLITICAL, HOPKINS DECLARES; In Reply to Critics, He Asserts, His 'Only Interest' Is to Help the Needy. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/colonel-g-a-wright-once-was-president-of-united-states-for-40.html | COLONEL G. A. WRIGHT.; Once Was 'President' of United States for 40 Minutes, | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/providence-signs-conn.html | Providence Signs Conn. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/suit-to-bar-purchase-of-college-site-ends-withdrawal-by-the.html | SUIT TO BAR PURCHASE OF COLLEGE SITE ENDS; Withdrawal by the Community Councils Will Release PWA Funds to City. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/wife-sues-rochelle-park-mayor.html | Wife Sues Rochelle Park Mayor. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/waukesha-motors-stock-split.html | Waukesha Motors Stock Split. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/chinous-talks-on-silver-are-seen-conversations-with-nanking.html | CHINO-U.S. TALKS ON SILVER ARE SEEN; Conversations With Nanking Believed Going On, but Our Policy Is Still Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/chilean-copper-sales-up-most-of-exports-are-believed-to-have-gone.html | CHILEAN COPPER SALES UP.; Most of Exports Are Believed to Have Gone to Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/salzberg-silk-strike-ended.html | Salzberg Silk Strike Ended. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/party-by-military-unit-scabbard-and-blade-of-nyu-will-dance.html | PARTY BY MILITARY UNIT.; Scabbard and Blade of N.Y.U. Will Dance Tomorrow. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/bank-clearings-up-all-over-country-gain-from-week-a-year-ago-is-205.html | BANK CLEARINGS UP ALL OVER COUNTRY; Gain From Week a Year Ago Is 20.5%, With the Upturn Here Put at 15%. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/cotton-advanced-by-steady-buying-buoyant-stock-market-and-rise-in.html | COTTON ADVANCED BY STEADY BUYING; Buoyant Stock Market and Rise in Liverpool Are Helps to Movement. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/penthouse-apple-tree-deluded-by-warmth-bursts-into-bloom-amid-citys.html | Penthouse Apple Tree, Deluded by Warmth, Bursts Into Bloom Amid City's Skyscrapers | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/soapmaker-gets-injunction.html | Soap-Maker Gets Injunction. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/john-p-contrell-former-official-of-clark-thread-company-prominent.html | JOHN P. CONTRELL.; Former Official of Clark Thread Company - - Prominent Mason, | True | lpec%al to TB! N YORK Trlgs. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/turf-racketeers-face-swift-trial-mauhs-says-that-arrests-will.html | TURF RACKETEERS FACE SWIFT TRIAL; Mauhs Says That Arrests Will Quickly Follow Indictments Expected at Ballston Spa. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/emergency-bank-act-of-jersey-is-upheld-court-permits-payments-in.html | EMERGENCY BANK ACT OF JERSEY IS UPHELD; Court Permits Payments in Stock to Creditors by Mechanics Trust of Bayonne. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/singer-stops-dunbar-referee-halts-white-plains-bout-in-first-round.html | SINGER STOPS DUNBAR.; Referee Halts White Plains Bout in First Round -- Brink Draws. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/harkness-donates-intramural-trophy-winners-at-harvard-and-yale-to.html | HARKNESS DONATES INTRAMURAL TROPHY; Winners at Harvard and Yale to Meet in Nine Events for Annual Award. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ccny-in-signal-drill-punters-and-passers-also-coached-for-game-with.html | C.C.N.Y. IN SIGNAL DRILL.; Punters and Passers Also Coached for Game With N.Y.U. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/sec-hits-speyer-on-brazilian-bonds-aims-to-show-at-hearing-that.html | SEC HITS SPEYER ON BRAZILIAN BONDS; Aims to Show at Hearing That Firm Favored British and French in Default Parley. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/naples-sees-peril-of-sanctions-war-artillery-mounted-around-bay-to.html | NAPLES SEES PERIL OF SANCTIONS WAR; Artillery Mounted Around Bay to Meet Threat of British Fleet in Mediterranean. | True | By Anne O Hare McCormick. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/newell-may-seek-speakership.html | Newell May Seek Speakership. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/arabs-kill-jewish-policeman.html | Arabs Kill Jewish Policeman. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/20000-tobacco-is-stolen.html | $20,000 Tobacco Is Stolen. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/standley-attacks-foes-of-big-navy-admiral-tells-state-chamber.html | STANDLEY ATTACKS FOES OF BIG NAVY; Admiral Tells State Chamber Pacifist Groups Seek to Weaken Preparedness. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/baruch-advocates-closed-mind-on-war-backs-the-presidents-neutrality.html | BARUCH ADVOCATES CLOSED MIND ON WAR; Backs the President's Neutrality Moves -- Questions a Boycott From Which Others Abstain. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/soon-bright-day-seen-in-cleveland-isadora-bennetts-play-about.html | 'SOON BRIGHT DAY' SEEN IN CLEVELAND; Isadora Bennett's Play About Gullah Negroes Is Produced by Gilpin Players. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/gannett-ends-bond-debt-newspaper-company-redeems-2080000.html | GANNETT ENDS BOND DEBT.; Newspaper Company Redeems $2,080,000 Obligations. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/annalist-index-eases-lower-livestock-meats-wheat-and-corn-carry.html | ANNALIST INDEX EASES.; Lower Livestock, Meats, Wheat and Corn Carry Mark to 127.4. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/pushes-winner-of-bet-550-miles-in-gocart.html | Pushes Winner of Bet 550 Miles in Go-Cart. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/oses-todd-di-graft-prosecutor-former-attorney-general-of.html | OSES TODD DI; GRAFT PROSECUTOR; Former Attorney General of Pennsylvania Handled State Capitol Case in 1907. | True | Special to 'H Nsw YORC zB. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/columbia-expects-heavy-line-attack-coaches-strive-to-bolster.html | COLUMBIA EXPECTS HEAVY LINE ATTACK; Coaches Strive to Bolster Tackles to Take Shocks of Syracuse Drive. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/estate-owners-vie-for-flower-prizes-jp-morgan-marshall-field.html | ESTATE OWNERS VIE FOR FLOWER PRIZES; J.P. Morgan, Marshall Field Exhibitors as Horticultural Society's Show Opens. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/players-drawn-from-city-on-par-with-any-others-stevens-finds-coach.html | Players Drawn From City on Par With Any Others, Stevens Finds; Coach Rates N.Y.U. Great Team in the Making, With Wealth of Man Power -- Smith Unexcelled as Passer, Machlowitz Kelley's Peer as Receiver, Says Former Yale Mentor. | True | By Allison Danzig. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/6000000-bonds-asked-laclede-power-also-lists-30000-7-preferred.html | $6,000,000 BONDS ASKED.; Laclede Power Also Lists 30,000 7% Preferred Shares for Issue. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/served-stavisky-in-fear-of-power-pawnshop-aide-says-swindler-had.html | SERVED STAVISKY 'IN FEAR OF POWER'; Pawnshop Aide Says Swindler Had Pass to Attend Races Beside French President. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/8-japanese-advisers-for-peiping-rumored-will-hold-government-posts.html | 8 JAPANESE ADVISERS FOR PEIPING RUMORED; Will Hold Government Posts Tientsin Hears -- New Mayor Is Named in Peiping. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lead-in-16th-game-taken-by-alekhine-chess-champion-pawn-ahead-as.html | LEAD IN 16TH GAME TAKEN BY ALEKHINE; Chess Champion Pawn Ahead as Contest Is Adjourned After Forty Moves. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/auto-man-impressed-by-buying-interest-swayne-finds-more-women.html | AUTO MAN IMPRESSED BY 'BUYING INTEREST'; Swayne Finds More Women Seeing New Cars -- Believes Fall Show Will Aid All Business. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hurricane-heads-again-for-florida-doubling-back-from-the-gulf-it.html | HURRICANE HEADS AGAIN FOR FLORIDA; Doubling Back From the Gulf, It Threatens the Pensacola Coastal Region. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dr-siarborough-author-58-is-dead-she-was-associate-professor-of.html | DR. S[IARBOROUGH,. AUTHOR, 58, IS DEAD; She Was Associate Professor of English at Columbia and Taught Story-Writing. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/new-setup-is-filed-for-associated-gas-metropolitan-edison-seeks-to.html | NEW SET-UP IS FILED FOR ASSOCIATED GAS; Metropolitan Edison Seeks to Issue $11,700,000 Bonds for Redemptions. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/news-and-prices-in-the-commodity-markets-wheat-prices-off-in-light.html | NEWS AND PRICES IN THE COMMODITY MARKETS; WHEAT PRICES OFF IN LIGHT TRADING | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/east-river-tunnel-gets-offer-by-rfc-jesse-jones-says-corporation.html | EAST RIVER TUNNEL GETS OFFER BY RFC; Jesse Jones Says Corporation Will Lend $47,130,000 if PWA Grants $11,250,000. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lunar-doomsday.html | LUNAR DOOMSDAY. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/87-exschoolboys-recall-old-days-pupils-who-studied-in-harlem-before.html | 87 EX-SCHOOLBOYS RECALL OLD DAYS; Pupils Who Studied in Harlem Before 1890 Indulge in Annual Reminiscences. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/red-cross-deficit-rises-budget-must-be-increased-says-gen-davis-as.html | RED CROSS DEFICIT RISES.; Budget Must Be Increased, Says Gen. Davis as Drive Nears. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lumber-output-lower-off-more-than-seasonally-for-week-and-index.html | LUMBER OUTPUT LOWER.; Off More Than Seasonally for Week and Index Declines. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/commodity-markets-most-futures-steady-in-quiet-trading-cash-list.html | COMMODITY MARKETS.; Most Futures Steady in Quiet Trading -- Cash List Mixed -- Corn, Lard at New Low Levels. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/rothsteen-a-mechanic-in-war.html | Rothsteen a Mechanic in War. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/brooklyn-property-sold-dwellings-and-a-showroom-building-in-new.html | BROOKLYN PROPERTY SOLD; Dwellings and a Showroom Building in New Control. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/title-golf-dates-set-for-next-year-us-open-at-baltusrol-june-46.html | TITLE GOLF DATES SET FOR NEXT YEAR; U.S. Open at Baltusrol June 4-6, Amateur at Garden City G.C. Sept. 14-19. | True | By William D. Richardson. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/fey-in-nonpolitical-post-quits-viennese-heimwehr-to-become-ship.html | FEY IN NON-POLITICAL POST; Quits Viennese Heimwehr to Become Ship Company Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/salmagundians-to-dine-club-artists-rushing-murals-for-wild-grape.html | SALMAGUNDIANS TO DINE.; Club Artists Rushing Murals for 'Wild Grape' Gathering. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/episcopal-bishops-condemn-new-war-such-anarchy-when-peace-is-a.html | EPISCOPAL BISHOPS CONDEMN NEW WAR; 'Such Anarchy' When 'Peace Is a Necessity' Is Deplored at Houston Session. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/foreign-bankers-to-cooperate.html | Foreign Bankers to Cooperate. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/pupil-16-ends-life-gloomy-over-studies-boy-orphan-teased-by-younger.html | PUPIL, 16, ENDS LIFE; GLOOMY OVER STUDIES; Boy Orphan, Teased by Younger and Brighter Classmates in Jamaica, Hangs Himself. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/utility-plea-delays-pwa-company-wins-temporary-writ-to-halt-grand.html | UTILITY PLEA DELAYS PWA.; Company Wins Temporary Writ to Halt Grand Forks Power Plan. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/kellogg-company-raises-wage-rate-125-with-the-36hour-week-made.html | Kellogg Company Raises Wage Rate 12.5%, With the 36-Hour Week Made Permanent | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/holcs-fraud-fight-recovers-472000-return-of-money-for-borrowers-and.html | HOLC'S FRAUD FIGHT RECOVERS $472,000; Return of Money for Borrowers and Applicants Follows 25 Convictions, 86 Indictments. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hauptmann-case-speeded.html | Hauptmann Case Speeded. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/77820-paid-at-sale-for-rare-art-works-corot-canvas-brings-7900-and.html | $77,820 PAID AT SALE FOR RARE ART WORKS; Corot Canvas Brings $7,900, and Work by Matthys Maris Sells for $7,600. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/extends-stock-offer-to-jan-2.html | Extends Stock Offer to Jan. 2. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/quotations.html | Quotations. | True | GEORGE BARTON FRENCH. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/soviet-tank-fleet-hails-anniversary-420-war-machines-lead-march-of.html | SOVIET TANK FLEET HAILS ANNIVERSARY; 420 War Machines Lead March of 1,000,000 Commemorating Revolution of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/commodity-seat-sells-at-1800.html | Commodity Seat Sells at $1,800. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/thrift-house-unit-opens-weather-fails-to-halt-sale-by-jewish.html | THRIFT HOUSE UNIT OPENS; Weather Fails to Halt Sale by Jewish Benefit Group. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/36-operas-listed-by-metropolitan-prospectus-names-personnel-of-79.html | 36 OPERAS LISTED BY METROPOLITAN; Prospectus Names Personnel of 79 Singers -- Season to Cover 14 Weeks. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/manila-acclaims-garner-and-party-ignoring-disputes-great-fleet-of.html | MANILA ACCLAIMS GARNER AND PARTY, IGNORING DISPUTES; Great Fleet of Beflagged Craft Escorts Liner to Pier After Guns Roar a Salute. | True | By Sterling Fisher Jr. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/youth-gets-10-years-for-slaying.html | Youth Gets 10 Years for Slaying | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/castle-irwell-is-first-bostwick-horse-takes-grand-sefton.html | CASTLE IRWELL IS FIRST.; Bostwick Horse Takes Grand Sefton Steeplechase by Six Lengths. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/joins-rise-in-steel-price-youngstown-sheet-adds-2-a-ton-buyers.html | JOINS RISE IN STEEL PRICE.; Youngstown Sheet Adds $2 a Ton -- Buyers Reported Active. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/chandler-victory-kentucky-record-vote-mounts-toward-100000-majority.html | CHANDLER VICTORY KENTUCKY RECORD; Vote Mounts Toward 100,000 Majority Over His Republican Opponent for Governor. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/elected-by-paramount-pictures.html | Elected by Paramount Pictures. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/policeman-shoots-boy-fleeing-crash-youth-hits-patrolmans-car-runs-a.html | POLICEMAN SHOOTS BOY FLEEING CRASH; Youth Hits Patrolman's Car, Runs Away and Receives a Bullet in Back. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hogs-and-unemployment-washington-plan-has-thrown-many-experienced.html | HOGS AND UNEMPLOYMENT.; Washington Plan Has Thrown Many Experienced Men Out of Work. | True | A.E. DE RICQLES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/plea-by-profalasha-american-committee-needs-new-office-but-lacks.html | PLEA BY PRO-FALASHA.; American Committee Needs New Office, but Lacks Funds. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/held-in-soviet-reindeer-plot.html | Held in Soviet Reindeer Plot. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mrs-somervilles-wild-son-captures-feature-at-pimlico-wild-son.html | Mrs. Somerville's Wild Son Captures Feature at Pimlico; WILD SON VICTOR IN PIMLICO CHASE | True | By Bryan Field. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/jean-gilbert-makes-debut.html | Jean Gilbert Makes Debut. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/roosevelt-congratulates-kalinin-on-anniversary.html | Roosevelt Congratulates Kalinin on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/james-malone-dies-as-he-wins-election-i-county-commissionerelect-57.html | JAMES MALONE DIES AS HE WINS ELECTION; i County Commissioner-Elect, 57, Succumbs to Pneumonia in His Pittsburgh Home. | True | Special to THE NEw YORK TIES. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/peace-meetings-set-by-colleges-today-columbia-and-city-college-to.html | PEACE MEETINGS SET BY COLLEGES TODAY; Columbia and City College to Suspend Classes an Hour for Demonstrations. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lifesaving-medals-earned-by-5-scouts-boys-risked-their-own-lives.html | LIFE-SAVING MEDALS EARNED BY 5 SCOUTS; Boys Risked Their Own Lives, Honor Court Finds -- Others Cited for Heroism. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/radio-chain-curb-is-studied-by-fcc-network-methods-are-held-to.html | RADIO CHAIN CURB IS STUDIED BY FCC; Network Methods Are Held to Frustrate Allocation Rulings, Set by Old Board. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ridder-hopes-to-keep-wpa-active-till-june-leaves-for-washington-in.html | RIDDER HOPES TO KEEP WPA ACTIVE TILL JUNE; Leaves for Washington in an Effort to Get $74,000,000 for Relief Program. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/300-bankers-off-today-will-go-by-special-train-and-planes-to-new.html | 300 BANKERS OFF TODAY.; Will Go by Special Train and Planes to New Orleans Meeting. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/clarkson.html | CLARKSON. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/convention-group-named-leading-retailers-on-committee-for-silver.html | CONVENTION GROUP NAMED; Leading Retailers on Committee for Silver Anniversary. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/illinois-taxes-legge-farm-fund.html | Illinois Taxes Legge Farm Fund | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/tread-softly-in-london-peter-traills-new-play-opens-at-dalys.html | 'TREAD SOFTLY' IN LONDON; Peter Traill's New Play Opens at Daly's Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/utility-men-hail-baltimore-ruling-executives-of-holding-companies.html | UTILITY MEN HAIL BALTIMORE RULING; Executives of Holding Companies Are Eager to Speed Case to Supreme Court. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/allentown-power-plan-beaten.html | Allentown Power Plan Beaten. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/four-get-harvard-prizes-two-new-jersey-students-receive-sears-law.html | FOUR GET HARVARD PRIZES; Two New Jersey Students Receive Sears Law School Awards. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/yolande-de-mauduit-presented.html | Yolande de Mauduit Presented. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/flower-exhibit-closes-blooms-at-rca-building-drew-87000-visitors-in.html | FLOWER EXHIBIT CLOSES.; Blooms at RCA Building Drew 87,000 Visitors in 7 Months. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/will-aid-tire-dealers-senator-moore-backs-appeal-of-independent.html | WILL AID TIRE DEALERS.; Senator Moore Backs Appeal of Independent Group. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/the-byron-c-foys-honored-at-party-mr-and-mrs-ws-symington-3d-give-a.html | THE BYRON C. FOYS HONORED AT PARTY; Mr. and Mrs. W.S. Symington 3d Give a Supper at King Cole Room for Them. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/joie-ray-injured-in-skate-derby.html | Joie Ray Injured in Skate 'Derby' | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/doctors-criticize-states-milk-ads-comparison-with-patent-medicine.html | DOCTORS CRITICIZE STATE'S MILK ADS; Comparison With Patent Medicine Called 'Ridiculous' by Dr. Morris Fishbein. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/wer-ists-out-in-reich-new-issue-of-whos-who-gives-a-place-of-honor.html | 'WER IST'S' OUT IN REICH.; New Issue of 'Who's Who' Gives a Place of Honor to Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ben-bernie-is-married-band-leader-forgets-to-kiss-bride-at-towson.html | BEN BERNIE IS MARRIED.; Band Leader Forgets to Kiss Bride at Towson, Md., Ceremony. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/school-lunch-preparation-to-be-centred-in-queens.html | School Lunch Preparation To Be Centred in Queens | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/fordham-and-st-marys-put-finishing-touches-on-preparations-for.html | Fordham and St. Mary's Put Finishing Touches on Preparations for Battle; ST. MARY'S IN SHAPE DESPITE LONG TRIP | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/singers-parents-asphyxiated.html | Singer's Parents Asphyxiated. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/action-was-expected.html | Action Was Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/brazil-refuses-to-aid-sanctions-notification-to-geneva-is-the-most.html | BRAZIL REFUSES TO AID SANCTIONS; Notification to Geneva Is the Most Blunt of All Replies by Non-League Nations. | True | By Clarence K. Streit. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/gold-holdings-rise-at-bank-of-england-weeks-addition-885000-making.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Week's Addition 885,000, Making 1,905,000 in 3 Weeks -- Reserve Ratio Lower. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hugo-heermann-violinist-friend-of-brahms-and-other-composers-dies.html | HUGO HEERMANN.; Violinist, Friend of Brahms and Other Composers, Dies at 91. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/xray-reveals-steel-diet.html | X-Ray Reveals Steel Diet. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/rev-michael-donnelly-pastor-of-st-matthews-church-in-west-67th.html | REV. MICHAEL DONNELLY,; Pastor of St. Matthew's Church in West 67th Street, | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/gold-holdings-off-in-bank-of-france-decline-168000000-francs-in.html | GOLD HOLDINGS OFF IN BANK OF FRANCE; Decline 168,000,000 Francs in Week to 71,989,000,000 -- Reserve Ratio Down. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/government-asks-bids-gasoline-sheeting-flags-and-other-goods-are.html | GOVERNMENT ASKS BIDS.; Gasoline, Sheeting, Flags and Other Goods Are Sought. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/speech-directed-to-americans.html | Speech Directed to Americans. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ford-official-cites-effect-of-autos-cowling-declares-cars-have.html | FORD OFFICIAL CITES EFFECT OF AUTOS; Cowling Declares Cars Have Revolutionized Modes of Business and Pleasure. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/eddie-wall-st-cantor-aids-will-rogers-fund.html | Eddie 'Wall St.' Cantor Aids Will Rogers Fund | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/british-allay-fears-of-egypt-over-fleet-assurance-declared-given.html | BRITISH ALLAY FEARS OF EGYPT OVER FLEET; Assurance Declared Given That No Change Is Planned in 'Protectorate' Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/objecting-to-a-term.html | Objecting to a Term. | True | A.M. LE FRAK. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/fashion-show-today-will-aid-infirmary-mrs-frank-a-vanderlip-head-of.html | FASHION SHOW TODAY WILL AID INFIRMARY; Mrs. Frank A. Vanderlip, Head of Social Service Group, Will Be Hostess at Benefit. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/subway-smokers-fined-80-of-265-summoned-pay-120-14-other-offenders.html | SUBWAY SMOKERS FINED ; 80 of 265 Summoned Pay $120 -- 14 Other Offenders Caught. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/allischalmers-subscriptions.html | Allis-Chalmers Subscriptions. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/new-loan-concern-in-newark.html | New Loan Concern in Newark. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/advises-distrust-of-common-sense-johns-hopkins-head-reminds-that-it.html | ADVISES DISTRUST OF COMMON SENSE; Johns Hopkins Head Reminds That It Once Told Men the World Was Flat. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/bank-of-canada-reports-deposits-increase-and-reserve-decreases-says.html | BANK OF CANADA REPORTS.; Deposits Increase and Reserve Decreases, Says Weekly Return. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/clark-gable-arrives-on-liner.html | Clark Gable Arrives on Liner. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/bell-phones-continue-to-gain.html | Bell Phones Continue to Gain. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/named-mt-holyoke-trustee.html | Named Mt. Holyoke Trustee. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/tribute-to-mme-curie.html | Tribute to Mme. Curie. | True | EDWARD C. RYBICKI. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/slight-drop-noted-in-wholesale-index-federal-price-average-was-798.html | SLIGHT DROP NOTED IN WHOLESALE INDEX; Federal Price Average Was 79.8 on Nov. 2 - - 80.3 on Oct. 21. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/terminal-reorganization-plan.html | Terminal Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/potato-price-rise-checks-subsidy-plan-aaa-officials-now-believe.html | POTATO PRICE RISE CHECKS SUBSIDY PLAN; AAA Officials Now Believe That the Federal Program Will Not Be Needed. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/triplets-to-charles-harsons.html | Triplets to Charles Harsons. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/machinegun-gang-robs-mail-of-46450-on-erie-train-in-ohio-six.html | Machine-Gun Gang Robs Mail Of $46,450 on Erie Train in Ohio; Six Bandits Terrorize Spectators at Garrettsville Station and Open Fire on Car, Forcing Clerks to Yield Pouches and Wounding One -- Flee in New Auto Parked Near By. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/olympics-whos-who-reich-to-issue-two-editions-for-the-1936-games.html | OLYMPICS 'WHO'S WHO.'; Reich to Issue Two Editions for the 1936 Games. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/charles-f-mader.html | CHARLES F. MADER. | True | Special to THE Nuw YOaF. T[S. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/gallaudet-games-off-as-result-of-injuries.html | Gallaudet Games Off As Result of Injuries | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/stocks-have-boom-at-san-francisco-american-telephone-is-up-3-points.html | STOCKS HAVE BOOM AT SAN FRANCISCO; American Telephone Is Up 3 Points Above Close Here as All Utilities Rise. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/all-13-lines-quit-ship-conference-prepare-for-freight-war-on-north.html | ALL 13 LINES QUIT SHIP CONFERENCE; Prepare for Freight War on North Atlantic in Clash With German Firm. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/charles-w-harman-founder-of-the-sterling-isiiver-manufacturers.html | CHARLES W. HARMAN.; Founder of the Sterling ISiiver Manufacturers Association, | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/financial-notes-93499676.html | FINANCIAL NOTES. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/4day-londonsouth-africa-airline-near-governments-agree-on-route-for.html | 4-Day London-South Africa Airline Near; Governments Agree on Route for Service | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/miss-anne-mullon-active-in-republican-politics-is-victim-with-pilot.html | Miss Anne Mullon, Active in Republican Politics, Is Victim With Pilot, Rothsteen, in Virginia Plunge Into Trees -- Sister, Vivian Mullon, Also Hurt on Trip to See Parents. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/industries-oppose-nra-conferences-automobile-association-repeats.html | INDUSTRIES OPPOSE NRA CONFERENCES; Automobile Association Repeats Its Refusal to Participate in Berry Meetings. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/newly-discovered-raphael-work-bought-by-detroit-arts-institute.html | Newly Discovered Raphael Work Bought by Detroit Arts Institute; Portrait Believed to Be That of Florentine Patron of Master Was Formerly in European Royal Collection, According to Dr. Valentiner, Who Authenticated Canvas. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/cash-farm-income-rises-september-receipts-above-a-year-ago.html | CASH FARM INCOME RISES.; September Receipts Above a Year Ago -- Annalist's Index Up. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/act-to-conserve-peiping-silver.html | Act to Conserve Peiping Silver. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/us-army-officers-score-two-brilliant-victories-at-national-horse.html | U.S. Army Officers Score Two Brilliant Victories at National Horse Show; THOMSON, JADWIN WIN BEFORE 9,000 | True | By Henry R. Ilsley. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/jamieson-in-practice-may-relieve-albanese-tomorrow-in-syracuse-back.html | JAMIESON IN PRACTICE.; May Relieve Albanese Tomorrow in Syracuse Back Field. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/beam-for-airways-only-private-planes-warned-off-radio-courses-in.html | BEAM FOR AIRWAYS ONLY.; Private Planes Warned Off Radio Courses in Bad Weather. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/52-indicted-here-in-4500000-fraud-3-yale-men-among-accused-in.html | 52 INDICTED HERE IN $4,500,000 FRAUD; 3 Yale Men Among Accused in Largest Mail Swindle Case -- 20 Concerns Also Named | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/niagara-shares-plan-approved.html | Niagara Share's Plan Approved. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ends-life-in-puerto-rico-charlotte-isaacson-of-wethersfield-a.html | ENDS LIFE IN PUERTO RICO.; Charlotte Isaacson of Wethersfield a Teacher There Five Year. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/12mile-limit-set-up-for-doctor.html | 12-Mile Limit Set Up for Doctor | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/germany-denies-aiding-sanctions-fearful-of-angering-italians.html | GERMANY DENIES AIDING SANCTIONS; Fearful of Angering Italians, Officials Insist Neutrality of Reich Is Unchanged. | True | By Frederick T. Birchall. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/jew-jailed-at-hamburg-accused-of-racial-defilement-though-this-is.html | JEW JAILED AT HAMBURG.; Accused of 'Racial Defilement,' Though This Is Not Proved. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hired-detective-in-trailer-plant-fruehauf-officer-is-forced-by.html | HIRED DETECTIVE IN TRAILER PLANT; Fruehauf Officer Is Forced by Labor Board to Name Spy on Union Men. | True | By Louis Stark. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/state-republicans-map-new-deal-war-will-use-control-of-assembly-to.html | STATE REPUBLICANS MAP NEW DEAL WAR; Will Use Control of Assembly to Push Program Aimed to Win Voters in 1936. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mp-turned-sailor-wins-race-to-voters-tory-at-sea-when-election-call.html | M.P., TURNED SAILOR, WINS RACE TO VOTERS; Tory, at Sea When Election Call Comes, Has to Cross Atlantic Twice to Get Home. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/protestants-meet-on-new-reich-crisis-confessional-leaders-discuss.html | PROTESTANTS MEET ON NEW REICH CRISIS; Confessional Leaders Discuss Closing of Seminaries -- Court Jails Another Catholic. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/night-in-the-house-which-is-the-stage-version-of-walpoles-the-old.html | 'Night In The House," Which Is the Stage Version of Walpole's "The Old Ladies." | True | By Brooks Atkinson. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/italy-seeks-east-texas-oil.html | Italy Seeks East Texas Oil. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/fashions-go-fascist.html | Fashions Go Fascist. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/em-durham-picked-to-run-rock-island-jesse-jones-reveals-successor.html | E.M. DURHAM PICKED TO RUN ROCK ISLAND; Jesse Jones Reveals Successor to Gorman in Discussion Here of Rail Situation. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/harlem-hospital-to-open-unit-jan-2-new-womens-building-there-will.html | HARLEM HOSPITAL TO OPEN UNIT JAN. 2; New Women's Building There Will Increase Bed Capacity From 325 to 677. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/jeweler-balks-holdup-thrusts-fist-through-window-and-attracts-the.html | JEWELER BALKS HOLD-UP.; Thrusts Fist Through Window and Attracts the Police. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mrs-stephen-kelly-mother-of-mayor-of-chicago-and-eight-other.html | MRS. STEPHEN KELLY.; Mother of Mayor of Chicago and Eight Other Children. | True | Special to THE NEW YORK TIMS. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dinners-feature-thursday-dance-mr-and-mrs-amall-p-hodges-hosts-to.html | DINNERS FEATURE THURSDAY DANCE; Mr. and Mrs. Amall P. Hodges Hosts to Several Friends at Party Opening Series. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/lawyer-seized-as-thief-wj-mcdermott-54-accused-of-taking-dead.html | LAWYER SEIZED AS THIEF.; W.J. McDermott, 54, Accused of Taking Dead Woman's $18,000. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/totenberg-hailed-in-capital-debut-polish-virtuoso-plays-the-late.html | TOTENBERG HAILED IN CAPITAL DEBUT; Polish Virtuoso Plays the Late Nicholas Longworth's Violin in Concert. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/cummings-limits-test-on-aaa-laws-he-will-avoid-amendments-in.html | CUMMINGS LIMITS TEST ON AAA LAWS; He Will Avoid Amendments in Supreme Court Arguments on Hoosac Mills Case. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/companys-plan-opposed-national-paper-type-restrained-from-amending.html | COMPANY'S PLAN OPPOSED; National Paper & Type Restrained From Amending Charter. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/home-for-nurses-planned.html | Home for Nurses Planned. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/a-new-screen-version-of-peter-ibbetson-at-the-radio-city-music-hall.html | A New Screen Version of 'Peter Ibbetson,' at the Radio City Music Hall -- 'It's in the Air.' | True | By Andre Sennwald. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/woman-is-poison-victim-mrs-eleanor-fabyan-of-boston-found.html | WOMAN IS POISON VICTIM.; Mrs. Eleanor Fabyan of Boston Found Unconscious Here. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/foreign-exchange-thursday-nov-7-1935.html | FOREIGN EXCHANGE; Thursday, Nov. 7, 1935. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/civilian-armies-are-barred-in-chile-decree-applies-to-republican.html | CIVILIAN 'ARMIES ARE BARRED IN CHILE; Decree Applies to Republican Militia, Fascist and Left Groups -- President Is Defiant. | True | Special Cable to THE NEW YORK TIMES. | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/seven-companies-apply-for-listings-three-ask-stock-exchanges.html | SEVEN COMPANIES APPLY FOR LISTINGS; Three Ask Stock Exchange's Approval to Increase Number of Shares. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/municipal-issues-drop-october-total-under-previous-month-and-same.html | MUNICIPAL ISSUES DROP.; October Total Under Previous Month and Same Time in 1934. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mrs-roosevelt-tries-four-hats-picks-two-selection-for-dress.html | MRS. ROOSEVELT TRIES FOUR HATS, PICKS TWO; Selection for Dress Occasions Is Velvet, and One for Street Wear Is Black Cloth. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/marianne-van-rensselaer-becomes-bride-of-a-s-wilson-in-chantry-of.html | Marianne Van Rensselaer Becomes Bride Of A. S. Wilson in Chantry of Grace Church | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/liquor-men-fight-advertising-curb-call-plan-to-make-them-state.html | LIQUOR MEN FIGHT ADVERTISING CURB; Call Plan to Make Them State Alcoholic Formulae of Products Unnecessary. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/hearst-back-asks-a-letup-on-taxes-here-to-escape-california-imposts.html | HEARST, BACK, ASKS A LET-UP ON TAXES; Here to Escape California Imposts, He Doubts New Levies Can Be Devised. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/approval-of-editorial.html | Approval of Editorial. | True | HENRY B. CABOT. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/news-of-art-mural-exhibit-arranged.html | NEWS OF ART; Mural Exhibit Arranged. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/two-seeded-teams-out-of-bridge-play-sims-and-rabinowitz-fours-are.html | TWO SEEDED TEAMS OUT OF BRIDGE PLAY; Sims and Rabinowitz Fours Are Eliminated in Contest for Vanderbilt Trophy. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/teacher-ousted-in-flag-case.html | Teacher Ousted in Flag Case. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/pillbox-defenses-reported.html | "Pill-Box" Defenses Reported. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/miss-earhart-backs-flier.html | Miss Earhart Backs Flier. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/customs-man-suspended-niagara-falls-patrol-chief-faces-five-charges.html | CUSTOMS MAN SUSPENDED.; Niagara Falls Patrol Chief Faces Five Charges. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/wins-cooper-union-fellowship.html | Wins Cooper Union Fellowship. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/seized-as-writer-of-extortion-notes-queens-man-under-arrest-in-plot.html | SEIZED AS WRITER OF EXTORTION NOTES; Queens Man Under Arrest in Plot to Get $10,000 From Thelma Todd, Actress. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/city-to-get-77th-flags-divisions-banners-to-be-massed-at-armistice.html | CITY TO GET 77TH FLAGS.; Division's Banners to Be Massed at Armistice Ball and Reunion. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/allen-plans-to-go-to-senate-at-once-louisiana-governor-would-resign.html | ALLEN PLANS TO GO TO SENATE AT ONCE; Louisiana Governor Would Resign and Be Appointed by Noe as His Successor. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/extends-schultz-inquiry-jersey-grand-jury-also-to-sift-policy-and.html | EXTENDS SCHULTZ INQUIRY; Jersey Grand Jury Also to Sift Policy and Loan Rackets. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/changes-in-firms.html | CHANGES IN FIRMS. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/leaders-of-society-and-the-arts-fill-boxes-to-watch-horse-show.html | Leaders of Society and the Arts Fill Boxes to Watch Horse Show; Sports World Also Represented in Brilliant Throng at the Night Session -- Contestants Entertained at Dinner and Supper -- Bright Hues Popular in Afternoon Attire. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/navy-team-picked.html | Navy Team Picked. | True | Special to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/neguss-son-returns-home-crown-prince-will-take-charge-when-emperor.html | NEGUSS'S SON RETURNS HOME.; Crown Prince Will Take Charge When Emperor Goes to the Front. | True | By G.I. Steer. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/profits-increased-by-niagara-hudson-utility-concerns-3dquarter-net.html | PROFITS INCREASED BY NIAGARA HUDSON; Utility Concern's 3d-Quarter Net Was $633,762, Against $348,298 in 1934. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/pola-negri-to-wed-briton-says-her-fiance-is-a-famous-statesman.html | POLA NEGRI TO WED BRITON; Says Her Fiance Is a Famous Statesman, 'Enormously Wealthy.' | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/walker-dog-missing-all-police-join-hunt-irish-terrier-unaccustomed.html | WALKER DOG MISSING; ALL POLICE JOIN HUNT; Irish Terrier, Unaccustomed to City, Slips Collar and Gets Away From Attendant. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/britain-troubled-by-us-oil-policy-wonders-whether-we-will-put.html | BRITAIN TROUBLED BY U.S. OIL POLICY; Wonders Whether We Will Put Embargo on Product, but Holds Little Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mrs-rita-bancroft-wed.html | Mrs. Rita Bancroft Wed. | True | Special to THE NW YORK TIS. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/sports-of-the-times-el-schacht-toreador.html | Sports of the Times; El Schacht, Toreador. | True | Reg. U.S. Pat. Off. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/alarmists-are-arrested.html | Alarmists Are Arrested. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/financial-markets-stocks-irregular-upset-of-utility-act-follows.html | FINANCIAL MARKETS; Stocks Irregular; Upset of Utility Act Follows Closing Here -- Wheat Lower; Cotton Up. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/emanuel-dannetts-have-son.html | Emanuel Dannetts Have Son. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/five-die-in-french-plane-trimotored-army-bomber-crashes-in-forced.html | FIVE DIE IN FRENCH PLANE.; Tri-Motored Army Bomber Crashes in Forced Landing. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/mayor-averts-tieup-in-millinery-trade-employers-cull-off-lockout-at.html | MAYOR AVERTS TIE-UP IN MILLINERY TRADE; Employers Cull Off Lockout at His Request -- Deutsch to Sit in at Negotiations. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/front-page-2-no-title-italians-bivouac-in-sight-of-makale.html | Front Page 2 -- No Title; ITALIANS BIVOUAC IN SIGHT OF MAKALE | True | Wireless to THE NEW YORK TIMES. | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/jp-ryan-reelected-again-chosen-president-of-trades-and-labor.html | J.P. RYAN RE-ELECTED.; Again Chosen President of Trades and Labor Council. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/yachtsmen-hold-dinner.html | Yachtsmen Hold Dinner. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/canadas-heavy-industries-gain.html | Canada's Heavy Industries Gain. | True | | C1B 279635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/dr-osborn-rites-today-dr-e-c-chorley-to-officiate-at-ceremonies-at.html | DR. OSBORN RITES TODAY.; Dr. E. C. Chorley to Officiate at Ceremonies at Garrison, N. Y. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/capital-administration-call.html | Capital Administration Call. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/pledges-5000-for-musicians.html | Pledges $5,000 for Musicians. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/students-receive-prizes-hunter-girl-gets-first-award-in-interior.html | STUDENTS RECEIVE PRIZES.; Hunter Girl Gets First Award in Interior Decorating Contest. | True | | C1B 279635 |
| 1935-11-08 | 1935-11-08 | https://www.nytimes.com/1935/11/08/archives/conviction-obtained-in-a-taxicab-racket-prisoner-found-guilty-of.html | CONVICTION OBTAINED IN A TAXICAB RACKET; Prisoner Found Guilty of Taking Fees From Drivers for Right to Stand in Line. | True | | C1B 279635 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dail-passes-bill-to-aid-sanctions-irish-measure-is-protested-by.html | DAIL PASSES BILL TO AID SANCTIONS; Irish Measure Is Protested by Churchmen in Rome as 'Unwise and Futile.' | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ywca-celebrates-80th-birthday-today-queen-mary-and-one-of-the-two.html | Y.W.C.A. CELEBRATES 80TH BIRTHDAY TODAY; Queen Mary and One of the Two Founders Will Attend Great Rally in London. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ask-netherlands-drop-gold.html | Ask Netherlands Drop Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/cotton-is-sent-up-by-crop-estimate-drop-of-323000-bales-in-the.html | COTTON IS SENT UP BY CROP ESTIMATE; Drop of 323,000 Bales in the Government Forecast Causes Wide Buying. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/foreign-exchange-friday-nov-8-1935.html | FOREIGN EXCHANGE; Friday, Nov. 8, 1935. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pingry-eleven-triumphs-downs-newark-academy-270-holden-and.html | PINGRY ELEVEN TRIUMPHS.; Downs Newark Academy, 27-0, Holden and Meyerholz Excelling. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/20000-students-rally-for-peace-meetings-here-orderly-except-at-city.html | 20,000 STUDENTS RALLY FOR PEACE; Meetings Here Orderly Except at City College, Where Dr. Robinson Is Booed. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/st-marys-huskies-slight-favorites-west-coast-stalwarts-rule-choice.html | ST. MARYS HUSKIES SLIGHT FAVORITES; West Coast Stalwarts Rule Choice Over Fordham in Polo Grounds Contest. | True | By Allison Danzig. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bids-on-beacon-postoffice.html | Bids on Beacon Postoffice. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/nyu-will-keep-3-stars-on-bench-smith-mandell-hersh-injured-regulars.html | N.Y.U. WILL KEEP 3 STARS ON BENCH; Smith, Mandell, Hersh, Injured Regulars, Not to Face C.C.N.Y. Eleven. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/wpa-circus-performance-given-for-150-children-at-bellevue-tumbling.html | WPA Circus Performance Given For 150 Children at Bellevue; Tumbling Clowns, Trained Dogs and Strong Woman Bring Laughter and Applause From Young Patients Who Crowd Into Hospital's Auditorium. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/xavier-high-routs-mburney-by-516-albano-tallies-3-touchdowns.html | XAVIER HIGH ROUTS M'BURNEY BY 51-6; Albano Tallies 3 Touchdowns -- Sickles and Weynand Also Are Stars. | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/house-in-merrick-bought.html | House in Merrick Bought. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/maugham-comes-back-with-autobiography-novelist-describes-himself-as.html | MAUGHAM COMES BACK WITH AUTOBIOGRAPHY; Novelist Describes Himself as a Retired Playwright Who Never Sees His Movies. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/extortion-suspect-is-seized-in-trap-accused-of-threatening-life-of.html | EXTORTION SUSPECT IS SEIZED IN TRAP; Accused of Threatening Life of Grain Exporter Unless Victim Paid $1,000. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/art-notes-decorative-art-show.html | Art Notes; Decorative Art Show. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/industrial-output-highest-in-5-years-commerce-department-survey.html | INDUSTRIAL OUTPUT HIGHEST IN 5 YEARS; Commerce Department Survey Shows Index at 90 -- Was 74 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/heads-western-maryland-college.html | Heads Western Maryland College | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/utility-stocks-spurt-1-to-3-in-big-turnover-on-decision-new-law-is.html | Utility Stocks Spurt 1 to 3 in Big Turnover On Decision New Law Is Unconstitutional | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/school-board-is-sued-31-doctors-demand-removal-of-temporary-medical.html | SCHOOL BOARD IS SUED.; 31 Doctors Demand Removal of Temporary Medical Examiners. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/liner-here-under-new-name.html | Liner Here Under New Name. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/another-plane-feared-missing.html | Another Plane Feared Missing. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/miss-wambaugh-gets-a-degree-at-geneva-university-honors-services-of.html | MISS WAMBAUGH GETS A DEGREE AT GENEVA; University Honors Services of Boston Woman on the Saar Plebiscite Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/italy-to-permit-us-observers.html | Italy to Permit U.S. Observers. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/knox-finally-stopped-after-five-triumphs.html | Knox Finally Stopped After Five Triumphs | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/party-for-russian-ball-aides.html | Party for Russian Ball Aides. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/farley-starts-ocean-air-stamps.html | Farley Starts Ocean Air Stamps | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/plot-to-kill-caffery-thwarted-in-havana-army-agents-say-american.html | PLOT TO KILL CAFFERY THWARTED IN HAVANA; Army Agents Say American Envoy Was to Be Target in Move for Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/paris-market-hit-by-politics.html | Paris Market Hit By Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/demobilizing-rfc.html | DEMOBILIZING RFC. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/builder-acquires-site-at-mosholu-samuel-derfiner-buys-corner-at.html | BUILDER ACQUIRES SITE AT MOSHOLU; Samuel Derfiner Buys Corner at 204th Street and Will Erect Apartment. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/utility-relief-taxes-argued-in-test-case-if-city-loses-suit-pressed.html | UTILITY RELIEF TAXES ARGUED IN TEST CASE; If City Loses Suit Pressed by Consolidated Subsidiary It Must Refund $25,000,000. | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/d-h-to-file-statement-railroad-notifies-the-sec-it-will-comply-with.html | D. & H. TO FILE STATEMENT.; Railroad Notifies the SEC It Will Comply With Request. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/big-reich-idle-rise-seen-increase-of-1000000-in-germanys-jobless.html | BIG REICH IDLE RISE SEEN.; Increase of 1,000,000 in Germany's Jobless This Winter Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/fishers-in-market-for-baldwin-notes-houston-testifies-at-hearing-by.html | 'FISHERS IN MARKET FOR BALDWIN NOTES; Houston Testifies at Hearing by SEC on Their Support in Refunding Plan. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/will-play-for-child-patients.html | Will Play for Child Patients. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rise-in-gasoline-widens-quotations-in-western-new-york-and.html | RISE IN GASOLINE WIDENS.; Quotations in Western New York and Tennessee Advanced. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pelham-6-tuckahoe-0.html | Pelham, 6; Tuckahoe, 0. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/geophone-is-used-in-seafloor-study-wide-possibilities-opened-up-for.html | GEOPHONE IS USED IN SEA-FLOOR STUDY; Wide Possibilities Opened Up for Geological Surveys of World's Contour. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/whitehead-yale-to-oppose-brown-coach-pond-decides-to-use-star-back.html | WHITEHEAD, YALE, TO OPPOSE BROWN; Coach Pond Decides to Use Star Back in Revision of Plans for Contest. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/night-club-notes-all-hail-the-house-of-helen-morgan-june-knight-at.html | NIGHT CLUB NOTES; All Hail the House of (Helen) Morgan! -- June Knight at the Savoy Room -- Lots of Others. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/round-of-parties-enlivens-show-us-army-riders-dinner-guests-the.html | Round of Parties Enlivens Show; U.S. Army Riders Dinner Guests; The David Wagstaffs Entertain Military Team Officers at the Waldorf-Astoria -- Society Again Out in Force for the International Events -- Diplomatic Dignitaries Attend. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/a-bank-under-fire.html | A BANK UNDER FIRE. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/fertilizer-rules-filed-industry-submits-trade-practice-program-to.html | FERTILIZER RULES FILED.; Industry Submits Trade Practice Program to FTC. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/borah-would-draft-him.html | Borah Would Draft Him. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/15583-have-quit-wpa-official-says-many-have-gone-to-private-jobs.html | 15,583 HAVE QUIT WPA.; Official Says Many Have Gone to Private Jobs Since Aug. 1. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/says-hoovers-aim-is-best-36-choice-interviewer-declares-that-the.html | SAYS HOOVER'S AIM IS BEST '36 CHOICE; Interviewer Declares That the Former President's Primary Purpose Is Party Victory. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dock-congestion-rouses-auto-men-traffic-experts-dispute-view-of.html | DOCK CONGESTION ROUSES AUTO MEN; Traffic Experts Dispute View of Merchants' Official That Jam Is Temporary. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/great-lakes-paper-acts-independent-sales-policy-seen-in-receivers.html | GREAT LAKES PAPER ACTS.; Independent Sales Policy Seen in Receiver's Resignation. | True | Special to THE NEW YORK TIMES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/italians-pause-in-northern-drive-to-move-up-bases-and-build-roads.html | Italians Pause in Northern Drive To Move Up Bases and Build Roads; Pacification of Occupied Areas Undertaken to protect Communication Lines -- Gorahai's Fall Opens Road Toward Harar and Provides an Adequate Water Supply. | True | By Arnaldo Cortesi. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/500-stevedores-strike-newark-longshoremen-quit-in-support-of.html | 500 STEVEDORES STRIKE.; Newark Longshoremen Quit In Support of Teamsters' Walkout. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mysterious-plea-for-aid-found-at-finnish-border.html | Mysterious Plea for Aid Found at Finnish Border | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/berlin-weak-and-inactive.html | Berlin Weak and Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/more-study-urged-as-aid-to-research-dr-wilbur-tells-university.html | MORE STUDY URGED AS AID TO RESEARCH; Dr. Wilbur Tells University Heads Post-Doctoral Fellowships Are Needed. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/jayorders-evoke-complaint.html | "Jay-Orders" Evoke Complaint. | True | W.G.B | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/zephyr-wins-approval-sales-of-new-lincoln-car-have-exceeded.html | ZEPHYR WINS APPROVAL.; Sales of New Lincoln Car Have 'Exceeded Expectations.' | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/margaret-adams-becomes-engagedz-llewelyn-park-gr-a-smith-college.html | MARGARET ADAMS BECOMES ENGAGEDz; Llewe!lyn Park G/r/, a Smith College Alumna, to Be Wed to James E. Reynolds. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/palace-chop-house-loses-its-license-care-where-schultz-was-slain.html | PALACE CHOP HOUSE LOSES ITS LICENSE; Care Where Schultz Was Slain Found Guilty of Harboring Known Gangsters. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/wheeler-criticizes-decision.html | Wheeler Criticizes Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/refusal-of-gold-upheld-in-britain-court-rules-holder-of-bonds-of.html | REFUSAL OF GOLD UPHELD IN BRITAIN; Court Rules Holder of Bonds of the Government Must Accept U.S. Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rutgers-harriers-first-beat-lafayette-and-lehigh-paul-smith.html | RUTGERS HARRIERS FIRST.; Beat Lafayette and Lehigh, Paul Smith Breaking Record. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/american-nine-bows-71-amateurs-lose-to-rikkyo-university-for-second.html | AMERICAN NINE BOWS, 7-1.; Amateurs Lose to Rikkyo University for Second Defeat in Row. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/penn-navy-await-their-20th-clash-thricebeaten-rivals-seek-to-atone.html | PENN, NAVY AWAIT THEIR 20TH CLASH; Thrice-Beaten Rivals Seek to Atone for Earlier Defeats on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/blocking-peace-efforts-attempts-to-belittle-work-of-the-league-are.html | BLOCKING PEACE EFFORTS.; Attempts to Belittle Work of the League Are Deplored. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/to-build-at-notre-dame-president-ohara-announces-work-to-cost.html | TO BUILD AT NOTRE DAME.; President O'Hara Announces Work to Cost $700,000. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dr-s-m-wagaivian-retired-physician-had-edited-medical-publications.html | DR. S. M. WAGAIVIAN.; Retired Physician Had Edited Medical Publications. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/anderson-play-in-vienna-elizabeth-and-essex-in-german-is-warmly.html | ANDERSON PLAY IN VIENNA.; 'Elizabeth and Essex' in German Is Warmly Received. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/chile-to-push-oil-exploration.html | Chile to Push Oil Exploration. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/john-f-cosgrove-i-chairman-of-hartford-board-of-assessors-served-17.html | JOHN F. COSGROVE.; I Chairman of Hartford Board of Assessors -- Served 17 Years. | True | Special to THE NEW YOX TxmmS. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/high-tolls-bar-message-to-negus.html | High Tolls Bar Message to Negus | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dangerous-driving.html | Dangerous Driving. | True | HARRY SIMMONS | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/montanez-victor-in-ring-knocks-out-greb-in-second-round-at-stauchs.html | MONTANEZ VICTOR IN RING.; Knocks Out Greb in Second Round at Stauch's Arena. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/factor-reports-record-trade.html | Factor Reports Record Trade. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/frank-keller-pnliceman-was-first-to-patrol-maspeth-section-on.html | FRANK KELLER.; Pnliceman Was First to Patrol Maspeth Section on Bicycle. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/anchor-cap-earns-469198-to-sept-30-nine-months-net-income-compares.html | ANCHOR CAP EARNS $469,198 TO SEPT. 30; Nine Months' Net Income Compares With Last Year's $487,904. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/princeton-team-on-top-150pound-eleven-subdues-penn-lightweights-70.html | PRINCETON TEAM ON TOP.; 150-Pound Eleven Subdues Penn Lightweights, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/city-ac-beaten-by-harvard-club-crimson-wins-32-in-class-b-squash-as.html | CITY A.C. BEATEN BY HARVARD CLUB; Crimson Wins, 3-2, in Class B Squash as Miller Takes Deciding Match. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bridging-the-bosporus.html | BRIDGING THE BOSPORUS. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/kentucky.html | KENTUCKY. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mr-borah-and-the-tariff.html | Mr. Borah and the Tariff. | True | HENRIETTA GEORGETTE | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/luncheon-for-lucrezia-bori.html | Luncheon for Lucrezia Bori. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/new-price-average-used-labor-department-compares-food-quotations.html | NEW PRICE AVERAGE USED.; Labor Department Compares Food Quotations With 1923-25 Base. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/general-motors-increases-sales-dealers-take-more-cars-in-month-as.html | GENERAL MOTORS INCREASES SALES; Dealers Take More Cars in Month as They Stock Up With New Models. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/25-years-in-times-square-astor-hotel-guest-still-occupies-suite.html | 25 YEARS IN TIMES SQUARE; Astor Hotel Guest Still Occupies Suite Assigned Him in 1910. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/named-to-aid-palmer-wm-daniels-yale-professor-and-jl-loomis-new.html | NAMED TO AID PALMER.; W.M. Daniels, Yale Professor, and J.L. Loomis, New Haven Trustees. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/columbia-to-hold-its-football-fete-john-jay-hall-on-campus-will-be.html | COLUMBIA TO HOLD ITS FOOTBALL FETE; John Jay Hall on Campus Will Be Scene of Tonight's Dance of the Senior Class. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/baltimore-chest-tops-1000000.html | Baltimore Chest Tops $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/debutantes-assist-at-style-pageant-display-fashions-at-luncheon-in.html | DEBUTANTES ASSIST AT STYLE PAGEANT; Display Fashions at Luncheon in Ambassador in Behalf of Working Girls' Vacations. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/arizmendi-outpoints-day-aggressiveness-helps-mexican-win-close-bout.html | ARIZMENDI OUTPOINTS DAY.; Aggressiveness Helps Mexican Win Close Bout in Chicago. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/florence-b-dell-makes-her-debut-introduced-to-society-by-her.html | FLORENCE B. DELL MAKES HER DEBUT; Introduced to Society by Her Parents at Large Dance in Club at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dr-finley-off-for-scotland.html | Dr. Finley Off for Scotland. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/student-officers-surprise-pacifists-boston-university-rotc-unit-500.html | STUDENT OFFICERS SURPRISE PACIFISTS; Boston University R.O.T.C. Unit, 500 Strong, Marches to Meeting on Common. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bruins-and-canadiens-tie-22.html | Bruins and Canadiens Tie, 2-2. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-walter-a-oavanagh-i.html | MRS. WALTER A. OAVANAGH. I | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/miss-sanzewitchs-debut.html | Miss Sanzewitch's Debut. | True | I.S. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/emil-gluck-teacher-in-the-new-york-public-schools-since-1896.html | EMIL GLUCK.; Teacher in the New York Public Schools Since 1896. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/zenge-gets-life-term-is-sentenced-in-chicago-for-mutilation-murder.html | ZENGE GETS LIFE TERM.; Is Sentenced In Chicago for Mutilation Murder of Love Rival. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dogs-not-to-blame.html | Dogs Not to Blame. | True | D.W. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/flags-of-the-77th-massed-in-fete-emblems-carried-on-5-battle-fronts.html | FLAGS OF THE 77TH MASSED IN FETE; Emblems Carried on 5 Battle Fronts in France Taken to City Hall for Ceremony. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/chandler-majority-piles-up-in-kentucky-democrats-lead-for.html | CHANDLER MAJORITY PILES UP IN KENTUCKY; Democrat's Lead for Governorship Reaches 87,548 as Count Nears Completion. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/maude-adams-wins-slash-in-judgment-judge-mcnamee-cuts-25000-jury.html | MAUDE ADAMS WINS SLASH IN JUDGMENT; Judge McNamee Cuts $25,000 Jury Verdict for J.D. Williams to $5,000. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/produce-exchange-elects-three.html | Produce Exchange Elects Three. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/la-guardia-goes-to-hospital-for-a-week-suffers-from-rheumatism-and.html | La Guardia Goes to Hospital for a Week; Suffers From Rheumatism and Needs Rest | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rails-to-contest-the-pension-law-pelley-hopes-the-decision-will-be.html | RAILS TO CONTEST THE PENSION LAW; Pelley Hopes the Decision Will Be Handed Down Before 'Pay Day,' March 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/women-stress-need-of-jewish-fund-drive-mrs-felix-m-warburg-chairman.html | WOMEN STRESS NEED OF JEWISH FUND DRIVE; Mrs. Felix M. Warburg, Chairman, Urges Increased Membership at Workers' Luncheon. | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/filipino-league-holds-dance.html | Filipino League Holds Dance. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/nations-leading-gridiron-teams-are-faced-with-threat-of-upset.html | Nation's Leading Gridiron Teams Are Faced With Threat of Upset; Unbeaten Elevens, Including Notre Dame, California, Holy Cross, Marquette and Syracuse, to Meet Powerful Foes -- Traditional Games Hold Centre of Stage in East Today. | True | By Arthur J. Daley. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/alekhine-scores-regains-the-lead-forces-resignation-of-euwe-in-the.html | ALEKHINE SCORES; REGAINS THE LEAD; Forces Resignation of Euwe in the Sixteenth Game of Chess Competition. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/plot-assembled-for-new-building-site-in-cliff-street-acquired-for.html | PLOT ASSEMBLED FOR NEW BUILDING; Site in Cliff Street Acquired for Structure to House Insurance Firms. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/careless-dog-owners-disregard-of-public-rights-on-city-streets-is.html | CARELESS DOG OWNERS.; Disregard of Public Rights on City Streets Is Condemned. | True | ANN AUSTIN | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/richard-coon-uy.html | RICHARD COON uY, | True | Special to Te IBW o Trs. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/patriots-prepare-for-armistice-day-seventeenth-anniversary-to-be.html | PATRIOTS PREPARE FOR ARMISTICE DAY; Seventeenth Anniversary to Be Marked by a Program of Celebrations. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/thugs-get-18000-in-bank-holdup-cow-20-with-a-machine-gun-and-escape.html | THUGS GET $18,000 IN BANK HOLD-UP; Cow 20 With a Machine Gun and Escape Amid Bullets at Prospect Park, N.J. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/groverthomas.html | Grover--Thomas. | True | Special to Tm NIW yor TIXIRS. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/375-italians-return-ill.html | 375 Italians Return, Ill. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/villager-complains.html | Villager Complains. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/automobile-accidents-solution-of-problem-seen-in-stricter-tests-for.html | AUTOMOBILE ACCIDENTS.; Solution of Problem Seen in Stricter Tests for Drivers. | True | W.H. WEINGAR | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-m-t-birrell-weds-married-here-to-kenneth-b-brandenburg-of.html | MRS. M. T. BIRRELL WEDS.; Married Here to Kenneth B. Brandenburg of Detroit. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/to-sell-federal-bond-holdings.html | To Sell Federal Bond Holdings. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/british-flagship-pays-visit-to-this-city-admiral-to-join-in.html | British Flagship Pays Visit to This City; Admiral to Join in Armistice Celebration | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/lehman-asks-public-to-aid-the-red-cross-appealing-for-people-of.html | LEHMAN ASKS PUBLIC TO AID THE RED CROSS; Appealing for People of State to Enroll, He Cites Organization's Work in Flood Relief. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/front-page-1-no-title-missing-aviator-and-plane-he-was-flying-to.html | Front Page 1 -- No Title; MISSING AVIATOR AND PLANE HE WAS FLYING TO AUSTRALIA. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/102-special-police-will-guard-parks-valentine-will-swear-in-men-on.html | 102 SPECIAL POLICE WILL GUARD PARKS; Valentine Will Swear In Men on Wednesday as Part of Plan to Make Play Areas Safe. | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bond-flotations-declined-in-week-slackening-to-37950000-from.html | BOND FLOTATIONS DECLINED IN WEEK; Slackening to $37,950,000 From $46,756,000 in Previous Period Laid to Holiday. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/george-washington-triumphs-by-53-to-7-leemans-scores-3-touchdowns.html | GEORGE WASHINGTON TRIUMPHS BY 53 TO 7; Leemans Scores 3 Touchdowns Against Davis and Elkins in Night Football Game. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/troy-school-head-slain-by-principal-wf-seber-banker-president-of.html | TROY SCHOOL HEAD SLAIN BY PRINCIPAL; W.F. Seber, Banker, President of Education Board, Is Shot by Man Under Suspension. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/st-benedicts-wins-206-strong-firsthalf-drive-downs-montclair.html | ST. BENEDICT'S WINS, 20-6.; Strong First-Half Drive Downs Montclair Academy. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/student-held-as-thief-youth-21-and-three-alleged-aides-get-hearing.html | STUDENT HELD AS THIEF.; Youth, 21, and Three Alleged Aides Get Hearing Wednesday. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/franc-is-lower-sterling-higher-8925000-more-gold-engaged-in-paris.html | FRANC IS LOWER; STERLING HIGHER; $8,925,000 More Gold Engaged in Paris for Shipment to This Country. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/clothier-demands-end-of-theorizing-rutgers-president-tells-5000.html | CLOTHIER DEMANDS END OF THEORIZING; Rutgers President Tells 5,000 Jersey Teachers Nation Has Seen Enough 'Visions.' | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mayor-mcnair-on-stage-pittsburgh-audiences-hail-vaudeville-debut-to.html | MAYOR McNAIR ON STAGE.; Pittsburgh Audiences Hail Vaudeville Debut to Raise Funds. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pratt-probate-upheld-appellate-division-supports-surrogate-foley-on.html | PRATT PROBATE UPHELD.; Appellate Division Supports Surrogate Foley on Will. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/for-niagara-shares-plan-stockholders-vote-reclassifying-of.html | FOR NIAGARA SHARES PLAN; Stockholders Vote Reclassifying of Schoellkopf Holdings. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/cotton-forecast-is-11141000-bales-us-estimate-1505000-above-1934.html | COTTON FORECAST IS 11,141,000 BALES; U.S. Estimate 1,505,000 Above 1934 Yield, but 323,000 Under October Figure. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/sales-are-increased-53-general-motors-also-finds-more-prospective.html | SALES ARE INCREASED 53%; General Motors Also Finds More Prospective Buyers This Year. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/protests-eupen-verdict-reich-to-make-representations-to-belgium-on.html | PROTESTS EUPEN VERDICT; Reich to Make Representations to Belgium on Liege Action. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/hutton-yacht-to-exwife-name-of-the-hussar-is-changed-to-sea-cloud.html | HUTTON YACHT TO EX-WIFE; Name of the Hussar Is Changed to Sea Cloud. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/progressives-lament-loss.html | Progressives Lament Loss. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/letourner-team-6day-winner.html | Letourner Team 6-Day Winner. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/harvard-makes-4-awards-graduate-school-students-get-2400-in.html | HARVARD MAKES 4 AWARDS; Graduate School Students Get $2,400 in Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/turkishsoviet-treaty-signed.html | Turkish-Soviet Treaty Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/to-defer-treasure-ship-hunt.html | To Defer Treasure Ship Hunt. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rents-long-island-city-building.html | Rents Long Island City Building. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/at-the-brooklyn-fox.html | At the Brooklyn Fox. | True | T.M.P. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/simon-levy-retired-partner-in-brooklyn-meat-packing-concern-was-61.html | SIMON LEVY.; Retired Partner in Brooklyn Meat Packing Concern Was 61. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/utilities-ponder-legal-position-failure-to-register-possible.html | UTILITIES PONDER LEGAL POSITION; Failure to Register, Possible Penalties and Writs Against Mail Suits Studied. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/money-and-bullion-set-new-high-mark-15911300067-on-oct-31-was.html | MONEY AND BULLION SET NEW HIGH MARK; $15,911,300,067 on Oct. 31 Was $9,693,267,867 Gold -- Silver Up $57,000,000. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/end-of-liquor-row-near-delegates-of-rival-groups-in-industry-take.html | END OF LIQUOR ROW NEAR.; Delegates of Rival Groups in Industry Take Up Dispute. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/nicaragua-backs-penalties.html | Nicaragua Backs Penalties. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/h-c-paddock.html | H. C. PADDOCK. | True | Spec[a.1 to T N]W YoTInt. S. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/motherwell-gets-wpa-post.html | Motherwell Gets WPA Post. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bakers-to-build-plant-stuhmers-buys-brooklyn-site-for-new-building.html | BAKERS TO BUILD PLANT.; Stuhmer's Buys Brooklyn Site for New Building. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-w-s-c-wiley-former-catskill-resident-dies-on-a-visit-there.html | MRS. W. S. C. WILEY.; Former Catskill Resident Dies on a Visit There. | True | Special to TEr NEW 'YORE TXEs. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/flower-groupings-featured-at-show-garden-club-members-and-other.html | FLOWER GROUPINGS FEATURED AT SHOW; Garden Club Members and Other Amateurs Display Skill in Five Special Classes. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/museum-acquires-restored-holbein-portrait-of-sir-william-butts.html | MUSEUM ACQUIRES RESTORED HOLBEIN; Portrait of Sir William Butts, Recently Discovered, Goes to Boston Institution. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/roosevelt-turns-to-foreign-affairs-besides-canadian-trade-he-takes.html | ROOSEVELT TURNS TO FOREIGN AFFAIRS; Besides Canadian Trade, He Takes Up Reports on ItaloEthiopian Situation. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/services-are-held-for-dr-h-f-05bolllq-funeral-at-st-philips-church.html | SERVICES ARE HELD FOR DR. H. F. 05BOlllq; Funeral at St. Philip's Church in the Highlands, Garrison, Attended by 400. | True | Special to T lzw YORK El:MES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rtolh-ackr-engineer-dies-55-holland-and-near-east-scenes-of.html | RtOL?H aCKR, 'ENGINEER, DIES, 55; Holland and Near East Scenes of Springfield Expert's Early Career, | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-h-v-uussard-i-autuor-4s-s-aoi-associate-editor-of-landscape1.html | MRS. H. V. UUSSARD, I AUTUOR, 4S, !S AOI; Associate Editor of Landscape1 Archltectur- Aided Harvard ! City Planning Study. i | True | Specfal to TH NV YORX Tns. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/the-lightlegger.html | The "Lightlegger." | True | RALPH N. TAYLOR | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pittarmy-contest-will-draw-68000-panthers-and-cadets-strive-to.html | PITT-ARMY CONTEST WILL DRAW 68,000; Panthers and Cadets Strive to Redeem Records in Game Before Overflow Crowd. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/james-atkinsons-are-dinner-hosts-lady-kempton-of-london-mrs-william.html | JAMES ATKINSONS ARE DINNER HOSTS; Lady Kempton of London, Mrs. William Merrill and John Brantley Their Guests. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mlicent-rood-is-bride.html | M;!licent Rood Is Bride. | True | Special to TE N YOIL vnea | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/the-screen-version-of-mutiny-on-the-bounty-at-the-capitol-three.html | The Screen Version of 'Mutiny on the Bounty,' at the Capitol -- 'Three Kids and a Queen.' | True | By Andre Sennwald. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bid-for-taxicab-system-four-groups-seek-companies-of-the-prt.html | BID FOR TAXICAB SYSTEM.; Four Groups Seek Companies of the P.R.T. -- Hearing Friday. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/holders-plan-approved.html | HOLDERS' PLAN APPROVED. | True | Court Backs Protective Group for Lord's Court Corporation. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/charles-e-still-jr-son-of-newspaper-editor-had-undergone-an.html | CHARLES E. STILL JR.; Son of Newspaper Editor Had Undergone an Operation. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/columbia-yearlings-bow-crosscountry-honors-taken-by-rutgers.html | COLUMBIA YEARLINGS BOW.; Cross-Country Honors Taken by Rutgers Freshmen, 20-35, | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/hill-tops-hotchkiss-at-football-by-207-hughes-with-two-touchdowns.html | HILL TOPS HOTCHKISS AT FOOTBALL BY 20-7; Hughes, With Two Touchdowns, Stars in Thirtieth Game Between Rivals. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/hun-school-scores-330-downs-pmg-freshmen-tallying-26-points-in.html | HUN SCHOOL SCORES, 33-0.; Downs P.M.G. Freshmen, Tallying 26 Points in First Half. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/sisters-await-adoption-motherless-girls-10-and-7-were-deserted-by.html | SISTERS AWAIT ADOPTION.; Motherless Girls, 10 and 7, Were Deserted by Father. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rome-and-london-fail-of-an-accord-mussolini-refuses-to-yield-on.html | ROME AND LONDON FAIL OF AN ACCORD; Mussolini Refuses to Yield on Libyan Withdrawal, Baldwin on Mediterranean Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/brother-gregory-i-former-president-of-st-marys-college-had-been.html | BROTHER GREGORY.; I Former President of St. Mary's College Had Been Provincial. I | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/charles-b-chrystal-i-summit-contractor-and-banker-a-victim-of.html | CHARLES B. CHRYSTAL,; I Summit Contractor and Banker a Victim of Apoplexy, | True | Special %0 TB N' YO Trzg | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-annabelle-lee-to-wed.html | Mrs. Annabelle Lee to Wed. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/fox-hunt-lasts-9-hours-quarry-finally-treed-by-36-dogs-spared-by.html | FOX HUNT LASTS 9 HOURS.; Quarry, Finally Treed by 36 Dogs, Spared by Sportsmen. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/millinery-parley-called-manufacturers-and-union-leaders-to-seek.html | MILLINERY PARLEY CALLED.; Manufacturers and Union Leaders to Seek Settlement Monday. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ervine-comedy-praised-anthony-and-anna-in-london-after-suburban.html | ERVINE COMEDY PRAISED.; 'Anthony and Anna' in London After Suburban Tryout. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/jersey-factory-sold.html | Jersey Factory Sold. | True | Special to THE NEW YORK TIMES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/kingsfordsmith-still-unreported-planes-search-bay-of-bengal-for.html | KINGSFORD-SMITH STILL UNREPORTED; Planes Search Bay of Bengal for Australian, Missing 28 Hours on Hop to Singapore. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/wool-concerns-merge-winslow-brothers-smith-buy-assets-of-francis.html | WOOL CONCERNS MERGE.; Winslow Brothers & Smith Buy Assets of Francis Willey & Co. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/stock-exchange-rules-on-customers-men-ready-after-committees.html | Stock Exchange Rules on Customers' Men Ready After Committee's Two-Year Task | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/vote-fraud-laid-to-broker-wife-mr-and-mrs-bd-stout-of-new-york.html | VOTE FRAUD LAID TO BROKER, WIFE; Mr. and Mrs. B.D. Stout of New York Accused of Balloting Illegally in Rumson. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rutgers-dates-listed-yale-replaces-columbia-on-the-1936-football.html | RUTGERS' DATES LISTED.; Yale Replaces Columbia on the 1936 Football Schedule. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pwa-housing-drive-beating-schedule-land-has-been-obtained-for.html | PWA HOUSING DRIVE BEATING SCHEDULE; Land Has Been Obtained for Projects in 35 Cities -- All to Be Started by Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/us-rubber-asks-rehearing.html | U.S. Rubber Asks Rehearing. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/retail-purchasing-increases-slowly-colder-weather-spurs-activity-in.html | RETAIL PURCHASING INCREASES SLOWLY; Colder Weather Spurs Activity in Most Areas of Country, Dun's Review States. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/toll-of-hurricane-rises-to-19-deaths-late-reports-reveal-that-11.html | TOLL OF HURRICANE RISES TO 19 DEATHS; Late Reports Reveal That 11 Were Drowned at Great Abaco Island on Sunday. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/municipal-loans-new-bond-and-note-issues-offered-to-the-public-and.html | MUNICIPAL LOANS.; New Bond and Note Issues Offered to the Public and Investment Bankers. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/hospital-orderly-gone-police-seek-also-1390-in-pouch-that-was-about.html | HOSPITAL ORDERLY GONE.; Police Seek Also $1,390 in Pouch That Was About Patient's Neck. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/archbishop-in-brazil-praises-italys-drive-redistribution-of.html | ARCHBISHOP IN BRAZIL PRAISES ITALY'S DRIVE; Redistribution of Colonies Is Issue, Becker Says -- Trade Deal On for Four Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/death-sentence-suspended.html | DEATH SENTENCE SUSPENDED. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/divorces-ap-carlisle-new-york-dancer-in-reno-charged-harvard.html | DIVORCES A.P. CARLISLE.; New York Dancer in Reno Charged Harvard Student With Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/miss-kathryn-u-donovan.html | MISS KATHRYN u. DONOVAN. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/thrilling-jumpoff-brings-victory-to-us-army-riders-at-show-in.html | Thrilling Jump-Off Brings Victory to U.S. Army Riders at Show in Garden; U.S. RIDERS RETAIN HIGH SCORE TROPHY | True | By Henry R. Ilsley. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/lovely-girl-is-home-first-at-pimlico-firethorn-choice-in-riggs.html | Lovely Girl Is Home First at Pimlico; FIRETHORN CHOICE IN RIGGS HANDICAP | True | By Bryan Field. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/geneva-delegates-named-washington-appoints-three-for-meeting-of.html | GENEVA DELEGATES NAMED; Washington Appoints Three for Meeting of Maritime Nations. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/charles-a-spenard-troy-tailor-was-prominent-in-civic-affairs-in.html | CHARLES A. SPENARD.; Troy Tailor Was Prominent In Civic Affairs in That City. | True | Speclat to TH lllv YORK TES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/150-hurt-in-wreck-of-football-special-train-carrying-colorado.html | 150 HURT IN WRECK OF FOOTBALL SPECIAL; Train Carrying Colorado Students to Salt Lake City Is Derailed in Mountains. | True | By Telephone To the New York Times. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ship-ticket-in-test-passenger-hurt-on-liner-sues-despite-printed.html | SHIP TICKET IN TEST.; Passenger Hurt on Liner Sues Despite Printed Contract. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/decision-held-up-in-mccann-suit.html | Decision Held Up in McCann Suit | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/st-louis-gas-plan-modified-at-hearing-trustee-and-bondholders-said.html | ST. LOUIS GAS PLAN MODIFIED AT HEARING; Trustee and Bondholders Said to Be in Agreement on New Conditions. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/early-gains-lost-by-utility-bonds-group-on-the-stock-exchange.html | EARLY GAINS LOST BY UTILITY BONDS; Group on the Stock Exchange Unable to Maintain Pace Set by List on the Curb. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/emborough-first-by-head.html | Emborough First by Head. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/a-leading-canadian.html | A Leading Canadian. | True | WHIDDEN GRAHAM | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/memorial-races-planned-will-rogers-day-at-arlington-downs-proposed.html | MEMORIAL RACES PLANNED; Will Rogers Day at Arlington Downs Proposed for Nov. 21. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/new-offerings-by-municipalities-total-for-next-week-will-be.html | NEW OFFERINGS BY MUNICIPALITIES; Total for Next Week Will Be $36,687,840, Compared With $18,933,414 This Week. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/herman-black-publisher-of-chicago-evening-mcrioan-dies-at-68.html | HERMAN BLACK.; Publisher of Chicago Evening ^mcrioan Dies at 68, | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/use-of-pennies-rises-here.html | Use of Pennies Rises Here. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/german-steel-wins-a-pwa-order-here-engineers-approve-purchase-for.html | GERMAN STEEL WINS A PWA ORDER HERE; Engineers Approve Purchase for Triborough Bridge Over U.S. Producers' Protest. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/thanksgiving-for-troubled-folk.html | Thanksgiving for Troubled Folk. | True | E.R. CASS | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/seeks-100yard-tickets-plea-comes-from-syracuse-coach-on-receipt-of.html | SEEKS 100-YARD TICKETS.; Plea Comes From Syracuse Coach on Receipt of Rose Bowl Bids. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mt-holyoke-hears-call-to-citizenship-waste-and-public-indifference.html | MT. HOLYOKE HEARS CALL TO CITIZENSHIP; Waste and Public Indifference Caused Our 'Social Disaster,' Says Josephine Roche. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/casino-in-new-hands-city-may-try-to-break-park-lease-because-of.html | CASINO IN NEW HANDS.; City May Try to Break Park Lease Because of Change. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/princeton-ready-for-hard-battle-tigers-on-edge-for-harvards-first.html | PRINCETON READY FOR HARD BATTLE; Tigers on Edge for Harvard's First Invasion of Palmer Stadium in 10 Years. | True | By Robert F. Kelley. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pyramid-leagues-party-dinner-dance-to-be-given-at-the-ritz-carlton.html | PYRAMID LEAGUE'S PARTY.; Dinner Dance to Be Given at the Ritz-Carlton Tomorrow. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/seek-to-enjoin-wallace-200-stockyards-commission-men-move-to-escape.html | SEEK TO ENJOIN WALLACE.; 200 Stockyards Commission Men Move to Escape Prosecution. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/thrinewestolt-to-be-bride-dec-28-betrothal-of-pittsfield-girl-to.html | TH/RINEWESTOlt TO BE BRIDE DEC. 28; Betrothal of Pittsfield Girl to Stuyvesant Morris Pell Is Announced by Parents. | True | 8pecial to rfE Nw Yo Tmms. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/stocks-in-london-paris-and-berlin-fresh-buying-lifts-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Fresh Buying Lifts English Market as Realizing Movement Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/marjorie-talman-is-bride-in-capital-wed-to-don-mario-rodriguez-the.html | MARJORIE TALMAN IS BRIDE IN CAPITAL; Wed to Don Mario Rodriguez, the First Secretary of the Chilean Embassy. | True | peclal to T NmW Yoltr T13.II. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/franklin-fit-for-duty-injured-brooklyn-back-to-face-pirates-at.html | FRANKLIN FIT FOR DUTY.; Injured Brooklyn Back to Face Pirates at Ebbets Field. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/wpa-concerts-planned-advisers-meet-and-hear-2000-needy-are-in.html | WPA CONCERTS PLANNED.; Advisers Meet and Hear 2,000 Needy Are in Rehearsal. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/would-send-coffee-here-puerto-rico-gets-aaa-proposal-for-exchange.html | WOULD SEND COFFEE HERE.; Puerto Rico Gets AAA Proposal for Exchange for Foodstuffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ethiopian-drive-reported-a-counterinvasion-of-somaliland-is-said-to.html | ETHIOPIAN DRIVE REPORTED.; A Counter-Invasion of Somaliland Is Said to Have Started. | True | By G.l. Steer. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/remedies-suggested.html | Remedies Suggested. | True | WINSTON DOUGLASS | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/85th-birthday-fete-for-giraud-foster-40-guests-attend-anniversary.html | 85TH BIRTHDAY FETE FOR GIRAUD FOSTER; 40 Guests Attend Anniversary Party in His Berkshire Home -- Mrs. Hubbard Honored. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/say-union-trapped-plants-detective-trailer-exemployes-testify-how.html | SAY UNION TRAPPED PLANT'S DETECTIVE; Trailer Ex-Employes Testify How They Found Their Treasurer Was a 'Stool Pigeon.' | True | By Louis Stark. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/new-serum-found-for-streptococcus-dr-er-weidlein-reports-on.html | NEW SERUM FOUND FOR STREPTOCOCCUS; Dr. E.R. Weidlein Reports on Substance That May Prove a Deterrent to Infections. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bank-to-pay-dividend-depositors-of-west-side-institution-bridgeport.html | BANK TO PAY DIVIDEND.; Depositors of West Side Institution, Bridgeport, to Get 10%. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/dartmouth-got-527931-gifts-to-endowment-fund-raised-it-to-17209301.html | DARTMOUTH GOT $527,931.; Gifts to Endowment Fund Raised It to $17,209,301. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/oaths-for-teachers-decried-at-harvard-disapproval-voiced-by-prof.html | OATHS FOR TEACHERS DECRIED AT HARVARD; Disapproval Voiced by Prof. Morison at Exercises Opening 300th Year of College. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/julian-ends-tiff-with-the-emperor-colonel-gets-6-months-pay-and.html | JULIAN ENDS TIFF WITH THE EMPEROR; Colonel Gets 6 Months' Pay and Choice of Commands in Ethiopian Army. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/benjamin-warner-buried-about-700-persons-attend-the-funeral-in-los.html | BENJAMIN WARNER BURIED.; About 700 Persons Attend the Funeral in Los Angeles, | True | Special to T- lw YonK Tu. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/louis-signs-to-box-gastanaga-in-cuba-bomber-to-sail-for-dec-29-bout.html | LOUIS SIGNS TO BOX GASTANAGA IN CUBA; Bomber to Sail for Dec. 29 Bout in Havana Soon After Meeting Paulino Here. | True | By Fred van Ness. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/speyer-explains-stand-says-aim-was-to-aid-holders-here-of-brazilian.html | SPEYER EXPLAINS STAND.; Says Aim Was to Aid Holders Here of Brazilian Bonds. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/financial-markets-stocks-irregular-despite-heavy-buying-of-utility.html | FINANCIAL MARKETS; Stocks Irregular Despite Heavy Buying of Utility Issues; Bonds Steady -- Commodities Up. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/canadian-gold-shares-rally.html | Canadian Gold Shares Rally. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/uncle-robert-group-to-entertain.html | Uncle Robert Group to Entertain | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/holding-act-eased-for-brokers-by-sec-limited-exemption-granted-to.html | HOLDING ACT EASED FOR BROKERS BY SEC; Limited Exemption Granted to Securities Dealers in Subsidiary Roles. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/british-bank-deposits-up-october-total-of-2035700000-establishes.html | BRITISH BANK DEPOSITS UP; October Total of 2,035,700,000 Establishes New High. | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/nietzsches-sister-dies-in-germany-89-frau-elizabeth-foerster-took.html | NIETZSCHE'S SISTER DIES IN GERMANY, 89; Frau Elizabeth Foerster Took Care of Philosopher in His Latter Years Until Death. | True | Special Cable to T Ew YORK TX3En. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/turkey-festival-names-queen.html | Turkey Festival Names Queen. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/bennett-before-jury-in-race-track-inquiry-only-a-social-call-says-a.html | BENNETT BEFORE JURY IN RACE TRACK INQUIRY; 'Only a Social Call,' Says Attorney General -- Saratoga Official Assails Tipsters. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/stahlhelm-ended-by-hitler-decree-submits-meekly-fuehrer-asserts.html | STAHLHELM ENDED BY HITLER DECREE; SUBMITS MEEKLY; Fuehrer Asserts Rebuilding of Army Leaves No Reason for Veterans' Group to Exist. | True | By Otto D. Tolischus. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/16-nazi-martyrs-get-honors-today-victims-in-the-munich-putsch-of.html | 16 NAZI MARTYRS GET HONORS TODAY; Victims in the Munich Putsch of 1923 Will Be Placed in Memorial Temples. | True | By Frederick T. Birchall. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-george-collins.html | MRS. GEORGE S. COLLINS. | True | Specf&d to N YOP, '1m8. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/coffee-exchange-elects-schall.html | Coffee Exchange Elects Schall. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-coolidge-closes-home.html | Mrs. Coolidge Closes Home. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/redmond-co-dissolved-new-stock-exchange-firm-will-be-formed-with.html | REDMOND & CO. DISSOLVED; New Stock Exchange Firm Will Be Formed With Same Name. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/thomas-b-c-yearley-realty-dealer-dead-head-of-baltimore-firm.html | THOMAS B. C. YEARLEY, REALTY DEALER, DEAD; Head of Baltimore Firm Founded in 1808 By His Grandfather -- Active in Civic Affairs. | True | Lpeedal to THE Ngw Yoax'g. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/child-gets-1000-a-month-surrogate-holds-that-is-enough-to-support.html | CHILD GETS $1,000 A MONTH; Surrogate Holds That Is Enough to Support Frances Brokaw. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-harry-h-st-clair.html | MRS. HARRY H. ST. CLAIR. | True | Special to TH NEW YORX TIES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/t-s-hepperd-dead-noted-engineer-had-charge-of-drilling-19mile.html | T. S. SHEPPERD DEAD; NOTED ENGINEER; Had Charge of Drilling 19.Mile Catskill Tunnel for City s Water Supply. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/hastings-on-stand-at-sabath-inquiry-senator-who-is-receiver-for.html | HASTINGS ON STAND AT SABATH INQUIRY; Senator, Who Is Receiver for Theatres Equipment, Loses Plea for Company. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/goldwater-suit-pushed-dr-gregory-demands-information-on-which-to.html | GOLDWATER SUIT PUSHED.; Dr. Gregory Demands Information on Which to Press Libel Action. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/264-enter-rpi-run.html | 264 Enter R.P.I. Run. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/sec-begins-inquiry-on-peruvian-bonds-federal-agency-asks-if-the.html | SEC BEGINS INQUIRY ON PERUVIAN BONDS; Federal Agency Asks if the Committee Sought to Aid Suits Against Bankers. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/police-courtesies.html | Police Courtesies. | True | R.B | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/plea-to-owners.html | Plea to Owners. | True | IRA I. KAPLAN | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-cornelius-foley-widow-of-civil-war-veteran-was-resident-of.html | MRS. CORNELIUS FOLEY.; Widow of Civil War Veteran Was Resident of Astoria 75 Years, | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/canada-fighting-us-bootleggers-large-quantity-of-liquor-is-flowing.html | CANADA FIGHTING U.S. BOOTLEGGERS; Large Quantity of Liquor Is Flowing Over the Border, Police Head Reveals. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/brother-not-worried.html | Brother Not Worried. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/traditional-games-will-close-season-for-many-prep-elevens.html | Traditional Games Will Close Season for Many Prep Elevens; Peddie-Blair, Choate-Kent and Mercersburg-Kiski Contests Top Eastern Program Today -- Unbeaten Curtis and New Utrecht Teams Meet on Staten Island in Leading City Clash. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/czechs-try-woman-as-leader-of-spies-anna-dienel-24-is-accused-of.html | CZECHS TRY WOMAN AS LEADER OF SPIES; Anna Dienel, 24, Is Accused of Having Organized a Group Serving the Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/demand-forwool-lighter-but-prices-hold-and-foreign-markets-are.html | DEMAND FORWOOL LIGHTER; But Prices Hold and Foreign Markets Are Firmer. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/la-guardia-joins-appeal-for-rogers-memorial.html | La Guardia Joins Appeal For Rogers Memorial | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/recital-is-given-by-roland-hayes-negro-tenor-enthusiastically.html | RECITAL IS GIVEN BY ROLAND HAYES; Negro Tenor Enthusiastically Received by Audience at Carnegie Hall. | True | N.S. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/megans-salary-to-be-25000.html | Megan's Salary to Be $25,000. | True | Special to THE NEW YORK TIMES. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/tildsley-opposes-the-oath-he-wrote-finds-school-loyalty-pledge.html | TILDSLEY OPPOSES THE OATH HE WROTE; Finds School Loyalty Pledge Useless in Siding With Parents' Group. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pink-reports-payment-of-61804000-interest.html | Pink Reports Payment Of $61,804,000 Interest | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/henry-giessenbier.html | HENRY GIESSENBIER. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/music-post-to-dr-hesser-ohio-director-is-appointed-to-new-york.html | MUSIC POST TO DR. HESSER; Ohio Director Is Appointed to New York University. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/syracuse-will-seek-sixth-straight-triumph-in-columbia-contest-two.html | Syracuse Will Seek Sixth Straight Triumph in Columbia Contest; TWO NEW PLAYERS ON COLUMBIA TEAM | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/faulty-traffic-lights.html | Faulty Traffic Lights. | True | MORRIS GLASSBERG | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/i-arthur-w-clark-former-executive-of-the-stone-webster-corporation.html | I ARTHUR W. CLARK.; { } Former Executive of the Stone & Webster Corporation, | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/finance-626-properties-brooklyn-savings-banks-lend-4061000-on.html | FINANCE 626 PROPERTIES.; Brooklyn Savings Banks Lend $4,061,000 on Mortgages. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/invites-ives-to-hearings-lehman-asks-republican-assemblyman-to-join.html | INVITES IVES TO HEARINGS.; Lehman Asks Republican Assemblyman to Join Budget Study. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/amba-alaji-bombed-from-air.html | Amba Alaji Bombed From Air. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/geoghan-demands-drive-on-pin-games-request-to-valentine-viewed-as.html | GEOGHAN DEMANDS DRIVE ON PIN GAMES; Request to Valentine Viewed as Reprisal for Campaign on the Druckman Case. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/rob-paymaster-of-900.html | Rob Paymaster of $900. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/sister-mary-antonio.html | SISTER MARY ANTONIO, | True | Special to THE Nv YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/news-of-the-stage-more-on-the-matter-of-sunday-shows-other-chaotic.html | NEWS OF THE STAGE; More on the Matter of Sunday Shows -- Other Chaotic Events Along Broadway. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/celotex-plan-in-effect-trustees-transfer-assets-to-new-corporation.html | CELOTEX PLAN IN EFFECT.; Trustees Transfer Assets to New Corporation -- Stock to Be Listed. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/charles-f-bane.html | CHARLES F. BANE.. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/drombo-triumphs-in-texas-sprint-flashes-to-front-near-finish-line.html | DROMBO TRIUMPHS IN TEXAS SPRINT; Flashes to Front Near Finish Line and Beats Moratorium by Length. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/city-terminates-transient-relief-mayor-announces-it-can-no-longer.html | CITY TERMINATES TRANSIENT RELIEF; Mayor Announces It Can No Longer Help Non-Residents Except in Rare Cases. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ship-rush-on-at-montreal.html | Ship Rush On at Montreal. | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/blue-ridge-stock-is-sold-by-atlas-disposal-of-control-puts-the.html | BLUE RIDGE STOCK IS SOLD BY ATLAS; Disposal of Control Puts the Concern Outside of Utility-Holding Class. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/greece-orders-sanctions.html | Greece Orders Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/adjunct-is-formed-by-associated-gas-utilities-mutual-management-to.html | ADJUNCT IS FORMED BY ASSOCIATED GAS; Utilities Mutual Management to Be Owned by System's Operating Companies. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/pwa-wont-object.html | PWA Won't Object. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/wheat-advanced-by-bids-of-shorts-oldcrop-months-up-14-to-12c-and.html | WHEAT ADVANCED BY BIDS OF SHORTS; Old-Crop Months Up 1/4 to 1/2c and July 1 1/4c -- December Sold and May Bought. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/91-cases-of-gold-coming.html | 91 Cases of Gold Coming. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/lines-seek-rate-truce-members-of-freight-conference-optimistic.html | LINES SEEK RATE TRUCE.; Members of Freight Conference Optimistic After Meeting. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/1310400-per-cent.html | 1,310,400 Per Cent. | True | R.S.P | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-creighton-suffers-stroke.html | Mrs. Creighton Suffers Stroke. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/keeping-states-on-the-map.html | KEEPING STATES "ON THE MAP." | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/union-row-is-held-danger-to-subway-division-of-work-on-installing.html | UNION ROW IS HELD DANGER TO SUBWAY; Division of Work on Installing Signal System Declared Menace to Safety. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/imaria-p-whelen-bride-in-bala-pa-marrage-to-l-h-van-dusen-jr.html | iMARIA P. WHELEN BRIDE IN BALA, PA.; Marr;age to L. H. Van Dusen Jr. Performed by Rev. Richard L y ford and Dr. Van Dusen. | True | Special to TrE NYORK TfS. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/reilly-alimony-is-set-lawyer-ordered-to-pay-wife-100-a-week-and.html | REILLY ALIMONY IS SET.; Lawyer Ordered to Pay Wife $100 a Week and $1,500 for Counsel. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/to-entertain-525-guests.html | To Entertain 525 Guests. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/patricia-pittman-honored-at-party-miss-emma-l-romeyn-hostess-for.html | PATRICIA PITTMAN HONORED AT PARTY; Miss Emma L. Romeyn Hostess for Debutante Niece in the Hotel St. Regis. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/cutups-at-dance-of-stoopnocrats-hilarious-rustics-cast-aside.html | 'CUT-UPS' AT DANCE OF STOOPNOCRATS; Hilarious 'Rustics' Cast Aside Formality in 'Barn' on the Roof of the Biltmore. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/horace-mann-is-stopped-by-st-johns-prep-after-13-consecutive.html | Horace Mann Is Stopped by St. John's Prep After 13 Consecutive Triumphs; ST. JOHN'S DEFEATS HORACE MANN, 20-0 | True | By Kingsley Childs. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/manhattan-varsity-loses-on-schuylkill-trails-penn-in-onemile-race.html | MANHATTAN VARSITY LOSES ON SCHUYLKILL; Trails Penn in One-Mile Race -Jasper Eights Capture Three Other Events. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/3-loan-sharks-get-thirty.day-terms-court-broadens-definition-of.html | 3 LOAN SHARKS GET THIRTY-DAY TERMS; Court Broadens Definition of Vagrant to Include Men of Obviously Illegal Income. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/4-favored-teams-advance-at-bridge-all-reach-semifinals-in-the.html | 4 FAVORED TEAMS ADVANCE AT BRIDGE; All Reach Semi-Finals in the Vanderbilt Cup Play by Comfortable Margins. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/es-reinthalers-have-daughter.html | E.S. Reinthalers Have Daughter | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/president-joins-premier-to-speed-canadian-treaty-roosevelt-predicts.html | PRESIDENT JOINS PREMIER TO SPEED CANADIAN TREATY; Roosevelt Predicts a Broad Trade Pact Soon as He Takes It Up With Mackenzie King. | True | By Turner Catledge. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/auto-show-to-end-with-sales-record-display-here-closes-tonight.html | AUTO SHOW TO END WITH SALES RECORD; Display Here Closes Tonight -Exhibitors Are Pleased by Business and Crowds. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/charity-benefit-raided-by-police-five-women-performers-seized-at.html | CHARITY BENEFIT RAIDED BY POLICE; Five Women Performers Seized at Illustrators' Show in the Heckscher Theater. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/manila-gives-ball-for-us-delegation-4000-leaders-attend-affair-some.html | MANILA GIVES BALL FOR U.S. DELEGATION; 4,000 Leaders Attend Affair -Some Senators Question Severing American Ties. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/road-applies-for-loan-gulf-mobile-northern-would-issue-767000-of-4.html | ROAD APPLIES FOR LOAN.; Gulf, Mobile & Northern Would Issue $767,000 of 4% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ccc-contracts-awarded-aggregate-cost-of-purchases-of-equipment.html | CCC CONTRACTS AWARDED.; Aggregate Cost of Purchases of Equipment $1,183,905. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/george-throws-donovan-pins-rival-in-3932-at-twentysecond-engineers.html | GEORGE THROWS DONOVAN; Pins Rival in 39:32 at Twenty-second Engineers Armory. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/albert-solomon.html | ALBERT SOLOMON. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/elizabeth-morgan-houston-becomes-bride-of-lvuson-crittenden-pease.html | Elizabeth Morgan Houston Becomes Bride Of lvuson Crittenden Pease in Tennessee | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/banks-paid-59-cents-on-1-oconnor-reports-that-148-were-liquidated.html | BANKS PAID 59 CENTS ON $1; O'Connor Reports That 148 Were Liquidated in Year. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/1000-carmen-are-seized-vienna-police-charge-many-are-in-secret.html | 1,000 CARMEN ARE SEIZED.; Vienna Police Charge Many Are in Secret Socialist Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/three-demoted-in-druckman-case-cashman-in-command-at-stagg-st-and-2.html | THREE DEMOTED IN DRUCKMAN CASE; Cashman, in Command at Stagg St., and 2 Fellow-Detectives Served With Charges. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/hebrew-university-names-bergmann-former-librarian-is-elected-to.html | HEBREW UNIVERSITY NAMES BERGMANN; Former Librarian Is Elected to Newly Created Post of Rector of the Institution. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/manhattan-maps-aerial-offensive-jaspers-prepared-for-rugged.html | MANHATTAN MAPS AERIAL OFFENSIVE; Jaspers Prepared for Rugged Opposition in Encounter With La Salle Eleven. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/welsh-coal-interests-protest.html | Welsh Coal Interests Protest. | True | By the Canadian Press. | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/house-on-5th-avenue-is-bid-in-at-auction-bank-takes-over-building.html | HOUSE ON 5TH AVENUE IS BID IN AT AUCTION; Bank Takes Over Building at 109th St. -- Other Properties Are Foreclosed. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/plywood-companies-in-deal.html | Plywood Companies in Deal. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/sec-chief-calls-on-utilities-to-weigh-dangers-of-a-bolt.html | SEC CHIEF CALLS ON UTILITIES TO WEIGH 'DANGERS OF A BOLT; Stockholders Should Know of Possible Penalty of Failing to Register, Says Landis. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/norris-will-retire-next-year-he-says-nebraska-senator-74-getting.html | NORRIS WILL RETIRE NEXT YEAR, HE SAYS; Nebraska Senator, 74, 'Getting Old' and Wants Younger Men to Carry On His Work. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/city-affairs-dinner-nov-21.html | City Affairs Dinner Nov. 21. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/young-republicans-move-for-harmony-two-steps-for-cooperation-with.html | YOUNG REPUBLICANS MOVE FOR HARMONY; Two Steps for Cooperation With National Committee Taken at Des Moines. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/olympic-goal-to-spur-seniorjunior-field-in-figureskating-title-meet.html | Olympic Goal to Spur Senior-Junior Field In Figure-Skating Title Meet Dec. 27-30 | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/high-hog-prices-worry-farmers.html | High Hog Prices Worry Farmers | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/353118000-bid-for-bills-treasury-accepts-100149000-on-100000000-due.html | $353,118,000 BID FOR BILLS; Treasury Accepts $100,149,000 on $100,000,000 Due in 1936. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/ywca-group-honored-mrs-john-d-rockefeller-jr-and-mrs-henry-ford-are.html | Y.W.C.A. GROUP HONORED.; Mrs. John D. Rockefeller Jr. and Mrs. Henry Ford Are Guests. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/liverpools-cotton-week-british-stocks-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Up. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/frances-recovery-found-encouraging-regnier-says-consumption-has.html | FRANCE'S RECOVERY FOUND ENCOURAGING; Regnier Says Consumption Has Held Up and Prices Are Now Down Near World Level. | True | Wireless to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mlaughlin-scores-in-squash-tourney-tops-guisti-715-1510-1510-to.html | M'LAUGHLIN SCORES IN SQUASH TOURNEY; Tops Guisti, 7-15, 15-10, 15-10, to Gain Third Round at Princeton Club. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/war-game-studied-by-japans-ruler-30000-troops-take-part-in-test-of.html | WAR GAME STUDIED BY JAPAN'S RULER; 30,000 Troops Take Part in Test of Whether Enemy Can Invade in the South. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/cotton-mill-pay-cut-upheld.html | Cotton Mill Pay Cut Upheld. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/basil-ballet-russe-dances-before-3500-extra-seats-are-necessary-for.html | BASIL BALLET RUSSE DANCES BEFORE 3,500; Extra Seats Are Necessary for Recital in the Westchester Centre, White Plains. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/virgil-thomson-music-played.html | Virgil Thomson Music Played. | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/church-activities-of-interest-in-city-sisters-of-christian-doctrine.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Sisters of Christian Doctrine to Be Honored -- Bishop Perry on Western Tour. | True | By Rachel K. McDowell. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/wesleyan-to-start-craig-petherbridge-also-will-be-used-against-will.html | WESLEYAN TO START CRAIG; Petherbridge Also Will Be Used Against Williams. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/3year-record-set-by-bank-clearings-total-of-checks-drawn-last-month.html | 3-YEAR RECORD SET BY BANK CLEARINGS; Total of Checks Drawn Last Month Was $26,356,037,027, Best Since January, 1932. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/626-new-mortgage-loans-brooklyn-savings-banks-in-nine-months.html | 626 NEW MORTGAGE LOANS.; Brooklyn Savings Banks in Nine Months Advanced $4,061,000. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-c-a-studwell.html | MRS. C. A. STUDWELL. | True | Special to THE NmW YO TIMIS. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/alexander-niven-93-extrack-star-dies-said-to-have-been-first-man-on.html | ALEXANDER NIVEN, 93, EX-TRACK STAR, DIES; Said to Have Been First Man on American Continent to Run Half Mile in 2 Minutes. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/reports-civilians-killed.html | Reports Civilians Killed. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/savings-banks-rank-high-six-in-new-york-city-among-the-50-largest.html | SAVINGS BANKS RANK HIGH.; Six in New York City Among the 50 Largest Institutions in World. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/reports-38000-troops-in-libya.html | Reports 38,000 Troops in Libya. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/myric-kelly.html | MYRIC KELLY. | True | Special to TH NEW YOK Tzs. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/permanent-nya-urged-on-deans-john-a-lang-at-meeting-here-proposes.html | PERMANENT NYA URGED ON DEANS; John A. Lang at Meeting Here, Proposes Service Founded on Federal Units. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/new-coast-guard-vessel-to-be-presidential-yacht.html | New Coast Guard Vessel To Be Presidential Yacht | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/state-banking-rulings-two-personal-loan-companies-licensed-to-do.html | STATE BANKING RULINGS.; Two Personal Loan Companies Licensed to Do Business Here. | True | Special to THE NEW YORK TIMES. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/mrs-john-r-pitman-widow-of-the-general-and-aunt-of-cecil-b-de-mille.html | MRS. JOHN R. PITMAN.; Widow of the General and Aunt of Cecil B. De Mille, Film Director, | True | 'pectal to THg Nuw YORK TIMKS. | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/commodity-markets-most-futures-decline-in-quiet-trading-cash-list.html | COMMODITY MARKETS.; Most Futures Decline in Quiet Trading -- Cash List Advances -- Zinc and Wool Tops at New Highs. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/texas-christian-wins-conquers-loyola-of-the-south-140-at-new.html | TEXAS CHRISTIAN WINS.; Conquers Loyola of the South, 14-0, at New Orleans. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/134-womens-teams-aid-hospital-drive-1250-workers-to-seek-funds.html | 134 WOMEN'S TEAMS AID HOSPITAL DRIVE; 1,250 Workers to Seek Funds, Leaders Report -- Free Service by Doctors Praised. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/genealogist-held-in-lost-heir-suits-bail-set-at-10000-on-charge-of.html | 'GENEALOGIST' HELD IN 'LOST HEIR' SUITS; Bail Set at $10,000 on Charge of Practicing Law Illegally in Surrogates' Courts. | True | | C1B 280451 |
| 1935-11-09 | 1935-11-09 | https://www.nytimes.com/1935/11/09/archives/drygoods-store-held-up.html | Drygoods Store Held Up. | True | | C1B 280451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/reciprocity-hopes-revived-in-canada-premier-king-can-make-pact-with.html | RECIPROCITY HOPES REVIVED IN CANADA; Premier King Can Make Pact With Roosevelt, Low Tariff Advocates Believe. | True | By John MacCormac. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/japanese-stiffen-attitude-on-china-shooting-of-wang-is-regarded-as.html | JAPANESE STIFFEN ATTITUDE ON CHINA; Shooting of Wang Is Regarded as a Challenge to Their Acts of Penetration. | True | By Nathaniel Peffer. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hotel-pay-plan-approved-differential-in-workers-wages-acceptable-to.html | HOTEL PAY PLAN APPROVED; Differential in Workers' Wages Acceptable to Andrews. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hunter-falls-dead-as-he-kills-a-bird-thomas-c-gardner-official-of.html | HUNTER FALLS DEAD AS HE KILLS A BIRD; Thomas C. Gardner, Official of Peekskill Newspaper, Is the Victim of Heart Attack. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/frisco-to-buy-in-equipments.html | Frisco to Buy In Equipments. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/food-prices-dip-slightly-average-paid-by-hotels-in-october-65-under.html | FOOD PRICES DIP SLIGHTLY.; Average Paid by Hotels in October .65% Under September Mark. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gop-gains-spur-eastwest-battle-chances-better.html | G.O.P. GAINS SPUR EAST-WEST BATTLE; CHANCES BETTER? | True | By Charles R. Michael. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pledge-to-league-renewed-by-hoare-no-change-in-policy-after-the.html | PLEDGE TO LEAGUE RENEWED BY HOARE; No Change in Policy After the Election is Promised by British Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/taft-conquers-berkshire-triumphs-by-260-at-sheffield-daddario-is.html | TAFT CONQUERS BERKSHIRE; Triumphs by 26-0 at Sheffield -- Daddario Is Scoring Star. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/british-officers-to-attend-dance-vice-admiral-sir-mathew-best-and.html | BRITISH OFFICERS TO ATTEND DANCE; Vice Admiral Sir Mathew Best and Lady Best to Be Guests at Armistice Ball. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/by-wireless-from-paris-midseason-showings-stress-slim-silhouette.html | BY WIRELESS FROM PARIS; Midseason Showings Stress Slim Silhouette -- Divided Skirts Used With Town Suits | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/arnold-eleven-victor-140.html | Arnold Eleven Victor, 14-0. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/air-bombing-described.html | Air Bombing Described. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/images-on-stamps-bear-deer-and-others-found-on-boulder-dam-3cent.html | IMAGES ON STAMPS; Bear, Deer and Others Found on Boulder Dam 3-Cent | True | JOHN R. WALLACH | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/plane-lost-3-weeks-is-found-in-mexico-pilot-and-two-passengers-safe.html | PLANE LOST 3 WEEKS IS FOUND IN MEXICO; Pilot and Two Passengers Safe After Being Forced Down in Forest of Quintana Roo. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bridetobe-slain-fiance-is-locked-up-body-in-clump-of-trees-in.html | BRIDE-TO-BE SLAIN; FIANCE IS LOCKED UP; Body in Clump of Trees in Maryland -- She Vanished Two Days Before Wedding Date. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/andover-exeter-elevens-to-play-next-saturday.html | Andover, Exeter Elevens To Play Next Saturday | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tall-tales-from-the-wild-country-of-northern-mexico-tongues-of-the.html | Tall Tales From the Wild Country of Northern Mexico; TONGUES OF THE MONTE. By J. Frank Dobie. 301 pp. New York: Doubleday, Doran Co. $3. | True | C.G.P. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-chicago-time-gets-divided-views-advocates-and-opponents-see.html | NEW CHICAGO TIME GETS DIVIDED VIEWS; Advocates and Opponents See Varied Effects of Change on March 1. | True | By S.j. Duncan-Clark. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-discuss-election-livermore-school-of-politics-opens-10th-session.html | TO DISCUSS ELECTION.; Livermore School of Politics Opens 10th Session Tomorrow. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/college-liberty-the-president-of-vassar-explains-his-view.html | COLLEGE LIBERTY; The President of Vassar Explains His View | True | H.N. MacCRACKEN | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/work-is-speeded-on-rail-crossings-many-states-ask-for-share-of.html | WORK IS SPEEDED ON RAIL CROSSINGS; Many States Ask for Share of $200,000,000 Fund to Reduce Hazards. | True | By Oliver McKee Jr. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/peace-move-at-wheaton-college-plans-demonstration-of-silence-on.html | PEACE MOVE AT WHEATON.; College Plans Demonstration of Silence on Armistice Day. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/financial-markets-stocks-firm-in-moderately-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Firm in Moderately Active Trading Bonds Steady -- Cotton Advances; Wheat Off. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/nyu-lectures-wednesday.html | N.Y.U. Lectures Wednesday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/english-group-is-said-to-plan-purchase-of-block-of-british-stock.html | English Group Is Said to Plan Purchase of Block of British Stock Held by R.C.A. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/filipinos-assume-their-burdens-commonwealth-government-must-grapple.html | FILIPINOS ASSUME THEIR BURDENS; Commonwealth Government Must Grapple With Problems Of Peace and Order, Revenue and Commerce With Us | True | By Robert Aura Smith. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mrs-ricker-has-theatre-party.html | Mrs. Ricker Has Theatre Party. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/indians-of-canada-taught-to-farm.html | INDIANS OF CANADA TAUGHT TO FARM. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bremen-honors-executioner.html | Bremen Honors 'Executioner.' | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mrs-h-m-crowell-inventors-widow-descendant-of-early-maplewood.html | MRS. H. M. CROWELL;; Inventor's Widow Descendant of Early Maplewood Family, | True | Special to THE NEW YORK TIZ&KS. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hannah-penn-group-to-be-guests-at-tea-treasure-booth-aides-will-be.html | HANNAH PENN GROUP TO BE GUESTS AT TEA; Treasure Booth Aides Will Be Honored at a Party in Philadelphia Thursday. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/benefit-card-party-wednesday.html | Benefit Card Party Wednesday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/will-honor-dr-ratnoff.html | Will Honor Dr. Ratnoff. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/swim-suit-prices-hold-womens-1936-lines-unchanged-despite-yarn.html | SWIM SUIT PRICES HOLD.; Women's 1936 Lines Unchanged Despite Yarn Advances. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-week-in-science-gasoline-made-from-coal-new-british-chemical.html | THE WEEK IN SCIENCE: GASOLINE MADE FROM COAL; New British Chemical Plant in Operation -- Steel Now Coated With Aluminum | True | By Waldemar Kaempffert. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/europa-sails-with-600.html | Europa Sails With 600. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dover-club-meets-wednesday.html | Dover Club Meets Wednesday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/walker-still-seeks-dog-stray-reported-in-93d-street-is-not-tim.html | WALKER STILL SEEKS DOG.; Stray Reported in 93d Street Is Not Tim Sullivan. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/play-for-children-set-for-saturday-the-magic-sword-written-and.html | PLAY FOR CHILDREN SET FOR SATURDAY; ' The Magic Sword' Written and Produced by Members of Montclair Junior League. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/judge-aa-evans-former-member-of-supreme-bench-of-alabama-dies-at-72.html | JUDGE A.A. EVANS.; Former Member of Supreme Bench of Alabama Dies at 72. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/browning-society-to-meet.html | Browning Society to Meet. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/british-arms-firm-gets-ethiopian-order-similar-contracts-for.html | BRITISH ARMS FIRM GETS ETHIOPIAN ORDER; Similar Contracts for Belgium and Czechoslovakia -- Chertok Option Declared Lapsed. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hollywood-on-the-wire.html | HOLLYWOOD ON THE WIRE | True | By Douglas W. Churchill. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bishops-board-to-meet-methodist-episcopal-group-to-open-world.html | BISHOPS' BOARD TO MEET.; Methodist Episcopal Group to Open World Session Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/japanese-troops-invade-shanghai-to-avenge-killing-threat-similar-to.html | JAPANESE TROOPS INVADE SHANGHAI TO AVENGE KILLING; Threat Similar to That Before Fighting in 1932 Follows Shooting of Marine. | True | By Hallett Abend. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-christmas-toys-go-in-for-science-astronomical-and-chemical-sets.html | NEW CHRISTMAS TOYS GO IN FOR SCIENCE; Astronomical and Chemical Sets Are Featured at Store With Pedigreed Puppies. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/songs-and-cheers-fill-troopship-voyage-from-naples-to-eritrea-is.html | SONGS AND CHEERS FILL TROOPSHIP; Voyage From Naples to Eritrea Is High Adventure for Youth Who Go to Fight a Foe They Are Taught to Scorn | True | By Herbert L. Matthews. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/love-among-artists-face-your-lover-by-hubert-nicholson-294-pp-new.html | Love Among Artists; FACE YOUR LOVER. By Hubert Nicholson. 294 pp. New York: Henry Holt & Co. $2. | True | MABEL L. ROSSBACH. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mining-companies-in-canada-report-malartic-gold-cleared-50398-in.html | MINING COMPANIES IN CANADA REPORT; Malartic Gold Cleared $50,398 in the Three Months Ended on Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/reichsbanks-ratio-increases-slightly-gold-coverage-put-at-234-on.html | REICHSBANK'S RATIO INCREASES SLIGHTLY; Gold Coverage Put at 2.34% on Nov. 7 -- 2.24% the Week Before -- Circulation Off. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/kingsfordsmith-untraced-in-hunt-search-over-bay-of-bengal-and.html | KINGSFORD-SMITH UNTRACED IN HUNT; Search Over Bay of Bengal and Adjacent Area by Planes Fails to Sight Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/peace-luncheon-planned-ronnie-smith-former-mp-will-address.html | PEACE LUNCHEON PLANNED; Ronnie Smith, Former M.P., Will Address Wednesday Session. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sale-to-aid-children.html | Sale to Aid Children. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/magazine-advertising-larger.html | Magazine Advertising Larger. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/safety-work-in-los-angeles.html | Safety Work in Los Angeles. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/union-stops-rochester-conquers-old-rival-1312-in-32d-game-of-series.html | UNION STOPS ROCHESTER.; Conquers Old Rival, 13-12, in 32d Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rutherford-44-leonia-0.html | Rutherford, 44; Leonia, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/3-robber-suspects-held-men-with-police-records-accused-of-jewelry.html | 3 ROBBER SUSPECTS HELD.; Men With Police Records Accused of Jewelry Store Hold-Up. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/johnsie-eager-will-be-bride-this-month-of-joel-wolfe-thorne-sports.html | Johnsie Eager Will Be Bride This Month of Joel Wolfe Thorne, Sports Enthusiast | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/germanys-credit-near-danger-point-finance-minister-appeals-for.html | GERMANY'S CREDIT NEAR DANGER POINT; Finance Minister Appeals for Export Markets and Raw Material Sources. | True | By Otto D. Tolischus. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/more-dealers-list-for-counter-trading-sec-announces-names-of-the.html | MORE DEALERS LIST FOR COUNTER TRADING; SEC Announces Names of the New Registrant Brokers in New York. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/riverdale-runs-rampant-reilly-scores-three-touchdowns-as-storm-king.html | RIVERDALE RUNS RAMPANT.; Reilly Scores Three Touchdowns as Storm King Bows, 40-6. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/professors-wife-missing-mrs-mendel-60-went-shopping-husband-on-yale.html | PROFESSOR'S WIFE MISSING; Mrs. Mendel, 60, Went Shopping -- Husband on Yale Faculty. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/military-ball-held-by-reserve-officers-patriotic-and-foreign-units.html | MILITARY BALL HELD BY RESERVE OFFICERS; Patriotic and Foreign Units Attend Colorful Affair at Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/endorsed.html | Endorsed. | True | FAIR PLAY | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dodecanese-often-a-pawn.html | DODECANESE OFTEN A PAWN | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/yale-aid-to-students-last-year-612223-1957-sought-work-to-help-pay.html | Yale Aid to Students Last Year $612,223; 1,957 Sought Work to Help Pay Their Way | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/st-pauls-scores-120-blanks-hackley-school-eleven-and-registers-in.html | ST. PAUL'S SCORES, 12-0.; Blanks Hackley School Eleven and Registers in Each Half. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/harvard-fund-aids-slums-study-here-grant-is-made-to-continue.html | HARVARD FUND AIDS SLUMS STUDY HERE; Grant Is Made to Continue Professor Ford's Research Into Housing Policy. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/portrait-of-a-neglected-wife-margaret-ayer-barness-tender-and.html | Portrait of a Neglected Wife; Margaret Ayer Barnes's Tender and Ironic Story of a Woman Who Could Not Keep Up With Glittering Success | True | By Edith H. Walton | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/greece-is-courted-by-italy-and-britain-romes-envoy-visits-kondylis.html | GREECE IS COURTED BY ITALY AND BRITAIN; Rome's Envoy Visits Kondylis and London's Confers With Former Premier Tsaldaris. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rams-in-stirring-rally-palaumautte-pass-for-touchdown-climaxes.html | RAMS IN STIRRING RALLY; Palau-Mautte Pass for Touchdown Climaxes Heroic Stand. | True | By Allison Danzig. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/frances-turner-engaged.html | Frances Turner Engaged. | True | Special to TH NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/organize-to-push-industrial-unions-leaders-of-7-internationals-form.html | ORGANIZE TO PUSH INDUSTRIAL UNIONS; Leaders of 7 Internationals Form Body to Spread Idea as Distinct From Craft Units. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/asks-aid-for-ethiopian-children.html | Asks Aid for Ethiopian Children. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-york-aggies-lose-bow-to-the-hartwick-eleven-by-26to6-tally-at.html | NEW YORK AGGIES LOSE.; Bow to the Hartwick Eleven by 26-to-6 Tally at Oneonta. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/northeastern-in-front-eleven-finishes-season-unbeaten-by-halting.html | NORTHEASTERN IN FRONT.; Eleven Finishes Season Unbeaten by Halting Mass. State, 13-12. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pride-and-prejudice.html | PRIDE AND PREJUDICE | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/auto-sales-high-in-south-distribution-of-merchandise-light-in-fifth.html | AUTO SALES HIGH IN SOUTH.; Distribution of Merchandise Light in Fifth District Last Week. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/grains-point-down-in-chicago-market-wheat-sales-follow-liverpools.html | GRAINS POINT DOWN IN CHICAGO MARKET; Wheat Sales Follow Liverpool's Failure to Respond to Friday's Rise Here. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/behind-the-scenes-medal-for-gooa-radio-diction-will-be-awarded-this.html | BEHIND THE SCENES; Medal for gooa Radio Diction Will Be Awarded This Week by Academy of Arts and Letters | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/stores-will-fight-curb-on-discounts-restrictions-under-patman-bill.html | STORES WILL FIGHT CURB ON DISCOUNTS; Restrictions Under Patman Bill Would Be Uneconomic, Retailers Declare. | True | By Thomas F. Conroy. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/moley-to-address-group-will-speak-at-merchants-luncheon-at-hotel.html | MOLEY TO ADDRESS GROUP.; Will Speak at Merchants' Luncheon at Hotel Pennsylvania Nov. 26. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-group-of-letters-having-to-do-with-various-dramatic-matters.html | A Group of Letters Having to Do With Various Dramatic Matters; Harvardiana. | True | MARSTON S. LEONARD | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/society-throng-at-the-garden-thrilled-by-the-gay-nineties-horseshow.html | Society Throng at the Garden Thrilled by 'The Gay Nineties'; Horse-Show Enthusiasts Applaud Picturesque and Comic Pageant -- Many Dinner Parties Precede Evening Performance -- J. Spencer Weeds Honor Foreign Officers. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/skandera-sets-best-time-of-season-to-lead-field-home-in-ps-al-run.html | Skandera Sets Best Time of Season to Lead Field Home in P.S. A.L. Run; CURTIS WINS TITLE IN CROSS-COUNTRY | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/champiohship-run-to-brooklyn-prep-lawrence-paces-team-to-2d-private.html | CHAMPIOHSHIP RUN TO BROOKLYN PREP; Lawrence Paces Team to 2d Private School Harrier Title in Row. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/industry-to-back-federal-drug-bill-manufacturers-to-push-action-for.html | INDUSTRY TO BACK FEDERAL DRUG BILL; Manufacturers to Push Action for Legislation in an Effort to Avoid Local Control. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cotton-belt-road-asks-time-on-loan-seeks-90day-extension-on.html | COTTON BELT ROAD ASKS TIME ON LOAN; Seeks 90-Day Extension on $17,882,250 Advance by RFC, Including Interest. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ball-to-climax-the-horse-show-grand-ballroom-of-waldorf-to-be-scene.html | BALL TO CLIMAX THE HORSE SHOW; Grand Ballroom of Waldorf to Be Scene of Brilliant Fete Tomorrow Night. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/league-must-rely-on-its-moral-force-geneva-counts-on-the-good-faith.html | LEAGUE MUST RELY ON ITS MORAL FORCE; Geneva Counts on the Good Faith of Nations to Carry Out Sanctions Aided by Public Opinion | True | By Clarence K. Streit. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/capt-ahern-takes-horse-show-prize-irish-army-rider-wins-the-bowman.html | CAPT. AHERN TAKES HORSE SHOW PRIZE; Irish Army Rider Wins the Bowman Challenge Cup With Gallow Glass. | True | By Henry R. Ilsley. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/moore-gains-at-squash-subdues-sonneborn-in-2d-round-of-princeton.html | MOORE GAINS AT SQUASH.; Subdues Sonneborn in 2d Round of Princeton Club Play. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/horse-breeding-increases.html | Horse Breeding Increases. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hungarians-remap-europe-propaganda-from-budapest-invites-poles-to.html | HUNGARIANS REMAP EUROPE; Propaganda From Budapest Invites Poles to Join in Drawing New System of Frontiers. | True | By Henry C. Wolfe. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wins-pershing-medal-trenton-cmtc-student-to-receive-military-medal.html | WINS PERSHING MEDAL.; Trenton C.M.T.C. Student to Receive Military Medal. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/william-h-thompson.html | WILLIAM H. THOMPSON. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gorton-eothen.html | Gorton -- Eothen. | True | Special o T!i2 gw ORX TrrrB. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ethiopia-belittles-loss-spokesmen-say-moment-for-a-counterattack-is.html | ETHIOPIA BELITTLES LOSS.; Spokesmen Say Moment for a Counter-Attack Is to Come. | True | By Josef Israels 2d. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/20-liquor-sellers-cited-mulrooney-says-they-violated-election-day.html | 20 LIQUOR SELLERS CITED.; Mulrooney Says They Violated Election Day Prohibition. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/oconnor-lauds-fdic-for-aid-to-individual-currency-controller.html | O'CONNOR LAUDS FDIC FOR AID TO INDIVIDUAL; Currency Controller Addresses Closing Session of State Bank Chiefs at Atlanta. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/in-praise-of-harris-overture.html | In Praise of Harris Overture. | True | JOHN W. GASSNER | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mrs-henry-e-merenes.html | MRS. HENRY E. MERENESS. | True | 8]pectl3 to Z'zw "o. T'zs. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ghosttown-gold-by-william-colt-macdonald-320-pp-new-york.html | GHOST-TOWN GOLD. By William Colt MacDonald. 320 pp. New York: Covici-Friede. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/man-gone-murder-seen.html | MAN GONE, MURDER SEEN. | True | Partner Held When Bloodstains Are Found in His Car. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/most-recent-recordings-for-the-gramophone.html | MOST RECENT RECORDINGS FOR THE GRAMOPHONE | True | By Compton Pakenham | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/w-and-l-turns-back-virginia-eleven-200-bailey-scores-two-touchdowns.html | W. AND L. TURNS BACK VIRGINIA ELEVEN, 20-0; Bailey Scores Two Touchdowns and Moore Dashes 55 Yards to Tally. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-zealand-team-scores.html | New Zealand Team Scores. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wins-after-losing-28-games.html | Wins After Losing 28 Games. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/russia-consolidates-its-power-in-karelia-dismissal-of-finnish.html | RUSSIA CONSOLIDATES ITS POWER IN KARELIA; Dismissal of Finnish Communist Leader Attracts Attention of North Europe Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/qualified-neutrality.html | QUALIFIED NEUTRALITY. | True | By Bernard M. Baruch. Former Chairman of the War Industries Board, In A Radio Talk On Sanctions. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dlw-booll.html | Dl.w -- BoolL | True | Specfal to HE NEW YORK TIME'S. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/duke-defeats-davidson-triumphs-267-as-hackney-is-star-on-the.html | DUKE DEFEATS DAVIDSON.; Triumphs, 26-7, as Hackney Is Star on the Offensive. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/accuses-plane-concern-union-says-united-aircraft-ousted-hartford.html | ACCUSES PLANE CONCERN.; Union Says United Aircraft Ousted Hartford Employes Illegally. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lord-beatty-asks-big-navy-increase-admiral-for-150000000-outlay-to.html | LORD BEATTY ASKS BIG NAVY INCREASE; Admiral for 150,000,000 Outlay to Enable Britain to Retain 'Command of the Sea.' | True | By Ferdinand Kuhn Jr. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/steamboat-billy-by-sanford-tousey-with-illustration-in-color-and-in.html | STEAMBOAT BILLY. By Sanford Tousey. With Illustration in Color and in Black and White by the Author. Unpaged New York: Doubleday, Doran & Co. $1.50. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/financial-books.html | FINANCIAL BOOKS. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/square-meal-returning-another-sign-of-uptrend-economics-group-is.html | SQUARE MEAL RETURNING.; Another Sign of Uptrend, Economics Group Is Told. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/animals-aid-education-texas-a-and-m-students-have-a-unique-method.html | ANIMALS AID EDUCATION; Texas A. and M. Students Have a Unique Method of Supporting Themselves | True | By H.b. McElroy. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/current-art-publications.html | CURRENT ART PUBLICATIONS' | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/firmness-of-british-laid-to-fear-of-war-adamant-stand-against-italy.html | FIRMNESS OF BRITISH LAID TO FEAR OF WAR; Adamant Stand Against Italy Taken After Fascist Dictators Failed To Respond to Peace Efforts | True | By Harold Callender. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/horse-show-body-elects-lenox-association-again-names-rj-flick-as.html | HORSE SHOW BODY ELECTS; Lenox Association Again Names R.J. Flick as President. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/record-lowered-by-work-based-on-facts-others-report-progress.html | Record Lowered by Work Based on Facts -- Others Report Progress | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/columbia-freshmen-bow-bow-to-penn-yearlings-106-as-fumbles-prove.html | COLUMBIA FRESHMEN BOW.; Bow to Penn Yearlings, 10-6, as Fumbles Prove Costly. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/programs-of-the-week-new-york-womens-orchestra-opens-season.html | PROGRAMS OF THE WEEK; New York Women's Orchestra Opens Season -- Ensembles and Recitalists | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/holy-cross-stops-carnegie-by-7-to-0-crusaders-remain-unbeaten-by.html | HOLY CROSS STOPS CARNEGIE BY 7 TO 0; Crusaders Remain Unbeaten by Scoring at Worcester Before 15,000 Fans. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/local-voting-straws-doom-1936-landslide-despite-mixed-results-in.html | LOCAL VOTING STRAWS DOOM 1936 LANDSLIDE; Despite Mixed Results in Midlands and East, G.O.P. Drift Is Viewed as Portending Close 1936 Race | True | By Arthur Krock. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/brooklyn-to-play-pittsburgh-today-faces-chance-to-gain-undisputed.html | BROOKLYN TO PLAY PITTSBURGH TODAY; Faces Chance to Gain Undisputed Lead in the Eastern Division of League. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pitt-overwhelms-army-eleven-296-threetouchdown-drive-in-last-period.html | PITT OVERWHELMS ARMY ELEVEN, 29-6; Three-Touchdown Drive in Last Period Ends Cadets' Hopes as 68,000 Watch. | True | By William D. Richardson. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/naval-concessions-held-british-aim-italy-believes-intransigent.html | NAVAL CONCESSIONS HELD BRITISH AIM; Italy Believes Intransigent Attitude Is Ruse to Get Mediterranean Benefits. | True | By Arnaldo Cortesi. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/andre-gide-tells-his-life-story-if-it-die-an-autobiography.html | Andre Gide Tells His Life Story; IF IT DIE. . . . An autobiography. Translated from the French. of Andre Gide by Dorothy Bussy. 331 pp. New York: Random House. $5. | True | By Louis Kronenberger | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/denison-beats-transylvania.html | Denison Beats Transylvania. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/american-wines-attempt-to-imitate-those-of-europe-denied.html | AMERICAN WINES; Attempt to Imitate Those Of Europe Denied | True | H.A. CADDOW, Secretary-Manager Wine Institute | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lafayette-conquers-baltimore-u-260-bennett-leads-scoring-with-two.html | LAFAYETTE CONQUERS BALTIMORE U., 26-0; Bennett Leads Scoring With Two Touchdowns, While Jones Runs 70 Yards for Another. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/clark-victor-in-decathlon.html | Clark Victor in Decathlon. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/jail-priest-as-smuggler-but-german-judges-indicate-they-feel.html | JAIL PRIEST AS SMUGGLER.; But German Judges Indicate They Feel Ignorance of Law to Blame. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pipers-pony-the-story-of-patchwork-by-paul-brown-illustrated-by-the.html | PIPER'S PONY: The Story of Patchwork. By Paul Brown. Illustrated by the Author. Uupagad. New York: Charles Scribner's Sons. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/malpin-art-sold-in-59540-auction-several-other-collections-are.html | M'ALPIN ART SOLD IN $59,540 AUCTION; Several Other Collections Are Included in the Sale --$5,500 Highest Price. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/upsala-downs-wagner-scores-by-400-albanese-leading-attack-with-two.html | UPSALA DOWNS WAGNER.; Scores by 40-0, Albanese Leading Attack With Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/joseph-r-andrews.html | JOSEPH R. ANDREWS. | True | Special to T.E Nw YoJ TzaS. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bans-exports-of-silver-hongkong-government-follows-the-example-of.html | BANS EXPORTS OF SILVER.; Hongkong Government Follows the Example of China. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/next-week-on-the-broadway-screen.html | NEXT WEEK ON THE BROADWAY SCREEN | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pleated-metals-gleam-smart-women-wear-jaquettes-with-their-gowns.html | PLEATED METALS GLEAM; Smart Women Wear Jaquettes With Their Gowns -- Fresh Flowers Adorn Hair | True | By Virginia Pope. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/loyalty.html | Loyalty. | True | REBIE L. HARRINGTON | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/behind-the-german-front.html | BEHIND THE GERMAN FRONT | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/miss-michelson-in-piano-recital-faculty-member-of-institute-of.html | MISS MICHELSON IN PIANO RECITAL; Faculty Member of Institute of Musical Art Is Heard at the Town Hall. | True | N.S. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/missouri-pacific-plan-hit-rg-page-of-bankers-trust-tells-icc-it-is.html | MISSOURI PACIFIC PLAN HIT.; R.G. Page of Bankers Trust Tells I.C.C. It Is 'Impracticable.' | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/american-nine-triumphs-first-victory-of-japan-tour-is-scored-at.html | AMERICAN NINE TRIUMPHS.; First Victory of Japan Tour Is Scored at Yokohama, 9-0. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-superhighway-for-america-envisioning-a-great-transcontinental.html | A SUPER-HIGHWAY FOR AMERICA; Envisioning a Great Transcontinental Speedway That Would Be Self-Liquidating, Produce Many Jobs and Aid Tourists | True | By Reginald M. Cleveland. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-act-on-unissued-stock-sec-asked-by-exchange-here-to-register.html | TO ACT ON UNISSUED STOCK; SEC Asked by Exchange Here to Register Coca-Cola Shares. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pwa-wont-bar-use-of-german-steel-washington-officials-say-they-have.html | PWA WON'T BAR USE OF GERMAN STEEL; Washington Officials Say They Have Had No Protests and Bid Is Up to Bridge Board Here. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pacifism.html | Pacifism. | True | W.J. RIEHL | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/strausschalmer.html | StraussChalmerS. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/individual-debits-rise-14-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS, RISE 14 PER CENT; Reserve Board Reports Total of $8,417,000,000 for the Week Ended Nov. 6. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/will-depict-napoleon.html | Will Depict Napoleon. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/nathan-krader-was-the-builder-of-more-than-1000-homes-on-long.html | NATHAN KRADER.; Was the Builder of More Than 1,000 Homes on Long Island. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/herndonrogan.html | HerndonRogan. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bronxville-loses-at-football-2613-bows-to-washington-irving-boyce.html | BRONXVILLE LOSES AT FOOTBALL, 26-13; Bows to Washington Irving -- Boyce and Kazlo Lead the Victors' Drive. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/an-anonymous-novel-and-some-other-recent-works-of-fiction-panorama.html | An Anonymous Novel and Some Other Recent Works of Fiction; PANORAMA. By an Unknown Novelist. 301 pp. New York: Hillman-Curl. $2.50. | True | FRED T. MARSH. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/music-notes-93781528.html | MUSIC NOTES | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bowdoin-in-1313-tie-but-wins-state-title-despite-deadlock-with.html | BOWDOIN IN 13-13 TIE.; But Wins State Title Despite Deadlock With Maine. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/review-1-no-title-boss-of-the-ragged-o-by-norma-bicknell-mansfield.html | Review 1 -- No Title; BOSS OF THE RAGGED O. By Norma Bicknell Mansfield. 276 pp. New York: Farrar & Rinehart. $1.75. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/stavisky-scandal-revived-mudslinging-follows-opening-of-trial-of.html | STAVISKY SCANDAL REVIVED; Mud-Slinging Follows Opening of Trial of Nineteen of the Swindler's Associates. | True | By P.j. Philip. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/kentucky-proud-of-record-vote-fortytwo-per-cent-of-total-population.html | KENTUCKY PROUD OF RECORD VOTE; Forty-two Per Cent of Total Population Cast Ballots in Record Election. | True | By Malcolm Bayley. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-order-urged-to-relieve-youth-nya-head-holds-job-problem-can-be.html | NEW ORDER URGED TO RELIEVE YOUTH; NYA Head Holds Job Problem Can Be Solved Only Through Industrial Reforms. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/northwest-bank-loans-up-indications-of-improved-business-conditions.html | NORTHWEST BANK LOANS UP.; Indications of Improved Business Conditions This Fall. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dorothy-zabriskie-i-wed-in-teiafln-married-to-clark-redfield-by-rev.html | DOROTHY ZABRISKIE I WED IN TEIAFLN; Married to Clark Redfield by Rev. John H. Rosebaugh in Church of Atonement, | True | Specisl to TlalJ[ NI[W YOP, IK TIMS. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-honor-plane-victim-nassau-officials-to-attend-funeral-of-anne.html | TO HONOR PLANE VICTIM.; Nassau Officials to Attend Funeral of Anne Mullon. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/avenged-again.html | Avenged Again | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/egypts-new-envoy-seeks-trade-ties-youssef-will-ask-reciprocal.html | EGYPT'S NEW ENVOY SEEKS TRADE TIES; Youssef Will Ask Reciprocal Agreement and Lowering of Cotton Tariff. | True | By Bertram D. Hulen. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gangster-bullets-imperil-children-3-in-car-fire-at-man-in-street.html | GANGSTER BULLETS IMPERIL CHILDREN; 3 in Car Fire at Man in Street, Raking 17th St. Lot Where Youngsters Are at Play. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tory-huskies-band-to-curb-hecklers-workers-and-athletes-to-use.html | TORY HUSKIES BAND TO CURB HECKLERS; Workers and Athletes to Use 'Strong-Arm' if Rowdies Abuse British Speakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/chainstore-sales-rise-128-per-cent-gain-in-october-from-a-year.html | CHAIN-STORE SALES RISE 12.8 PER CENT; Gain in October From a Year Earlier Was Second Largest Made in 1935. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fred-n-sheldon.html | FRED N. SHELDON. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/republicans-lean-to-edge-program-national-committee-soon-to-meet-is.html | REPUBLICANS LEAN TO EDGE PROGRAM; National Committee, Soon to Meet, Is Expected to Adopt Call to Independents. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/economic-parley-nov-15-world-conference-in-paris-is-announced-by-dr.html | ECONOMIC PARLEY NOV. 15.; World Conference in Paris Is Announced by Dr. Butler. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/growers-for-plan-to-ease-potato-act-aroostook-favors-modifications.html | GROWERS FOR PLAN TO EASE POTATO ACT; Aroostook Favors Modifications, Advocated by AAA Aides, to Limit Penalties. | True | By F. Lauriston Bullard. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/francoreich-bid-for-amity-is-seen-laval-confers-with-ambassador-to.html | FRANCO-REICH BID FOR AMITY IS SEEN; Laval Confers With Ambassador to Berlin and Ribbentrop May Visit Paris Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/j-l-johnson-dies-iver-johnson-head-president-of-arms-and-cycle.html | J. L. JOHNSON DIES, IVER JOHNSON HEAD; President of Arms and Cycle Works, 59, Was a Republican Leader in lassachusetts. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/iowa-stand-collapses.html | Iowa Stand Collapses. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/philadelphia-builds-bypass.html | Philadelphia Builds By-Pass. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/trooper-is-slain-chasing-2-gunmen-jersey-policeman-shot-as-his-car.html | TROOPER IS SLAIN CHASING 2 GUNMEN; Jersey Policeman Shot as His Car Draws Beside Speeding Auto in Long Pursuit. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sir-ronald-lindsay-is-host-at-a-dinner-french-greek-and-hungarian.html | SIR RONALD LINDSAY IS HOST AT A DINNER; French, Greek and Hungarian Envoys Among Guests -- Miss Nancy Leiter Honored. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-constitution-constitutionism-the-origin-of-liberty-under-the-co.html | The Constitution; CONSTITUTIONISM. The Origin of Liberty Under the Constitution. By James Mussatti. 58 pp. Los Angeles: Richard Blank Publishing Co. $1. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/north-carolina-routs-vmi-560-tar-heels-overwhelm-rivals-to-gain.html | NORTH CAROLINA ROUTS V.M.I., 56-0; Tar Heels Overwhelm Rivals to Gain Their Seventh Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/many-greeks-fear-link-with-britain-londons-backing-of-king-seen-as.html | MANY GREEKS FEAR LINK WITH BRITAIN; London's Backing of King Seen as Move to Balk Regent in Italian Sympathies. | True | By George Weller. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/balloonists-to-aid-army-veterans-of-war-plan-to-offer-experiences.html | BALLOONISTS TO AID ARMY; Veterans of War Plan to Offer Experiences to Air Corps. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/philadelphia-raids-net-124-in-resorts-arrests-are-made-in-seven.html | PHILADELPHIA RAIDS NET 124 IN RESORTS; Arrests Are Made in Seven Night Clubs by Liquor Squad -- 'Politics' Charge Denied. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/albright-upset-by-76-bows-to-west-chester-teachers-on-nyes-52yard.html | ALBRIGHT UPSET BY 7-6.; Bows to West Chester Teachers on Nye's 52-yard Run. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-balkan-kingdom-royal-purple-the-story-of-alexander-and-draga-of.html | A Balkan Kingdom; ROYAL PURPLE: The Story of Alexander and Draga of Serbia. By Bertita Harding. 388 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | L.H. TITTERTON. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/paul-greens-novel-about-sharecroppers-this-body-the-earth-by-paul.html | Paul Green's Novel About Sharecroppers; THIS BODY THE EARTH By Paul Green. 422 pp. New York: Harper & Brothers. $2.50. | True | J. DONALD ADAMS. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/3500-at-fijl-of-billy-5ijnday-services-in-moody-memorial-church.html | 3,500 AT FIJL OF BILLY 5IJNDAY; Services in Moody Memorial Church, Chicao, Planned as 'Boss Would Have Liked.' | True | [ I 8]ec3a3 to ew 3ro 'Z'z3zza. _ I | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/its-basic-law-missing-wisconsin-gets-along-with-copy-of-state.html | ITS BASIC LAW MISSING.; Wisconsin Gets Along With Copy of State Constitution. | True | Special Correspondence THE NEW YORK TIMES | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/59-win-honors-at-nyu-george-meloy-with-943-highest-in-engineering.html | 59 WIN HONORS AT N.Y.U.; George Meloy, With 94.3, Highest in Engineering College. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/howard-h-smith-l-atrobe-pa-bank-vice-president-also-business.html | HOWARD H. SMITH.; { L, atrobe, Pa., Bank Vice President Also Business Executive, | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-royal-exile-returns-george-ii-goes-back-to-the-unluckiest-throne.html | A ROYAL EXILE RETURNS; George II Goes Back To the Unluckiest Throne in Europe | True | By Clair Price | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hotel-would-reorganize-the-madison-seeks-permission-because-of.html | HOTEL WOULD REORGANIZE; The Madison Seeks Permission Because of Federal Loan. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/penn-state-downs-villanova-by-2713-victors-show-strong-passing.html | PENN STATE DOWNS VILLANOVA BY 27-13; Victors Show Strong Passing Attack -- Cooper Scoring Leader With 3 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-tourist-vistas-the-countryside-gains-in-charm-as-pwa-smooths.html | NEW TOURIST VISTAS; The Countryside Gains in Charm as PWA Smooths the Path of the Motorist | True | By Oliver McKee Jr. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/foreign-affairs-parley-delegates-of-30-new-england-colleges-will.html | FOREIGN AFFAIRS PARLEY.; Delegates of 30 New England Colleges Will Meet at Colby. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/london-again-on-the-cable.html | London Again On The Cable | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/top-grade-leather-scarce.html | Top Grade Leather Scarce. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/town-adopts-dog.html | Town Adopts Dog. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/law-as-a-career-for-women-urged-magistrate-kross-and-justice-craig.html | LAW AS A CAREER FOR WOMEN URGED; Magistrate Kross and Justice Craig See Them Rapidly Gaining Recognition. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/currency-move-assailed.html | Currency Move Assailed. | True | By Hugh Byas. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/on-the-leasing-lot-once-it-served-the-quickies-but-now-it-is.html | ON THE LEASING LOT; Once It Served the Quickies, but Now It Is Regaining Caste | True | D.W.C. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/chamber-orchestra-series.html | Chamber Orchestra Series | True | By Olin Downes. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/among-the-art-galleries-a-busy-and-varied-week-recent-oils-by.html | AMONG THE ART GALLERIES: A BUSY AND VARIED WEEK; Recent Oils by Hovsep Pushman -- Strong New Work by William L'Engle -- Others | True | By Howard Devree. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/americans-at-carnegie.html | AMERICANS AT CARNEGIE | True | E.A.J. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/810-more-freight-cars-ordered.html | 810 More Freight Cars Ordered. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/thursday-is-first-in-riggs-handicap-just-gets-up-to-defeat-only-one.html | THURSDAY IS FIRST IN RIGGS HANDICAP; Just Gets Up to Defeat Only One in Nose Finish Before 15,000 Fans at Pimlico. | True | By Bryan Field. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/electioneering-in-darkest-britain.html | ELECTIONEERING IN "DARKEST BRITAIN" | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/it-often-pays-to-take-a-walk-along-the-east-river-in-which-mr.html | IT OFTEN PAYS TO TAKE A WALK ALONG THE EAST RIVER; In Which Mr. Kingsley Reveals a Few of the Events Leading Up to the Writing of 'Dead End' | True | By Sidney Kingsley. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rutgers-to-hold-charter-dinner-occasion-will-mark-the-169th.html | RUTGERS TO HOLD CHARTER DINNER; Occasion Will Mark the 169th Anniversary of George III's Queens College Grant. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/downstreet-with-edith-by-hildreth-t-wriston-with-illustration-by.html | DOWNSTREET WITH EDITH. By Hildreth T. Wriston. With illustration by Grace Paull. 198 pp. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hogarth-and-his-circle-the-eighteenth-century-english-scene-as.html | HOGARTH AND HIS CIRCLE; The Eighteenth Century English Scene As Revealed by Show at Knoedler's | True | By Elisabeth Luther Cary. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ywca-studio-club-show.html | Y.W.C.A. Studio Club Show. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/matsuyama-beaten-by-hoppe-50-to-35-run-of-10-by-victor-highest-in.html | MATSUYAMA BEATEN BY HOPPE, 50 TO 35; Run of 10 by Victor Highest in 3-Cushion Title Play -- Reiselt Is Winner. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fiery-quezons-big-task-the-philippine-insurrectionist-who-becomes.html | FIERY QUEZON'S BIG TASK; The Philippine Insurrectionist Who Becomes President of His Country Faces a Test of Qualities Yet Untried | True | By Robert Aura Smith | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/st-louis-aims-at-safety.html | St. Louis Aims at Safety. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/king-george-to-get-greeks-plea-today-delegation-arrives-in-london.html | KING GEORGE TO GET GREEKS' PLEA TODAY; Delegation Arrives in London to Escort Ruler to Athens -- They May Start Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/indiana-sets-back-maryland-13-to-7-a-long-pass-huffman-to-schaefer.html | INDIANA SETS BACK MARYLAND, 13 TO 7; A Long Pass, Huffman to Schaefer, Wins for Hoosiers in the Last Period. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/held-in-antique-theft-prisoner-accused-in-25000-robbery-committed.html | HELD IN ANTIQUE THEFT.; Prisoner Accused in $25,000 Robbery Committed in 1933. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/romefree-church-is-debated-in-essen-catholic-group-confers-on-plan.html | ROME-FREE CHURCH IS DEBATED IN ESSEN; Catholic Group Confers on Plan for Separation -- Vicar Jailed on Hitler Libel Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/federal-review-of-trade-industrial-activity-steady-with-autos-a.html | FEDERAL REVIEW OF TRADE.; Industrial Activity Steady, With Autos a Major Factor. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/three-wpa-workers-quit-official-says-only-that-number-walked-out-in.html | THREE WPA WORKERS QUIT; Official Says Only That Number Walked Out in Two Counties. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/british-plane-burns-at-brindisi.html | British Plane Burns at Brindisi. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/government-personnel-government-by-merit-an-analysis-of-the-problem.html | Government Personnel; GOVERNMENT BY MERIT. An Analysis of the Problem of Government Personnel. By Lucius Wilmerding.Jr. Foreword by Luther Gulick. 294 pp. New York: McGraw-Hill Book Company. $3. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/again-the-sordino.html | Again the Sordino. | True | DONALD TWEEDY | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/us-steels-shipments-up-total-for-october-is-largest-for-a-month.html | U.S. STEEL'S SHIPMENTS UP; Total for October Is Largest for a Month Since June, 1934. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/seek-end-of-alabama-coal-strike.html | Seek End of Alabama Coal Strike | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/park-bicycle-ride-to-precede-party-subscribers-to-breakfast-on-dec.html | PARK BICYCLE RIDE TO PRECEDE PARTY; Subscribers to Breakfast on Dec. 1 for Welfare Group Will Take Part. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/old-guard-assailed.html | OLD GUARD ASSAILED. | True | By Senator William E. Borah, In An Interview Given At Boise, Idaho. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-review-sheean-book-mrs-jp-shook-to-speak-before-morristown-nj.html | TO REVIEW SHEEAN BOOK.; Mrs. J.P. Shook to Speak Before Morristown, N.J., Club. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/county-manager-hailed-in-virginia-new-plan-of-government-wins-again.html | COUNTY MANAGER HAILED IN VIRGINIA; New Plan of Government Wins Again in Henrico After Four-Year Test. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/derelict.html | Derelict. | True | CHARLES HOOPER | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/evander-subdues-seward-park-137-magistro-is-star-on-attack-st.html | EVANDER SUBDUES SEWARD PARK, 13-7; Magistro Is Star on Attack -- St. Francis Conquers Roosevelt by 6-0. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/western-union-gains-326-a-share-income-in-nine-months-against-170.html | WESTERN UNION GAINS.; $3.26 a Share Income in Nine Months, Against $1.70 in 1934. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/auto-union-merger-shaped-by-leaders-tool-makers-coughlin-union-and.html | AUTO UNION MERGER SHAPED BY LEADERS; Tool Makers, 'Coughlin Union' and Dodge-Chrysler Group Plan to Join Forces. | True | By Louis Stark. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/scouts-get-wide-tests-the-achievement-group-of-handicapped-boys-win.html | SCOUTS GET WIDE TESTS; The Achievement Group of Handicapped Boys Win High Merit Badges | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/illinois-triumphs-over-michigan-30-spurgeons-field-goal-from-31yard.html | ILLINOIS TRIUMPHS OVER MICHIGAN, 3-0; Spurgeon's Field Goal From 31-Yard Line Decides the Battle in Rain. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/valets-for-trees-named-nassau-collegehofstra-memorial-students-get.html | VALETS FOR TREES NAMED; Nassau College-Hofstra Memorial Students Get Jobs. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/3-black-swans-hatched-in-park-hundreds-at-montclair-watch-arrival.html | 3 BLACK SWANS HATCHED IN PARK; Hundreds at Montclair Watch Arrival of Additions to Family at Lake. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/trawlers-courageous-conquering-seas-by-l-luard-279-pp-new-york.html | Trawlers Courageous; CONQUERING SEAS. By L. Luard. 279 pp. New York: Longmans, Green & Co. $2. | True | FRANK DE MERCADO. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lawyers-for-the-defense.html | LAWYERS FOR THE DEFENSE. | True | From The Springfield Republican. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fight-on-diabetes-to-be-planned.html | Fight on Diabetes to Be Planned | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/london-inaugurates-its-new-lord-mayor-sir-percy-vincent-rides.html | LONDON INAUGURATES ITS NEW LORD MAYOR; Sir Percy Vincent Rides Behind a Rural Pageant Recalling His Birth on a Farm. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/playhouse-fund-to-have-benefit-preopening-performance-of-weep-for.html | PLAYHOUSE FUND TO HAVE BENEFIT; Pre-Opening Performance of 'Weep for the Virgins' to Assist Neighborhood Charity. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/robinsons-satire-and-symbolism-king-jasper-is-a-narrative-of-an.html | Robinson's Satire and Symbolism; "King Jasper" Is a Narrative of an Industrial Kingdom of Wealth in The Poet's Finest Manner | True | By Percy Hutchison | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/university-of-oregon-wins.html | University of Oregon Wins. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/exaide-linked-anew-in-schultz-slaying-but-newark-police-are-silent.html | EX-AIDE LINKED ANEW IN SCHULTZ SLAYING; But Newark Police Are Silent on Nature of Evidence Against Marks. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/texas-oil-men-look-to-italy.html | TEXAS OIL MEN LOOK TO ITALY | True | By John Farnham | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/duke-of-pistoia-sails-italys-ruling-family-sends-another-member-to.html | DUKE OF PISTOIA SAILS.; Italy's Ruling Family Sends Another Member to Ethiopia. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/municipalities-seeking-to-reduce-accidents-and-speed-traffic.html | Municipalities Seeking to Reduce Accidents and Speed Traffic | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-coral-jubilee-mrs-herbert-hoover-to-attend-daughters-of-ohio.html | A 'CORAL JUBILEE.'; Mrs. Herbert Hoover to Attend Daughters of Ohio Breakfast. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fleet-street-years-strange-street-by-a-beverley-baxter-illustrated.html | Fleet Street Years; STRANGE STREET. By A. Beverley Baxter. Illustrated. 296 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/denies-oil-smuggling-standard-replies-to-charge-of-secret-pipeline.html | DENIES OIL SMUGGLING.; Standard Replies to Charge of Secret Pipeline to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-dartagnan-in-nebraska-old-jules-is-the-biography-of-a-fullblooded.html | A D'ARTAGNAN IN NEBRASKA.; " Old Jules" Is the Biography of a Full-Blooded Pioneer | True | By Robert van Gelder | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/improvements-in-boston.html | Improvements in Boston. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/czechs-ban-green-pastures.html | Czechs Ban 'Green Pastures.' | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ellsworth-group-prepares-for-hop-puts-finishing-touches-on-its.html | ELLSWORTH GROUP PREPARES FOR HOP; Puts Finishing Touches on Its Equipment for 3,000-Mile Flight Over Antarctic. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sehessleroten.html | SehesslerOten. | True | .,qpecia] to Ta'z Ngw YOtK TIES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/760-at-princeton-in-1934-had-jobs-onethird-of-undergraduates-paid.html | 760 AT PRINCETON IN 1934 HAD JOBS; One-third of Undergraduates Paid Part or All of College Expenses, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rangers-ready-for-garden-hockey-opener-with-veterans-facing-toronto.html | Rangers Ready for Garden Hockey Opener, With Veterans Facing Toronto Thursday | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/white-plains-25-roosevelt-7.html | White Plains, 25; Roosevelt, 7. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/report-buffalo-betting-papers-say-school-children-patronize-horse.html | REPORT BUFFALO BETTING.; Papers Say School Children Patronize 'Horse Rooms.' | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/first-scout-cookies-thursday.html | First Scout Cookies Thursday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wetherills-boat-first-eaglet-takes-dinghy-honors-in-class-x-at.html | WETHERILL'S BOAT FIRST.; Eaglet Takes Dinghy Honors in Class X at Essex. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/princeton-displays-powerful-offense-to-overwhelm-harvard-before.html | Princeton Displays Powerful Offense to Overwhelm Harvard Before 42,000; BREAKS CONVERTED BY PRINCETON TEAM | True | By Arthur J. Daley. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/shortwave-trails-british-empire-armistice-day-tribute-on-the-air.html | SHORT-WAVE TRAILS; British Empire Armistice Day Tribute On the Air From Cenotaph in London | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bank-stocks-up-531-in-week.html | Bank Stocks Up 5.31% in Week. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/offers-quakeproof-plan-montanan-says-homes-could-be-strengthened.html | OFFERS QUAKE-PROOF PLAN; Montanan Says Homes Could Be Strengthened Inexpensively. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/congress-scored-for-blank-checks-wt-halliday-sees-perversion-of-our.html | CONGRESS SCORED FOR 'BLANK CHECKS'; W.T. Halliday Sees Perversion of Our Law in Delegation of Authority. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sanitation-gains-abroad-europes-refuse-disposal-systems-are-modern.html | SANITATION GAINS ABROAD; Europe's Refuse Disposal Systems Are Modern and Based on the Idea of Salvage | True | By George A. Soper. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tuscany-grumbles-at-ethiopian-war-all-classes-regard-campaign-as.html | TUSCANY GRUMBLES AT ETHIOPIAN WAR; All Classes Regard Campaign as 'Unnecessary' and Talk Critically of Il Duce. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tabor-beats-pomfret-closes-season-with-2113-triumph-wonson-kicks.html | TABOR BEATS POMFRET.; Closes Season With 21-13 Triumph -- Wonson Kicks Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wharton-school-to-hear-8-leaders-faculty-students-of-u-of-p-branch.html | WHARTON SCHOOL TO HEAR 8 LEADERS; Faculty, Students of U. of P. Branch Eagerly Await Resumption of Special Forum. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/accident-factors-abuse-of-liquor-held-only-one-cause-of-auto.html | ACCIDENT FACTORS; Abuse of Liquor Held Only One Cause of Auto Fatalities | True | W.H. STAYTON, Executive Director Repeal .Associates | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/civilizations-symbol.html | CIVILIZATION'S SYMBOL. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/chamber-group-asks-a-handsoff-policy-breathing-spell-brought-gains.html | CHAMBER GROUP ASKS A 'HANDS-OFF' POLICY; ' Breathing Spell' Brought Gains, Says Divisional Session in Kansas City. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-yellow-robe-murders-by-melville-burt-248-pp-new-york-the.html | THE YELLOW ROBE MURDERS. By Melville Burt. 248 pp. New York: The Macaulay Company. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fourteen-injured-on-colgate-field-bleacher-rail-collapses-while-the.html | FOURTEEN INJURED ON COLGATE FIELD; Bleacher Rail Collapses While the Freshman Team Is Playing Syracuse. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/davis-high-tops-yonkers-central-mt-vernon-eleven-maintains-clean.html | DAVIS HIGH TOPS YONKERS CENTRAL; Mt. Vernon Eleven Maintains Clean Slate in W.I.A.A. by 27-12 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/city-college-rotc-lists-promotions-edward-m-kinney-36-appointed.html | CITY COLLEGE R.O.T.C. LISTS PROMOTIONS; Edward M. Kinney, '36, Appointed Colonel, Highest Cadet Rank in Division. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/oregon-boasts-the-nations-most-scenic-road-building-bonneville-dam.html | OREGON BOASTS THE NATION'S 'MOST SCENIC' ROAD; Building Bonneville Dam Necessitates the Changing of the Columbia Highway | True | By Richard L. Neuberger. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/41-naval-planes-reach-objective-air-armada-lands-at-french-frigate.html | 41 NAVAL PLANES REACH OBJECTIVE; Air Armada Lands at French Frigate Shoals, 759 Miles Northwest of Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hamilton-labonte.html | Hamilton -- LaBonte. | True | veca to Tn roK Te. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sordino-and-sordina.html | Sordino and Sordina. | True | LOUIS KRAMER | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/plan-armistice-dinner-philadelphia-womens-overseas-league-to.html | PLAN ARMISTICE DINNER.; Philadelphia Women's Overseas League to Entertain Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/isham-to-address-bronxville-club-owner-of-boswell-papers-to-tell-of.html | ISHAM TO ADDRESS BRONXVILLE CLUB; Owner of 'Boswell Papers' to Tell of Their Content at Tuesday Meeting. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/strangling-machines-ordered.html | Strangling Machines Ordered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/midamerica-test-by-icc-forecast-new-van-sweringenalleghany-rail.html | MIDAMERICA TEST BY I.C.C. FORECAST; New Van Sweringen-Alleghany Rail Set-Up Is Seen Within Commission's Scope. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ithaca-takes-game-140-turns-back-middlebury-eleven-for-fourth.html | ITHACA TAKES GAME, 14-0.; Turns Back Middlebury Eleven for Fourth Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/two-silent-minutes-and-then-seventeen-years-after-the-war-to-end.html | TWO SILENT MINUTES, AND THEN --; Seventeen Years After the War to End War, Battle Rages and the Nations Are Rearming | True | By Sir Philip Gibbs | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/roosevelt-to-ask-new-ban-on-war-his-armistice-day-address-at.html | ROOSEVELT TO ASK NEW BAN ON WAR; His Armistice Day Address at Arlington Is Expected to Be an Appeal to World. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/26-hospitals-join-drive-admission-brings-total-in-the-fund-campaign.html | 26 HOSPITALS JOIN DRIVE.; Admission Brings Total In the Fund Campaign to 81. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/chess-masters-in-draw-alekhine-and-euwe-divide-point-in-seventeenth.html | CHESS MASTERS IN DRAW.; Alekhine and Euwe Divide Point in Seventeenth Game. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/race-issue-is-unreal-to-high-ethiopians-blackversuswhite-psychology.html | RACE ISSUE IS UNREAL TO HIGH ETHIOPIANS; Black-Versus-White Psychology Is Lacking, but May Be Promoted In War Against Italians | True | By Josef Israels 2d. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/west-side-40-weequahic-0.html | West Side, 40; Weequahic, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/stores-expected-to-show-highest-profits-since-31.html | Stores Expected to Show Highest Profits Since '31 | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/flow-of-gold-here-now-alarms-paris-14590000-of-metal-taken-in.html | FLOW OF GOLD HERE NOW ALARMS PARIS; $14,590,000 of Metal Taken in France in Day as Flight of Capital Quickens. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/big-yield-from-sales-tax.html | BIG YIELD FROM SALES TAX | True | By Louis la Coss. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/socialist-mayors-to-mark-victories-stump-at-reading-to-be-host-to.html | SOCIALIST MAYORS TO MARK VICTORIES; Stump at Reading to Be Host to Hoan of Milwaukee and McLevy of Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/-lqilqa-p-woodward-bicoes-ena6ei-daughter-of-van-l-woodwards-will.html | ! lqIlqA P. WOODWARD BICOES EN(A6EI); Daughter of Van L. Woodwards Will Be Bride of George a Taylor Howe in Spring. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/nbc-guild-composers-contest.html | NBC GUILD COMPOSERS' CONTEST | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/civil-war.html | Civil War. | True | M.O. DOREMUS | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/harry-g-english.html | HARRY G, ENGLISH. | True | Speete. l to TI lw Yoltl TliF-.9. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/price-of-gold-lower-in-london.html | Price of Gold Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/plans-of-yale-glee-club-fall-season-to-begin-weekend-with-two.html | PLANS OF YALE GLEE CLUB.; Fall Season to Begin Week-End With Two Concerts in This Area. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-new-gulliver-although-the-puppets-are-russian-their-laughter-is.html | THE NEW GULLIVER'; Although the Puppets Are Russian, Their Laughter Is Universal | True | By Andre Sennwald. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dinner-to-club-officers-business-women-will-entertain-heads-of.html | DINNER TO CLUB OFFICERS.; Business Women Will Entertain Heads of Other Groups. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mr-bridie-and-a-new-black-eye.html | Mr. Bridie And a New Black Eye | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/prosperity-and-panic-since-the-turn-of-the-century-mr-allens-lords.html | Prosperity and Panic Since the Turn of the Century; Mr. Allen's "Lords of Creation" Reviews the Turbulent Financial History of Three and a Half Decades | True | By Alexander Dana Noyes | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/no-break-in-relations-rivals-still-friendly-according-to-athletic.html | NO BREAK IN RELATIONS.; Rivals Still Friendly, According to Athletic Directors. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/glen-cove-27-mineola-0.html | Glen Cove, 27; Mineola, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-silver-rainbow.html | THE SILVER RAINBOW. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/frenchcanadians-turn-to-oxen.html | French-Canadians Turn to Oxen. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-novel-of-a-soviet-collective-farm-seeds-of-tomorrow-translated.html | A Novel of a Soviet Collective Farm; SEEDS OF TOMORROW. Translated from the Russian of Mikhail Sholokhov by Stephen Garry. 404 pp. New York: Alfred A. Knopf. $2.50. | True | LOUIS KRONENBERGER | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hobart-beaten-1312-bows-to-university-of-buffalo-on-rosings.html | HOBART BEATEN, 13-12.; Bows to University of Buffalo on Rosing's Placement Kick. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mrs-roosevelt-to-speak-first-lady-to-appear-at-meeting-of-girls.html | MRS. ROOSEVELT TO SPEAK; First Lady to Appear at Meeting of Girls Service League. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/swift-drama-with-the-fireman-as-hero-every-day-he-is-called-out-to.html | SWIFT DRAMA WITH THE FIREMAN AS HERO; Every Day He Is Called Out to Fight an Ancient Enemy, And He Will Show His Latest Weapons in a Pageant | True | By Victor H. Bernstein | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/destined-for-posterity-theda-bara-and-harold-lloyd-join-the.html | DESTINED FOR POSTERITY; Theda Bara and Harold Lloyd Join the Immortals in the Film Museum | True | By Frank S. Nugent. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/boy-envoy-is-back-from-irish-tour-john-kennedy-thinks-ireland-is.html | BOY ENVOY IS BACK FROM IRISH TOUR; John Kennedy Thinks Ireland Is 'Nice Country,' but Likes Brooklyn Better | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/schools-intensify-fight-on-deafness-thousands-of-children-found.html | SCHOOLS INTENSIFY FIGHT ON DEAFNESS; Thousands of Children Found With Defective Hearing as They Enter Classes. | True | By Richard Tompkins. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/builderupper.html | Builder-Upper. | True | DAVID BURTON | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/army-air-cadet-killed-in-crash-fails-to-come-out-of-dive-as-he.html | ARMY AIR CADET KILLED IN CRASH; Fails to Come Out of Dive as He Stunts Over Home of Relative at Stratford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/observes-100th-birthday-elizabeth-rhodes-of-philadelphia-is.html | OBSERVES 100TH BIRTHDAY; Elizabeth Rhodes of Philadelphia Is Inveterate Reader. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dr-kurt-rosinger-educator-marries-north-carolina-professors-bride.html | DR. KURT ROSINGER, EDUCATOR, MARRIES; North Carolina Professor's Bride Is Miss Anita von Palmenberg of This City. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/borlhm-cook.html | BorLhm -- Cook. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/uncle-robert-to-speak-to-address-two-meetings-at-schools-wednesday.html | UNCLE ROBERT TO SPEAK.; To Address Two Meetings at Schools Wednesday Evening. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dance-will-assist-irvington-charity-benefit-for-cardiac-children.html | DANCE WILL ASSIST IRVINGTON CHARITY; Benefit for Cardiac Children Will Be Held Saturday at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/elephants-by-ww-robinson-with-drawings-by-irene-b-robinson-43-pp.html | ELEPHANTS. By W.W. Robinson. With drawings by Irene B. Robinson. 43 pp. New York: Harper & Brothers. $1.75. | True | By Ellen Lewis Buell | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/local-shows-primitives-and-others.html | LOCAL SHOWS: PRIMITIVES AND OTHERS | True | E.A.J. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/board-to-meet-here-threeday-conference-of-national-group-to-open.html | BOARD TO MEET HERE.; Three-Day Conference of National Group to Open Nov. 20. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/kent-pass-blanks-choate-eleven-70-reily-takes-long-toss-from-strait.html | KENT PASS BLANKS CHOATE ELEVEN, 7-0; Reily Takes Long Toss From Strait in Fourth Period for Only Touchdown. | True | By William J. Briordy. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-frontier-heroine-moccasin-flower-a-historical-novel-by-john-bell.html | A Frontier Heroine; MOCCASIN FLOWER. A Historical Novel. By John Bell. 255 pp. St. Paul, Minn.: The Book Masters. $2.50. | True | E.C. BECKWITH. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/brooklyn-show-ready-safety-booth-to-be-a-feature-ingersoll-will.html | BROOKLYN SHOW READY.; Safety Booth to Be a Feature -- Ingersoll Will Speak Tomorrow. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/creative-activities-gain-at-swarthmore-five-groups-in-directed-work.html | CREATIVE ACTIVITIES GAIN AT SWARTHMORE; Five Groups in Directed Work Have 328 Members in Student Body of Only 650. | True | Special to THE NEW YORK TIMES | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-breezy-new-york-diary-of-fp-for-pepys-a-his-record-of-the-last.html | The Breezy New York Diary Of F.P. (for Pepys) A.; His Record of the Last Twenty-four Years Is a Salty and Enjoyable Review of Manhattan Manners | True | By C.g. Poore | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/british-argue-home-issues-conservatives-still-have-the-best-of-it.html | BRITISH ARGUE HOME ISSUES; Conservatives Still Have the Best of It as Domestic Worries Are Spotlighted | True | By Charles A. Selden. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/day-nursery-benefit-nov-19.html | Day Nursery Benefit Nov. 19. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/federal-housing-agencies.html | FEDERAL HOUSING AGENCIES. | True | From The Dallas News. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/society-in-london-will-honor-canute-organization-to-give-dinner-on.html | SOCIETY IN LONDON WILL HONOR CANUTE; Organization to Give Dinner on 900th Anniversary of Death of the King. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/our-foreign-policy.html | OUR FOREIGN POLICY. | True | By Secretary Cordell Hull, In A Prepared Statement Read As A Radio Broadcast By Assistant Secretary William Phillips. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mrs-morrow-sees-daughter-act.html | Mrs. Morrow Sees Daughter Act | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mount-st-marys-scores.html | Mount St. Mary's Scores. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/soviet-russia-discovers-home-sweet-home-the-new-place-of-women-in.html | SOVIET RUSSIA DISCOVERS 'HOME, SWEET HOME'; The New Place of Women in the State Reflected in Stricter Social Laws | True | By Milly Bennett | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/16-slain-hitlerites-buried-as-royalty-hitler-takes-part-in-munich.html | 16 SLAIN HITLERITES BURIED AS ROYALTY; Hitler Takes Part in Munich Fete Nonoring Victims of His Putsch in 1923. | True | By Frederick T. Birchall. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/harrison-ahead-146-conquers-alexander-hamilton-for-sixth-straight.html | HARRISON AHEAD, 14-6.; Conquers Alexander Hamilton for Sixth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mechersky-dies-russian-prelate-archbishop-succumbs-at-67-in-moscow.html | MESCHERSKY DIES; RUSSIAN PRELATE; Archbishop Succumbs at 67 in Moscow -- Served in 1915-17 as Metropolitan Here. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/use-natural-year-business-is-urgd-campaign-under-way-to-get.html | USE 'NATURAL YEAR,' BUSINESS IS URGED; Campaign Under Way to Get Companies to Alter Fiscal Periods to Suit Needs. | True | By Godfrey N. Nelson. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/h-j-tennant-dies-exaide-of-asquith-his-sister-margot-later-was.html | H. J. TENNANT DIES; EX-AIDE OF ASQUITH; His Sister, Margot, Later Was Married to Future Premier and Earl of Oxford, | True | Vireless _o T, YORK TIMEg. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/silverman-inquiry-delayed.html | Silverman Inquiry Delayed. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/art-gift-goes-to-college.html | Art Gift Goes to College. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/williams-overpowers-wesleyan-in-engagement-between-little-three.html | Williams Overpowers Wesleyan in Engagement Between Little Three Rivals; WESLEYAN HALTED BY WILLIAMS, 41-0 | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/stocks-in-paris-and-berlin-dull-laval-situation-lessens-the-french.html | STOCKS IN PARIS AND BERLIN DULL; Laval Situation Lessens the French Trading in Season's First Saturday Session. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lauds-rail-and-air-lines-british-transport-official-off-for-home.html | LAUDS RAIL AND AIR LINES.; British Transport Official Off for Home After Tour of Nation. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/union-sabotage-charged-westchester-attorney-lays-wreck-of-auto-to.html | UNION SABOTAGE CHARGED; Westchester Attorney Lays Wreck of Auto to Nails on Road. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/germany-begins-to-pay-price-of-armament-her-state-boom-is-abating.html | GERMANY BEGINS TO PAY PRICE OF ARMAMENT; Her 'State Boom' Is Abating and Trade And Employment Outlook Darkens | True | By Frederick T. Birchall. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/airports-show-gain-american-fields-in-lead-in-passengers-foreign-in.html | AIRPORTS SHOW GAIN; American Fields in Lead In Passengers, Foreign In Air Express | True | By Lauren D. Lyman. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/food-men-to-hear-roper-to-speak-at-annual-dinner-here-of-producers.html | FOOD MEN TO HEAR ROPER.; To Speak at Annual Dinner Here of Producers Wednesday Night. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/big-sleeper-for-airline-twelve-bought-each-able-to-carry-24.html | BIG SLEEPER FOR AIRLINE; Twelve Bought, Each Able To Carry 24 Passengers By Day, 16 at Night | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/campbelmcelhone.html | Campbel!McElhone. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/shipping-on-coast-retains-its-gains-outlook-is-favorable-for-a.html | SHIPPING ON COAST RETAINS ITS GAINS; Outlook Is Favorable for a Continued Improvement to End of the Year. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/elinore-l-smith-engaged.html | Elinore L. Smith Engaged. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/two-die-in-asylum-fire-348-other-maniacs-saved-as-ward-burns-near.html | TWO DIE IN ASYLUM FIRE.; 348 Other Maniacs Saved as Ward Burns Near Montreal. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pga-to-meet-on-dec-13.html | P.G.A. to Meet on Dec. 13. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/valentine-backs-raid-on-artists-illustrators-show-declares.html | VALENTINE BACKS RAID ON ARTISTS; Illustrators Show, Declares Commissioner, Was Indecent and Violated Law. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/radnor-hunt-meet-nov-16-club-to-have-show-for-members-and-farmers.html | RADNOR HUNT MEET NOV. 16; Club to Have Show for Members and Farmers on Thanksgiving. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tells-sec-of-role-in-peru-committee-blaustein-aide-to.html | TELLS SEC OF ROLE IN PERU COMMITTEE; Blaustein, Aide to Protective-Groups Inquiry by House, Admits He Formed It. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/marquette-tops-michigan-state-20000-see-two-long-passes-send.html | MARQUETTE TOPS MICHIGAN STATE; 20,000 See Two Long Passes Send Spartans Down to Defeat, 13 to 7. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wagner-oondron.html | Wagner -- Oondron. | True | gpeciJ to T NW No Tlngs, | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/another-play-by-maeterlinck.html | ANOTHER PLAY BY MAETERLINCK | True | PHILIP CARR. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/kansas-city-sales-higher-weeks-business-shows-20-gain-over-same.html | KANSAS CITY SALES HIGHER.; Week's Business Shows 20% Gain Over Same Week Last Year. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/asks-civil-service-study-finegan-urges-inclusion-in-school-survey.html | ASKS CIVIL SERVICE STUDY.; Finegan Urges Inclusion in School Survey Headed by Owen D. Young. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/iffle-herrlek.html | ,iffle -- Herrlek. | True | Specla! to 3'g NInW'o Tld,w. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/eagle-in-the-sun-by-hoffman-birney-312-pp-new-york-gp-putnams-sons.html | EAGLE IN THE SUN. By Hoffman Birney. 312 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/watson-4-to-meet-aces-team-in-final-vanderbilt-defeated-in.html | WATSON 4 TO MEET ACES TEAM IN FINAL; Vanderbilt Defeated in Semi-Final of Bridge Play After Getting Big Handicap. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mass-meeting-to-be-held-at-the-hotel-astor-is-only-one-of-three.html | Mass Meeting to Be Held at the Hotel Astor Is Only One of Three Events by Organization in the Nation This Week. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-home-for-goucher-club.html | New Home for Goucher Club. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/choice-paintings-to-be-sold-here-hoppner-portraits-millets-corots.html | CHOICE PAINTINGS TO BE SOLD HERE; Hoppner Portraits, Millets, Corots and Whistlers Are in Sage Collection. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mrs-e-d-shepard-church-leader-dies-former-ember-of-tae-national.html | MRS. E. D. SHEPARD, CHURCH LEADER, DIES; Former ember of tAe National Women's Presbyterian Board of Foreign Missions. | True | 8peciP,,l to THE IqW YORK 'rEdES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/harriet-taylors-plans-mt-vernon-girl-will-be-married-to-dan-t.html | HARRIET TAYLOR'S PLANS.; Mt. Vernon Girl Will Be Married to Dan T. Wellman Nov. 30. | True | Special to TH EW YORK TZMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/exporters-study-currency-moves-silver-nationalizing-by-china.html | EXPORTERS STUDY CURRENCY MOVES; Silver Nationalizing by China Regarded With Misgivings by Some Traders Here. | True | By Charles E. Egan. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/city-problems.html | CITY PROBLEMS. | True | By Mayor la Guardia. In A Talk To the League of Political Education In New York. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/irving-school-prevails-registers-a-2519-victory-over-poly-prep.html | IRVING SCHOOL PREVAILS.; Registers a 25-19 Victory Over Poly Prep Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/church-programs-in-the-city-today-armistice-day-will-be-marked-by.html | CHURCH PROGRAMS IN THE CITY TODAY; Armistice Day Will Be Marked by Sermons Appealing for World Peace. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/alabama-easy-victor-overpowers-clemson-by-33-to-0-on-home-gridiron.html | ALABAMA EASY VICTOR.; Overpowers Clemson by 33 to 0 on Home Gridiron. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/600-at-vermont-session.html | 600 at Vermont Session. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hope-farm-to-gain-by-holiday-sales-miss-beatrice-butler-heads-a.html | HOPE FARM TO GAIN BY HOLIDAY SALES; Miss Beatrice Butler Heads a Group Taking Part in 2-Day Event at Savoy-Plaza. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hijackers-seize-2-and-50000-furs-hold-up-truck-in-midafternoon-in.html | HIJACKERS SEIZE 2 AND $50,000 FURS; Hold Up Truck in Midafternoon in West 34th St. and Kidnap Driver and His Helper. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gas-kills-an-old-couple.html | Gas Kills an Old Couple. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dr-morgan-is-honored-degree-given-nobel-prize-winner-by-the.html | DR. MORGAN IS HONORED.; Degree Given Nobel Prize Winner by the University of Paris. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/says-americans-back-british-labor-party-sir-stafford-cripps-asserts.html | SAYS AMERICANS BACK BRITISH LABOR PARTY; Sir Stafford Cripps Asserts Many Here Believe Socialists Are 'Only Hope' for Peace. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/young-harpist-a-winner.html | Young Harpist a Winner. | True | MARION M. BANNERMAN | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/reaction-not-progress.html | REACTION, NOT PROGRESS. | True | By Bainbridge Colby, Former Secretary of State, In Addressing the Sacramento Bar Association. (CALIF.) | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/loan-sharks-facing-manysided-attack-to-state-laws-against-usury.html | LOAN SHARKS FACING MANY-SIDED ATTACK; To State Laws Against Usury, Dewey Adds Swift Prosecution Methods, and A Washington Inquiry Is Begun | True | By John W. Harrington. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mrs-oday-urges-peace-by-ballot-congress-member-advocates-a-national.html | MRS. O'DAY URGES PEACE BY BALLOT; Congress Member Advocates a National Referendum Law to Southern Women. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/barringer-6-central-6.html | Barringer, 6; Central, 6. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/f-n-darling-dies-i-long-with-ziegfeld-i-musical-director-for.html | F. N. DARLING DIES; i LONG WITH ZIEGFELD i; Musical Director for t:Follies' Producer 15 Years -- Also With Anna Held's Company. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/forest-festival-begins-tomorrow-timber-land-owners-and-workers-will.html | FOREST FESTIVAL' BEGINS TOMORROW; Timber Land Owners and Workers Will Gather at Waycross, Ga., for Celebration. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/europe-is-watching-elections-in-britain-londons-foreign-policy.html | EUROPE IS WATCHING ELECTIONS IN BRITAIN; London's Foreign Policy Expected to Take More Definite Form After Next Thursday's Voting | True | By Edwin L. James. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/many-favor-a-hospital-as-memorial-for-rogers.html | Many Favor a Hospital As Memorial for Rogers | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/an-english-madman-beanyeye-by-david-garnett-154-pp-new-york.html | An English Madman; BEANY-EYE. By David Garnett. 154 pp. New York: Harcourt, Brace & Co. $1.25. | True | PAGE COOPER. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hoover-speaks-here-saturday.html | Hoover Speaks Here Saturday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/peaceful-scene-in-troubled-isles.html | PEACEFUL SCENE IN TROUBLED ISLES | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/foreign-exchange-saturday-nov-9-1935.html | FOREIGN EXCHANGE; Saturday, Nov. 9, 1935. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/chicago-pushes-safety-drive.html | Chicago Pushes Safety Drive. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gossip-of-the-rialto-the-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/after-the-votes-had-been-analyzed.html | AFTER THE VOTES HAD BEEN ANALYZED | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/activities-of-musicians-metropolitan-carmen-expected-in-first-week.html | ACTIVITIES OF MUSICIANS; Metropolitan 'Carmen' Expected in First Week of Season -- Other Items | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/picket-insurance-office-sunnyside-residents-protest-mortgage.html | PICKET INSURANCE OFFICE.; Sunnyside Residents Protest Mortgage Foreclosures. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/14-motor-carriers-file-with-the-icc-send-first-applications-under.html | 14 MOTOR CARRIERS FILE WITH THE I.C.C.; Send First Applications Under New Transportation Act -- Fare Data Due by Jan. 15. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rumanians-abandon-threatened-march-peasant-leaders-after-talk-with.html | RUMANIANS ABANDON THREATENED MARCH; Peasant Leaders, After Talk With King, Give Up Demonstration Against Mrs. Lupescu. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bad-good-time.html | BAD GOOD TIME. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bond-prices-hold-in-listless-trades-treasurys-obligations-close.html | BOND PRICES HOLD IN LISTLESS TRADES; Treasury's Obligations Close With Minor Changes on Small Turnover. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/store-advertising-gains-22-out-of-37-departments-here-report.html | STORE ADVERTISING GAINS.; 22 Out of 37 Departments Here Report October Increases. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/3000-attend-ball-of-77th-veterans-division-marks-armistice-day-with.html | 3,000 ATTEND BALL OF 77TH VETERANS; Division Marks Armistice Day With a Benefit for Clinic and Needy Ex-Soldiers. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sports-of-the-times-ice-reported-north-and-by-west.html | Sports of the Times; Ice Reported, North and by West. | True | Reg. U.S. Pat. Off. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/kipnis-joins-vienna-opera-former-berlin-performer-signs-threeyear.html | KIPNIS JOINS VIENNA OPERA; Former Berlin Performer Signs Three-Year Contract, | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/college-women-to-give-tea.html | College Women to Give Tea. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/will-he-use-a-larger-brush-the-whole-world-wonders.html | WILL HE USE A LARGER BRUSH? THE WHOLE WORLD WONDERS | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/family-delays-sailing-champlain-held-fifteen-minutes-for-tardy.html | FAMILY DELAYS SAILING.; Champlain Held Fifteen Minutes for Tardy Peruvian Party. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lehigh-conquers-muhlenberg-266-crusaders-falter-after-holding.html | LEHIGH CONQUERS MUHLENBERG, 26-6; Crusaders Falter After Holding Rivals to One Touchdown in First Half. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/italians-protest-egypts-sanctions-rome-reserves-right-to-take.html | ITALIANS PROTEST EGYPT'S SANCTIONS; Rome Reserves Right to Take Retaliatory Action if Cairo Should Enforce Them. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ship-lines-put-off-conference-break-resignation-date-extended-to.html | SHIP LINES PUT OFF CONFERENCE BREAK; Resignation Date Extended to Nov. 19 in an Effort to Avert a Rate War. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/city-flies-red-cross-flags-churches-and-synagogues-join-in-annual.html | CITY FLIES RED CROSS FLAGS.; Churches and Synagogues Join in Annual Fund-Raising. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-dance-concerning-miss-junger.html | The Dance: Concerning Miss Junger | True | By John Martin. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/style-show-aides-to-have-tea-dance-debutante-and-junior-groups-to.html | STYLE SHOW AIDES TO HAVE TEA DANCE; Debutante and Junior Groups to Be Guests at Event Friday at the Delmonico. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tax-limit-on-realty-held-school-menace-dr-js-roberts-tells-united.html | TAX LIMIT ON REALTY HELD SCHOOL MENACE; Dr. J.S. Roberts Tells United Parents Group 'Disaster' Looms for Education. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/george-l-knapp.html | GEORGE L. KNAPP. | True | Special to Tmw NmW YOltK nEs. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/boxer-held-in-slaying-young-bobby-burns-questioned-on-maryland.html | BOXER HELD IN SLAYING.; 'Young Bobby Burns' Questioned on Maryland 'Torch Murder.' | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/see-paris-and-london-in-wide-naval-talks-french-reports-speak-of.html | SEE PARIS AND LONDON IN WIDE NAVAL TALKS; French Reports Speak of Aid to British in Mediterranean in Return for Security Pledges. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/purdue-is-upset-by-wisconsin-80-badgers-play-inspired-game-to-gain.html | PURDUE IS UPSET BY WISCONSIN, 8-0; Badgers Play Inspired Game to Gain Their First Victory of the Season. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/border-breed-by-william-macleod-rains-300-pp-boston-houghton.html | BORDER BREED. By William MacLeod Rains. 300 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/miss-martha-will-is-bride.html | Miss Martha Will Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/baldwin-6-lynbrook-0.html | Baldwin, 6; Lynbrook, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/marylebone-tallies-371-south-australian-cricket-team-replies-with.html | MARYLEBONE TALLIES 371.; South Australian Cricket Team Replies With 200 for Five. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cdmus-brow.html | Cdmus -- Brow | True | peeial to THB NIDW NORX TIIB. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/7-hurt-in-honduran-air-crash.html | 7 Hurt in Honduran Air Crash. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/flags-of-victory-and-defeat-in-ethiopia.html | FLAGS OF VICTORY AND DEFEAT IN ETHIOPIA | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/extremists-clash-again-in-spain.html | Extremists Clash Again in Spain | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/professor-and-general.html | PROFESSOR AND GENERAL. | True | From The Chicago News. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/review-4-no-title-the-ravensdale-mystery-by-ge-locke-405-pp-boston.html | Review 4 -- No Title; THE RAVENSDALE MYSTERY. By G.E. Locke. 405 pp. Boston: L.C. Page & Co. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/propaganda-universal.html | PROPAGANDA UNIVERSAL | True | From The Emporia Gazette. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/delphian-federation-meets-on-tuesday-dr-bestor-head-of-chautauqua.html | DELPHIAN FEDERATION MEETS ON TUESDAY; Dr. Bestor, Head of Chautauqua, Will Speak on 'Challenge of Self-Government.' | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/trade-teachers-to-meet.html | Trade Teachers to Meet. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-jersey-zinc-increases-profit-nine-months-net-3342216-or-170-a.html | NEW JERSEY ZINC INCREASES PROFIT; Nine Months' Net $3,342,216, or $1.70 a Share, Against $2,833,149 a Year Ago. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/elected-at-mount-holyoke.html | Elected at Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/charity-show-arranged-montanezmorro-bout-tops-card-at-coliseum.html | CHARITY SHOW ARRANGED.; Montanez-Morro Bout Tops Card at Coliseum Thursday. , | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/creditors-oppose-middle-wests-plan-holders-of-40000000-notes-object.html | CREDITORS OPPOSE MIDDLE WEST'S PLAN; Holders of $40,000,000 Notes Object to Modifications Favored by Stock Group. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mark-hopkins-mark-hopkins-a-biography-by-jh-denison-illustrated-327.html | Mark Hopkins; MARK HOPKINS. A Biography. By J.H. Denison. Illustrated. 327 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mayor-in-hospital-asks-for-typewriter-passes-quiet-day-otherwise.html | MAYOR, IN HOSPITAL, ASKS FOR TYPEWRITER; Passes Quiet Day, Otherwise, and Doctor Says His Only Ill Is Slight Arthritis. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/many-war-scribes-leaving-ethiopia-correspondents-at-harar-get.html | MANY WAR SCRIBES LEAVING ETHIOPIA; Correspondents at Harar Get Orders to Return Because of Paucity of News. | True | By Harold Denny. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/title-goes-to-clarkson-gains-northern-new-york-crown-by-beating-st.html | TITLE GOES TO CLARKSON.; Gains Northern New York Crown by Beating St. Lawrence, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/princeton-prep-victor-turns-back-rutgers-prep-310-as-perina-tallies.html | PRINCETON PREP VICTOR.; Turns Back Rutgers Prep, 31-0, as Perina Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/voting.html | Voting. | True | WILL J. RIEHL. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/debutantes-aid-plans-for-tropical-ball-neighborhood-house-benefit.html | Debutantes Aid Plans for Tropical Ball, Neighborhood House Benefit, On Dec. 12 | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/6000-join-parade-in-safety-appeal-brooklyn-procession-is-viewed-by.html | 6,000 JOIN PARADE IN SAFETY APPEAL; Brooklyn Procession Is Viewed by Big Crowd -- Police and Boys' Club Are Sponsors. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gunman-hold-up-11-in-lawyers-office-line-them-against-wall-and-go.html | GUNMAN HOLD UP 11 IN LAWYER'S OFFICE; Line Them Against Wall and Go Through Their Pockets, Getting $2,261 From Four. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/italy-feels-pinch-the-germans-felt-with-sanctions-applied-she-puts.html | ITALY FEELS PINCH THE GERMANS FELT; With Sanctions Applied, She Puts Initial Restrictions on Diet of Her People. | True | By Shepard Stone. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-play-laventurier-today.html | To Play 'L'Aventurier' Today. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/liquor-men-plan-peace-differences-will-be-considered-by-directors.html | LIQUOR MEN PLAN PEACE.; Differences Will Be Considered by Directors in January. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/westchester-veterans-parade.html | Westchester Veterans Parade. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/operation-for-helen-ferguson.html | Operation for Helen Ferguson. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/an-italian-gibe-at-captain-eden.html | AN ITALIAN GIBE AT CAPTAIN EDEN | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/it-seems-love-is-not-so-simple.html | IT SEEMS LOVE IS NOT SO SIMPLE | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pwa-scans-grants-for-power-plants-its-engineers-study-pleas-of.html | PWA SCANS GRANTS FOR POWER PLANTS; Its Engineers Study Pleas of Municipalities With Relation to Funds Now Available. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mazzini-was-a-genius-as-patriot-mr-barrs-biography-of-the.html | Mazzini Was a Genius as Patriot; Mr. Barr's Biography of the Illustrious Italian Whose Fiery Words and Deeds Once Stirred All Europe | True | By P.w. Wilson | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/car-buying-urged-now-producers-hope-to-keep-men-at-work-through.html | CAR BUYING URGED NOW; Producers Hope to Keep Men at Work Through Fall and Winter | True | By E.y. Watson. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/thorward-howe.html | Thorward -- Howe. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/troth-is-announced-of-catherine-turner-laddox-md-girl-to-become-the.html | TROTH IS ANNOUNCED OF CATHERINE TURNER; laddox, Md., Girl to Become the Bride of Joseph Richard Gibson This Winter. | True | Special to THE NLq' YCRK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cotton-above-11c-in-continued-rise-foreign-demand-large-again.html | COTTON ABOVE 11C IN CONTINUED RISE; Foreign Demand Large Again, Buying Absorbing Hedges and Ending Prices at Top. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/after-seasons-of-depression-the-sport-takes-its-old-place-in-the.html | After Seasons of Depression, the Sport Takes Its Old Place in the Stadium | True | By Shepard Stone. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-discuss-school-financing.html | To Discuss School Financing. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wesleyan-honors-morse-university-unveils-tablet-commemorating.html | WESLEYAN HONORS MORSE.; University Unveils Tablet Commemorating $2,000,000 Gift. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/west-orange-2-montclair-0.html | West Orange, 2; Montclair, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/costly-neglect-farm-tools-left-to-rust-in-fields-seen-as-expensive.html | COSTLY NEGLECT; Farm Tools Left to Rust in Fields Seen as Expensive for All | True | HELEN S.K. WILCOX | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/6-in-family-struck-byauto-one-killed-run-down-by-policemans-car-in.html | 6 IN FAMILY STRUCK BY-AUTO, ONE KILLED; Run Down by Policeman's Car in Dark Bronx Street -- Five Seriously Injured. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mary-j-drysdale-hew-jersey-bride-married-in-the-presbyteran-church.html | MARY J. DRYSDALE HEW JERSEY BRIDE; Married in the Presbyter {an Church at Cranford to Charlick Vreeland Rosencrantz, | True | pecta.l to TH Nw YOV. E, 'llE. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rhode-island-state-victor.html | Rhode Island State Victor. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mdermott-clips-record-in-swim-negotiates-220-yards-freestyle-in.html | M'DERMOTT CLIPS RECORD IN SWIM; Negotiates 220 Yards Free-Style in 2:22.2 to Set New P.S.A.L. Mark. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/silver-law-reaches-its-climax-in-china1-our-large-purchases-having.html | SILVER LAW REACHES ITS CLIMAX IN CHINA1; Our Large Purchases, Having Forced East to Abandon Metal Money, Create Serious Problem for the Future | True | By Elliott V. Bell. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/deerfield-in-front-136-overcomes-williston-in-wideopen-fray-at.html | DEERFIELD IN FRONT, 13-6.; Overcomes Williston in Wide-Open Fray at Northampton. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/square-dance-is-revived-gatherings-in-corn-belt-viewed-as.html | SQUARE DANCE IS REVIVED.; Gatherings in Corn Belt Viewed as Prosperity Evidence. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/yales-president-is-host-dr-and-mrs-angell-entertai-for-sir-james.html | YALE'S PRESIDENT IS HOST; Dr. and Mrs. Angell Entertai for Sir James and Lady Irvine. | True | pecial 'to 'TRt XEV,' YoeK 'TIMEa. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/textiles-satins-glow-in-the-dark-beading.html | TEXTILES; Satins Glow in the Dark -- Beading | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/75000-watch-navy-conquer-penn-130-middies-capitalize-on-breaks-to.html | 75,000 WATCH NAVY CONQUER PENN, 13-0; Middies Capitalize on Breaks to Gain First Major Victory on Franklin Field. | True | By Joseph C. Nichols. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-peace-garden-grows-a-large-tract-on-the-canadian-border-is-a.html | THE PEACE GARDEN GROWS; A Large Tract on the Canadian Border Is A Symbol of international Good-Will | True | By Donald Creighton, President International Peace Garden. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fame.html | Fame. | True | LEO ERDODY | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-give-a-peace-play-russell-sage-and-rpi-students-will-present.html | TO GIVE A PEACE PLAY.; Russell Sage and R.P.I. Students Will Present 'Dragon's Teeth.' | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-useful-senator.html | A USEFUL SENATOR. | True | From The St. Louis Post-Dispatch. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/miss-mary-s-butz-bride-of-physician-z-bethlehem-pa-girl-daughter-of.html | MISS MARY S. BUTZ ' BRIDE OF PHYSICIAN Z; Bethlehem, Pa., Girl, Daughter of Banker and Lawyer, Wed to Dr. C. M. Leister. | True | Bpecial to TrE NEW YORK "TIM'ES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lawrence-mass-to-offer-issues.html | Lawrence, Mass., to Offer Issues. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/realm-of-art-the-warfare-that-was-van-gogh-defeat-that-is-victory.html | REALM OF ART: THE WARFARE THAT WAS VAN GOGH; DEFEAT THAT IS VICTORY | True | By Edward Alden Jewell. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/imme-aville-dead-former-opera-star-noted-opruno-of-the-lute-90-here.html | iMME. $AVILLE DEAD; FORMER OPERA STAR; Noted opruno of the Lute '90 Here and in Europe Made Her Debut in Australia. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/westminster-choir-tour-forty-members-will-give-concerts-in-ten.html | WESTMINSTER CHOIR TOUR; Forty Members Will Give Concerts in Ten Cities. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/negro-red-seeks-release-herndon-held-in-georgia-as-insurrection.html | NEGRO RED SEEKS RELEASE; Herndon, Held In Georgia as Insurrection Leader, Plans New Move. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/10-more-packers-accused-must-appear-before-wallace-on-unfair.html | 10 MORE PACKERS ACCUSED; Must Appear Before Wallace on Unfair Practices Charge. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lebanon-valley-victor-rallies-to-beat-st-josephs-126-scoring-twice.html | LEBANON VALLEY VICTOR.; Rallies to Beat St. Joseph's, 12-6, Scoring Twice in Third. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/police-intensify-antinoise-drive-valentine-orders-doubling-of.html | POLICE INTENSIFY ANTI-NOISE DRIVE; Valentine Orders Doubling of Efforts That Were Relaxed Because of Election Work. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tk-quinn-to-head-maxon-inc.html | T.K. Quinn to Head Maxon, Inc. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/commodity-markets-futures-ease-in-dull-trading-cash-cotton-rises.html | COMMODITY MARKETS.; Futures Ease in Dull Trading -- Cash Cotton Rises -- New Lows in Coffee -- Metals Inactive. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/reorders-fall-here-in-wholesale-lines-retailers-show-more-interest.html | REORDERS FALL HERE IN WHOLESALE LINES; Retailers Show More Interest in Purchases for January, However, Report Says. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/french-weigh-us-offer-study-new-set-of-proposals-for-a-commercial.html | FRENCH WEIGH U.S. OFFER; Study New Set of Proposals for a Commercial Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/syracuse-tops-columbia-by-142-to-stay-unbeaten-albanese-and.html | Syracuse Tops Columbia By 14-2 to Stay Unbeaten; Albanese and Reckmack Star, Former Scoring Twice in Third Period as Orange Gains First Victory Over Blue Since 1930. | True | By Daniel C. McCarthy. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/taugher-goes-to-cleveland-i.html | Taugher Goes to Cleveland. I | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/kentucky-tops-florida-daviss-61yard-dash-features-156-victory-at.html | KENTUCKY TOPS FLORIDA.; Davis's 61-Yard Dash Features 15-6 Victory at Lexington. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/czarist-splendors-to-revive-at-ball-russian-naval-dance-friday-to.html | CZARIST SPLENDORS TO REVIVE AT BALL; Russian Naval Dance Friday to Display Emblems of Old Noble Families. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/marriage-in-home-for-bettypietsch-i-chappaqua-girl-becomes-bride-of.html | MARRIAGE IN HOME FOR BETTYPIETSCH I; Chappaqua Girl Becomes Bride of Henry H. DietrichSister Is Maid of Honor. | True | Special to THe Lgw Y0eK TI8. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/will-restore-hermitage-wpa-70000-fund-to-rebuild-andrew-jacksonn.html | WILL RESTORE HERMITAGE.; WPA $70,000 Fund to Rebuild Andrew Jackson'n Nashville Home. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tennessee-winner-1413-beats-university-of-mississippi-eleven-in.html | TENNESSEE WINNER, 14-13.; Beats University of Mississippi Eleven in Last-Minute Thrust. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/workers-coerced-farley-charges-says-employers-letters-show-an.html | WORKERS COERCED, FARLEY CHARGES; Says Employers' Letters Show an Organized Effort in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/business-steady-in-most-sections-increase-in-consumer-buying.html | BUSINESS STEADY IN MOST SECTIONS; Increase in Consumer Buying Indicated by Reports From Various Districts. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/private-relief-need-subject-of-lecture-mrs-smith-afford-of-flushing.html | PRIVATE RELIEF NEED SUBJECT OF LECTURE; Mrs. Smith Afford of Flushing to Discuss Problem Tuesday Before Queens Club. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tesin.html | Tesin. | True | L. VYDRA | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-republican-platform.html | A REPUBLICAN PLATFORM. | True | By Senator A.h. Vandenberg of Michigan, In An Address Before the Hamilton Club of Chicago. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/shemackln.html | She.-Mackln. | True | Special to Tm Nmw YoR TfL | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/never-a-dull-moment-with-mr-roberts-for-authors-only-and-other.html | Never a Dull Moment With Mr. Roberts; FOR AUTHORS ONLY and Other Gloomy Essays. By Kenneth Roberts. 446 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDA LOU WALTON. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fair-parkway-bids-of-1000000-filed-estimates-provide-for-grading.html | FAIR PARKWAY BIDS OF $1,000,000 FILED; Estimates Provide for Grading and Paving of the Grand Central Extension. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/review-5-no-title-the-bat-flies-low-by-sax-rohmer-314-pp-new-york.html | Review 5 -- No Title; THE BAT FLIES LOW. By Sax Rohmer. 314 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/boston-college-bows-to-w-maryland-126-intercepted-pass-and-recovery.html | BOSTON COLLEGE BOWS TO W. MARYLAND, 12-6; Intercepted Pass and Recovery of Fumble Lead to Scores for Victors. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/profit-system-assailed-unions-urged-at-negro-session-to-curb.html | PROFIT SYSTEM ASSAILED.; Unions Urged at Negro Session to Curb 'Corporation Control.' | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/roller-skaters-vie-in-central-park-race-wrangle-by-girls-enlivens.html | Roller Skaters Vie in Central Park Race; Wrangle By Girls Enlivens Contests | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/drexel-triumphs-167-downs-susquehanna-by-uphill-drive-in-last.html | DREXEL TRIUMPHS, 16-7.; Downs Susquehanna by Uphill Drive in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wildcat-club-holds-dinner.html | Wildcat Club Holds Dinner. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/amherst-crushes-swarthmore-406-victors-account-for-two-touchdowns.html | AMHERST CRUSHES SWARTHMORE, 40-6; Victors Account for Two Touchdowns in Second and Three in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/barnard-groups-install-officers-alice-corneille-becomes-head-of.html | BARNARD GROUPS INSTALL OFFICERS; Alice Corneille Becomes Head of College Undergraduate Association. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/d-f-shirk.html | D. F, SHIRK. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/curb-exchange-seat-up-3000.html | Curb Exchange Seat Up $3,000. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/history-of-prayer-one-attributed-to-washington-is-traced-to-its.html | HISTORY OF PRAYER; One Attributed to Washington Is Traced to Its Source | True | M.E.H. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/detroit-crushes-bucknell-by-530-registers-in-every-period-on.html | DETROIT CRUSHES BUCKNELL BY 53-0; Registers in Every Period on Aerials and Running Attack Before Crowd of 12,000. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/vanderbilt-routs-sewanee.html | Vanderbilt Routs Sewanee. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/police-heads-face-a-wide-shakeup-valentine-orders-transfer-of-16-in.html | POLICE HEADS FACE A WIDE SHAKE-UP; Valentine Orders Transfer of 16 in Revamping Force -- More Changes Likely. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/citys-rapid-transit-defies-the-prophets-as-the-elevated-loses.html | CITY'S RAPID TRANSIT DEFIES THE PROPHETS; As the Elevated Loses Support and Subways Gain, the Straphanger Hangs On and Wonders | True | By R.l. Duffus. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dobbs-ferry-26-irvington-0.html | Dobbs Ferry, 26; Irvington, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tourists-cause-shortage-of-bermudas-currency.html | Tourists Cause Shortage Of Bermuda's Currency | True | By the Canadian Press. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/makeup.html | Make-Up. | True | MARIAN MOSALLEM | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/216500-group-life-policy.html | $216,500 Group Life Policy. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/marguerite-harrisons-nine-lives-theres-always-tomorrow-by.html | Marguerite Harrison's Nine Lives; THERE'S ALWAYS TOMORROW. By Marguerite Harrison. 664 pp. New York: Farrar & Rinehart. $3.50. | True | By Compton Pakenham | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-rochelle-18-mamaroneck-7.html | New Rochelle, 18; Mamaroneck, 7. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/auto-show-closes-outlook-is-bright-exhibitors-report-more-sales.html | AUTO SHOW CLOSES; OUTLOOK IS BRIGHT; Exhibitors Report More Sales Than in January Exhibition -- Prospects Increase. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/brooklyn-women-hurt-three-are-among-11-victims-as-four-cars-crash.html | BROOKLYN WOMEN HURT.; Three Are Among 11 Victims as Four Cars Crash in Bay State. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/philadelphia-club-to-give-musicale-mrs-samuel-woodward-directs.html | PHILADELPHIA CLUB TO GIVE MUSICALE; Mrs. Samuel Woodward Directs Tonight's Program for Plays and Players Event. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/loomis-triumphs-137-turns-back-springfield-freshmen-in-game-at.html | LOOMIS TRIUMPHS, 13-7.; Turns Back Springfield Freshmen in Game at Windsor. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ohio-coeds-cut-cost-by-cooperative-plan-selected-group-live-in.html | OHIO CO-EDS CUT COST BY COOPERATIVE PLAN; Selected Group Live in House, Bought by Alumnae, at $125 Each for College Year. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/philadelphia-vote-claimed-both-ways-democrats-point-to-increase-but.html | PHILADELPHIA VOTE CLAIMED BOTH WAYS; Democrats Point to Increase, but Republicans See New Deal Rebuff. | True | By Lawrenc E. Davies. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-take-up-pact-with-us-brazilian-senate-will-discuss-trade-treaty.html | TO TAKE UP PACT WITH US; Brazilian Senate Will Discuss Trade Treaty Publicly. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/detroit-cuts-speed-limits.html | Detroit Cuts Speed Limits. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/concordia-prep-bows-beaten-by-peekskill-ma-310-as-shek-and-kindred.html | CONCORDIA PREP BOWS.; Beaten by Peekskill M.A., 31-0, as Shek and Kindred Excel. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/radio-strengthens-its-alliance-with-the-streamlined-automobile.html | RADIO STRENGTHENS ITS ALLIANCE WITH THE STREAMLINED AUTOMOBILE | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/two-problems-that-confront-the-philippines.html | TWO PROBLEMS THAT CONFRONT THE PHILIPPINES | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/calls-food-costs-below-normal-aaa-cites-figures-showing-oct-8-index.html | CALLS FOOD COSTS BELOW 'NORMAL'; AAA Cites Figures Showing Oct. 8 Index Was 79.9% of the 1923-25 Average. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-attend-trade-sessions-large-group-of-exporters-and-importers.html | TO ATTEND TRADE SESSIONS; Large Group of Exporters and Importers Going to Houston. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/masons-property-seized-germany-penalizes-eight-jewish-lodges-under.html | MASONS' PROPERTY SEIZED; Germany Penalizes Eight Jewish Lodges Under Anti-Red Law. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/work-on-bridge-praised-drive-to-end-queensboro-hazard-backed-by.html | WORK ON BRIDGE PRAISED.; Drive to End Queensboro Hazard Backed by Automobile Club. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/college-boy-of-13-could-read-at-2-that-explains-noel-freedman-is.html | COLLEGE BOY OF 13 COULD READ AT 2; That, Explains Noel Freedman, Is Why He Is in Freshman Class at City College. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ywca-official-gets-post.html | Y.W.C.A. Official Gets Post. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dinner-for-brokerage-cashiers.html | Dinner for Brokerage Cashiers. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-friends-advice.html | A FRIEND'S ADVICE. | True | From The Charlotte Observer. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/national-labor-act-heads-toward-court-in-detroit-case-a-ruling-will.html | NATIONAL LABOR ACT HEADS TOWARD COURT; In Detroit Case a Ruling Will Be Sought on Whether Manufacture 'Affects' Interstate Trade | True | By Louis Stark. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ford-buys-countrys-oldest-windmill.html | Ford Buys Country's Oldest Windmill. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/london-listeners-report-tiny-waves-travel-far.html | LONDON LISTENERS REPORT TINY WAVES TRAVEL FAR | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/red-youths-to-form-antifascist-groups-members-of-religious-and.html | RED YOUTHS TO FORM ANTI-FASCIST GROUPS; Members of Religious and Political Societies, Formerly Barred, Will Be Admitted to Movement. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/adult-schools-censured-columbia-director-says-masses-are-neglected.html | ADULT SCHOOLS CENSURED; Columbia Director Says Masses Are Neglected for Education | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/nyu-vanquishes-city-college-450-unbeaten-and-untied-eleven-uses.html | N.Y.U. VANQUISHES CITY COLLEGE, 45-0; Unbeaten and Untied Eleven Uses Every Able-Bodied Man on Bench in Rout. | True | By Lewis B. Funke. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-post-for-wr-wingate.html | New Post for W.R. Wingate. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wife-of-gov-davey-gets-tax-subpoena-document-bearing-presidential.html | WIFE OF GOV. DAVEY GETS TAX SUBPOENA; Document Bearing Presidential Command Is Issued in Case Involving Salary to Her. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/winnipeg-wins-rugby-title.html | Winnipeg Wins Rugby Title. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-nation.html | THE NATION | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/baltimore-finishing-boulevard.html | Baltimore Finishing Boulevard. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/orchestra-and-opera-in-london.html | ORCHESTRA AND OPERA IN LONDON | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/thunderer.html | THUNDERER | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gorton-27-port-chester-0.html | Gorton, 27; Port Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/review-2-no-title-death-of-a-fiest-mate-by-charles-barry-287-pp-new.html | Review 2 -- No Title; DEATH OF A FIEST MATE. By Charles Barry. 287 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mark-hymans-give-a-dinner.html | Mark Hymans Give a Dinner. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/adelphi-10-points-ahead-sets-back-hopkins-of-new-haven-3020-for.html | ADELPHI 10 POINTS AHEAD.; Sets Back Hopkins of New Haven, 30-20, for Fifth Triumph. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-people-will-say.html | THE PEOPLE WILL SAY. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ethel-brokaws-plans-vill-be-attended-by-her-sister-at-marriage-to-w.html | ETHEL BROKAWS PLANS.; /Vill Be Attended by Her Sister at Marriage to W. E. Newell, | True | pecial to THE NE.V YOF. K TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/two-repatriates-back-girls-americanborn-return-after-years-abroad.html | TWO REPATRIATES BACK.; Girls, American-Born, Return After Years Abroad. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cleveland-plants-busy-industrial-operations-in-district-at-highest.html | CLEVELAND PLANTS BUSY.; Industrial Operations in District at Highest Level of Year. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sehlueterdelaney.html | SehlueterDelaney. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/salisbury-tops-gunnery-triumphs-2413-in-closing-game-manice-and-ely.html | SALISBURY TOPS GUNNERY.; Triumphs, 24-13, in Closing Game -- Manice and Ely Star. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/second-generation-from-the-kingdom-of-necessity-by-isidor-schneider.html | Second Generation; FROM THE KINGDOM OF NECESSITY. By Isidor Schneider. 450 pp. New Fork: G.P. Putnam's Sons. $2.50. | True | ALFRED KAZIN. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/strict-neutrality-urged-by-mrs-ross-director-of-mint-tells-new.html | STRICT NEUTRALITY URGED BY MRS. ROSS; Director of Mint Tells New Jersey Teachers 'Hands-Off' Policy Is Best for Us. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/roundtable-conferences-on-the-problems-of-the-financial.html | Round-Table Conferences on the Problems of the Financial Institutions Will Be Held at New Orleans Assembly. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mourn-dr-carborough-associates-attend-funeral-for-her-at-columbia.html | MOURN DR. SCARBOROUGH.; Associates Attend Funeral for Her at Columbia Chapel. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/barbara-sealey-to-wed-will-become-bride-on-nov-29-of-gordon.html | BARBARA SEALEY TO WED.; WIll Become Bride on Nov, 29 of Gordon Stevenson. | True | Speci.l to Tt NEW YORIC TI*ZgS. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/montclair-recital-to-open-club-season-chamber-music-group-to.html | MONTCLAIR RECITAL TO OPEN CLUB SEASON; Chamber Music Group to Present Miss Katherine Bacon in Concert on Friday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/catholic-actors-party-friends-of-guild-to-have-a-supper-dance-on.html | CATHOLIC ACTORS' PARTY.; Friends of Guild to Have a Supper Dance on Nov. 22. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/danza-leads-unbeaten-curtis-eleven-to-decisive-victory-over-new.html | Danza Leads Unbeaten Curtis Eleven to Decisive Victory Over New Utrecht; CURTIS HIGH ROUTS NEW UTRECHT, 21-7 | True | By John M. Brennan. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gains-reporfed-in-atlanta-demand-for-apparel-and-household-lines.html | GAINS REPORFED IN ATLANTA.; Demand for Apparel and Household Lines Shows Sharp Increase. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/-and-mr-morris-markey-reports-at-large-manhattan-reporter-by-morris.html | -- And Mr. Morris Markey Reports at Large; MANHATTAN REPORTER. By Morris Markey. 320 pp. New York: Dodge Publishing Company. $2.50. | True | R.v.G. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hollingworth-leads-way-as-dartmouth-wins-340-sprints-50-yards-for.html | Hollingworth Leads Way As Dartmouth Wins, 34-0; Sprints 50 Yards for Touchdown in Rout of W. and M. -- Green Extended in First Half but Goes On to Seventh Straight. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-full-true-flavor-of-life-in-a-negro-community-mules-and-men-by.html | The Full, True Flavor of Life in a Negro Community; MULES AND MEN. By Zora Neale Hurston. With an Introduction by Franz Boas. Ten Illustrations by Miguel Covarrubias. Philadelphia: J.B. Lippincott Company. $3. | True | By H.i. Brock. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/denies-university-reds-dr-coffman-in-minnesota-says-none-are-on.html | DENIES UNIVERSITY 'REDS.'; Dr. Coffman, in Minnesota, Says None Are on Faculty. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ruth-gilbert-betrothed.html | Ruth Gilbert Betrothed. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/alice-in-wonderland-presented.html | Alice in Wonderland' Presented. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/law-school-names-annual-officers-election-results-announced-by-dean.html | LAW SCHOOL NAMES ANNUAL OFFICERS; Election Results Announced by Dean Richardson of Brooklyn Institution. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/youth-held-brave-in-face-of-crisis-van-dusen-declares-younger.html | YOUTH HELD BRAVE IN FACE OF CRISIS; Van Dusen Declares Younger Generation Is Prepared to Cope With Situation. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/stanford-triumphs-in-final-minute-30-moscrip-kicks-field-goal-from.html | STANFORD TRIUMPHS IN FINAL MINUTE, 3-0; Moscrip Kicks Field Goal From 15-Yard Mark to Vanquish Southern California. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/auburn-drive-beats-georgia-tech-by-337-victors-tally-in-every.html | AUBURN DRIVE BEATS GEORGIA TECH BY 33-7; Victors Tally in Every Period to Crush Opponents -- Losers Score on Pass. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/duquesne-scores-200-turns-back-oklahoma-a-and-m-as-zaneski-tallies.html | DUQUESNE SCORES, 20-0.; Turns Back Oklahoma A. and M. as Zaneski Tallies Twice. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dazzling-pass-attack-sets-stage-for-whirlwind-rally-as-manhattan.html | Dazzling Pass Attack Sets Stage for Whirlwind Rally as Manhattan Scores; MANHATTAN DOWNS LA SALLE BY 54-13 | True | By Joseph M. Sheehan. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/music-lecture-by-welch-first-in-course-to-be-given-at-orange.html | MUSIC LECTURE BY WELCH.; First In Course to Be Given at Orange Tomorrow. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/shot-fighting-thugs-with-billiard-cues-two-in-bronx-club-are.html | SHOT FIGHTING THUGS WITH BILLIARD CUES; Two in Bronx Club Are Seriously Injured as Armed Robbers Are Routed in Fray. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/priscilla-colt-lists-wedding-attendants-sister-will-be-maid-of.html | PRISCILLA COLT LISTS WEDDING ATTENDANTS; Sister Will Be Maid of Honor at Marriage to Henry Kent White on Nov. 30. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/belleville-7-east-side-0.html | Belleville, 7; East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/long-island-clubs-plan-active-week-garden-cityhempstead-group-has.html | LONG ISLAND CLUBS PLAN ACTIVE WEEK; Garden City-Hempstead Group Has Scheduled Meetings From Tuesday to Friday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wider-aaa-scope-being-developed-permanent-setup-envisages-further.html | WIDER AAA SCOPE BEING DEVELOPED; Permanent Set-Up Envisages Further Farm Controls Under Local Rule. | True | By Felix Belair Jr. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/800-at-armistice-ball-westport-ctub-members-hear-radio-and-goncert.html | 800 AT ARMISTICE BALL.; Westport Club Members Hear Radio and Concert Artists. | True | Specia! to Tttg NgW YORK TLLIS. j | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gen-butler-calls-for-stronger-peace-tells-10000-in-philadelphia.html | GEN. BUTLER CALLS FOR STRONGER PEACE; Tells 10,000 in Philadelphia That Neutrality Needs Teeth to Keep Us Out of Wars. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/yales-late-drive-beats-brown-200-ewart-races-60-yards-paving-way-to.html | YALE'S LATE DRIVE BEATS BROWN, 20-0; Ewart Races 60 Yards, Paving Way to Rankin's Score, Then Counts Himself. | True | By Roscoe McGowen. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/louisiana-college-winner-in-mexico-turns-back-university-eleven.html | LOUISIANA COLLEGE WINNER IN MEXICO; Turns Back University Eleven With Aerial Attack, 27-7, as Crowd of 7,000 Looks On. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/japanese-troops-start-war-games-emperor-hirohito-unable-to-take.html | JAPANESE TROOPS START WAR GAMES; Emperor Hirohito Unable to Take Part in Manoeuvres Because of a Cold. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/poughkeepsie-31-croton-o.html | Poughkeepsie, 31; Croton, O. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/berry-asks-industry-for-recovery-recipe-seeks-specific-replies-also.html | BERRY ASKS INDUSTRY FOR RECOVERY RECIPE; Seeks Specific Replies Also on Continuing NRA for Joint Conference. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/w-l-fisher-dead-exilqterior-chief-secretary-in-cabinet-of-taft-was.html | W. L, FISHER DEAD; EX-IlqTERIOR CHIEF; Secretary in Cabinet of Taft Was Prominent Attorney and Traction Expert. | True | Special to T Nv YoJc um. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/moravian-defeats-juniata.html | Moravian Defeats Juniata. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/why-employment-lags.html | WHY EMPLOYMENT LAGS. | True | From The Manchester Union. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/police-hold-steeplejack-he-visits-apartment-he-is-said-to-have.html | POLICE HOLD STEEPLEJACK; He Visits Apartment He Is Said to Have Robbed Before. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hounds-and-horn-in-virginia-fox-hunting-folk-from-the-north-are-now.html | HOUNDS AND HORN IN VIRGINIA; Fox Hunting Folk From the North Are Now Assembling for a Serious Sport That Has Many Colorful Old Traditions | True | By Grace Hendrick Eustis. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/field-trial-meet-attracts-fanciers-bedminster-event-this-week-most.html | FIELD TRIAL MEET ATTRACTS FANCIERS; Bedminster Event This Week Most Important of Eastern Season for Retrievers. | True | By Henry R. Ilsley. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/freeport-beateh-by-peekskill-high-bows-by-1312-as-undefeated-rivals.html | FREEPORT BEATEH BY PEEKSKILL HIGH; Bows by 13-12 as Undefeated Rivals Capture Seventh Game in a Row. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-city.html | THE CITY | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/chicago-sales-increase-volume-well-ahead-of-first-week-in-november.html | CHICAGO SALES INCREASE.; Volume Well Ahead of First Week in November Last Year. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/reynoldsswenson.html | ReynoldsSwenson. | True | Special to THE W YORK TLr$, | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rijth-sillegkwed-to-j-b-iviagliire-ceremony-takes-place-in-the.html | RIJTH SILLEGKWED TO J. B. IVIAGLIIRE; Ceremony Takes Place in the Church of St. Ignatius Loyola Here. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/english-childhood-selina-by-sheila-kayesmith-304-pp-new-york-harper.html | English Childhood; SELINA. By Sheila Kaye-Smith. 304 pp. New York: Harper & Brothers. $2.50. | True | PAGE COOPER. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/college-years-pay-dickinson-is-told-paul-appenzellar-in-homecoming.html | COLLEGE YEARS PAY, DICKINSON IS TOLD; Paul Appenzellar in Homecoming Address, Says They Make for a Better Life. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/kentucky-landslide-hit-republican-areas-democrats-banner-vote-won.html | KENTUCKY LANDSLIDE HIT REPUBLICAN AREAS; Democrats' Banner Vote Won in Urban Centres, Usually Strongholds of Foe. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/womans-forum-friday-former-governor-whitman-to-speak-at-meeting.html | WOMAN'S FORUM FRIDAY.; Former Governor Whitman to Speak at Meeting Here. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/wpa-program-here-assured-to-april-1-ridder-says-33800108-of-federal.html | WPA PROGRAM HERE ASSURED TO APRIL 1; Ridder Says $33,800,108 of Federal Funds Just Granted Will See Winter Through. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-bitterroot-trail-by-james-w-johnson-illustrated-by-ld-cram-342.html | THE BITTERROOT TRAIL. By James W. Johnson. Illustrated by L.D. Cram. 342 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/la-salle-is-victor-310-inflicts-first-defeat-on-nyma-grimes-and.html | LA SALLE IS VICTOR, 31-0.; Inflicts First Defeat on N.Y.M.A., Grimes and Hanlon Excelling. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/nicaraguan-officer-dismissed.html | Nicaraguan Officer Dismissed. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/data-lapse-told-in-baldwin-inquiry-trustee-for-note-issue-says-he.html | DATA LAPSE TOLD IN BALDWIN INQUIRY; Trustee for Note Issue Says He Did Not Get Subsidiary's Financial Report. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/market-for-canned-beer-grows.html | Market for Canned Beer Grows. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/miss-gillmore-wed-to-rf-ross-daughter-of-the-head-of-actors-equity.html | MISS GILLMORE WED TO R.F. ROSS; Daughter of the Head of Actors Equity Married to Director in Home of Her Parents. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/washington-state-triumphs.html | Washington State Triumphs. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/to-push-electrical-lines-pretentious-campaigns-planned-by-appliance.html | TO PUSH ELECTRICAL LINES; Pretentious Campaigns Planned by Appliance Producers. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mccurleyworrel.html | McCurleyWorre!l. | True | B | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/georgias-finish-tops-tulane-2613-registers-two-touchdowns-in-final.html | GEORGIA'S FINISH TOPS TULANE, 26-13; Registers Two Touchdowns in Final Quarter to Break 13-All Deadlock. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hollywood-dough-a-theatre-financed-by-the-screen-raises-several.html | HOLLYWOOD DOUGH; A Theatre Financed by the Screen Raises Several Questions | True | By Brooks Atkinson. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fw-drinkwater-killed-6-in-family-struck-by-car-one-killed.html | F.W. Drinkwater Killed.; 6 IN FAMILY STRUCK BY CAR, ONE KILLED | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/brooklyn-college-is-turned-back-257-loses-to-lowell-textile-as.html | BROOKLYN COLLEGE IS TURNED BACK, 25-7; Loses to Lowell Textile as Rivals Display Strong Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/vice-chamberlain-to-pope-dies-at-79-m-gr-prince-go-boncompagni.html | VICE CHAMBERLAIN TO POPE DIES AT 79; M gr. Prince I/go Boncompagni Ludovlsl Became Priest After Wife's Death. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/as-italy-faces-the-test-of-sanctions-the-question-of-her-endurance.html | AS ITALY FACES THE TEST OF SANCTIONS; The Question of Her Endurance Involves World-Wide Factors | True | By Anne O'Hare McCormick | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/monroe-triumphs-on-tally-at-close-hutchinson-boots-a-29yard-field.html | MONROE TRIUMPHS ON TALLY AT CLOSE; Hutchinson Boots a 29-Yard Field Goal to Overcome Washington High, 9-7. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/queen-mary-attends-ywca-celebration-representatives-from-many.html | QUEEN MARY ATTENDS Y.W.C.A. CELEBRATION; Representatives From Many Countries Observe Eightieth Birthday of Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lacey-takes-title-in-links-playoff-lakeville-pro-records-74-and.html | LACEY TAKES TITLE IN LINKS PLAY-OFF; Lakeville Pro Records 74 and Defeats Ciuci for Long Island P.G.A. Laurels. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/geoghan-planning-shakeup-in-staff-brooklyn-prosecutor-reveals-he.html | GEOGHAN PLANNING SHAKE-UP IN STAFF; Brooklyn Prosecutor Reveals He Expects 'New Blood' in His Office After Jan. 1. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/women-to-press-antiwar-campaign-started-as-memorial-to-jane-addams.html | Women to Press Anti-War Campaign Started as Memorial to Jane Addams; MANHATTAN GROUP OPENS DRIVE TODAY | True | By Kathleen McLaughlin. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-policemans-chess-game-lates-radio-system-enables-speeding.html | THE POLICEMAN'S 'CHESS' GAME; Lates Radio System Enables Speeding Patrol Cars to Contact Dispatchers Who Strategically Direct the Chase | True | By Orrin E. Dunlap Jr. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/3-wowen-rescued-in-w-103d-st-fire-advertising-man-leads-mother-and.html | 3 WOWEN RESCUED IN W. 103D ST. FIRE; Advertising Man Leads Mother and Sister to Street and Aids Invalid to Safety. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/spring-furniture-prices-will-be-5-higher-at-trade-event-opening.html | Spring Furniture Prices Will Be 5% Higher At Trade Event Opening Here Tomorrow | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-philharmonic-standees.html | The Philharmonic Standees. | True | STANDEE | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dr-leopold-glushak-to-sing.html | Dr. Leopold Glushak to Sing. | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/notes-for-the-traveler-tourists-now-turning-to-hawaii-egypt-appeals.html | NOTES FOR THE TRAVELER; Tourists Now Turning to Hawaii -- Egypt Appeals to Visitors -- Kyoto Popular | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bloomfield-high-downs-irvington-contenders-for-jersey-title-triumph.html | BLOOMFIELD HIGH DOWNS IRVINGTON; Contenders for Jersey Title Triumph, 31-0, to Keep Slate Unmarred. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hog-growers-seek-to-appease-public-farmers-think-aaa-plan-to.html | HOG GROWERS SEEK TO APPEASE PUBLIC; Farmers Think AAA Plan to Increase Production Will Avert Consumer Price Revolts. | True | By Roland M. Jones. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bellis-is-mercersburg-star.html | Bellis Is Mercersburg Star. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/roosevelt-agrees-with-premier-king-on-trade-pact-aim-substantial.html | ROOSEVELT AGREES WITH PREMIER KING ON TRADE PACT AIM; ' Substantial Progress' Made at White House Parley to Speed Flow of Commerce. | True | By Turner Catledge. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-500-incomes.html | THE $500 INCOMES. | True | From The Raleigh News and Observer. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/holdup-near-police-station.html | Hold-Up Near Police Station. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/thomas-l-wainwright-former-president-of-the-cotton-manufacturers.html | THOMAS L. WAINWRIGHT.; Former President of the Cotton Manufacturers Association. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rising-prices-hurt-small-producers-advances-in-raw-materials-give.html | RISING PRICES HURT SMALL PRODUCERS; Advances in Raw Materials Give Large Manufacturers Decided Advantage. | True | By William. J. Enright. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/coughlin-keeps-campaign-secret-even-todays-topic-unknown-except-to.html | COUGHLIN KEEPS CAMPAIGN SECRET; Even Today's Topic Unknown Except to the Closest of His Advisers. | True | By Gladys H. Kelsey. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/farmers-retiring-loans-report-to-roosevelt-indicates-rising-rural.html | FARMERS RETIRING LOANS.; Report to Roosevelt Indicates Rising Rural Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/miss-gwilliam-a-bride-graduate-of-pratt-institute-wed-to-oj-schelin.html | MISS GWILLIAM A BRIDE.; Graduate of Pratt Institute Wed to O.J. Schelin. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/memories-of-proust-and-others-in-time-past-mme-sheikevitch-draws-a.html | Memories of Proust and Others; In "Time Past" Mme. Sheikevitch Draws a Vivid Picture of Parisian Intellectual Society at Its Brilliant Best | True | By Katherine Woods | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/north-tarrytown-14-ossining-0.html | North Tarrytown, 14; Ossining, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lsu-vanquishes-mississippi-state-turns-back-rival-by-28-to-13-in.html | L.S.U. VANQUISHES MISSISSIPPI STATE; Turns Back Rival by 28 to 13 in First-Half Drive Before 25,000 at Baton Rouge. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/turkey-roundup-on-10000000-is-goal-texas-cowboys-to-gather-in.html | TURKEY ROUND-UP ON; $10,000,000 IS GOAL; Texas Cowboys to Gather in Thousands for Thanksgiving and Christmas Markets. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tax-cuts-reflect-landons-economy-kansas-per-capita-rate-falls-as.html | TAX CUTS REFLECT LANDON'S ECONOMY; Kansas Per Capita Rate Falls as State and Subdivisions Curb Expenditures. | True | By W.g. Clugston. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/britain-at-the-polls-a-vote-amid-a-crisis-the-overwhelming-issue-is.html | BRITAIN AT THE POLLS: A VOTE AMID A CRISIS The Overwhelming Issue Is That The Government Asks a Mandate Of Planning for World Peace To Strengthen National Defense; BRITAIN GOES TO THE POLLS | True | By Harold Callender | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/card-party-nov-19-will-help-charity-womans-auxiliary-of-church-of.html | CARD PARTY NOV. 19 WILL HELP CHARITY; Woman's Auxiliary of Church of Ascension to Give Event in Aid of Penland School. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/production-of-paper-shows-15-increase-emphasis-on-the-development.html | PRODUCTION OF PAPER SHOWS 15% INCREASE; Emphasis on the Development of New Products and Uses Is Broadening Markets. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mark-twain.html | Mark Twain. | True | P.L. SEAMON | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/huteh-cronimrd.html | Huteh -- Cronimrd | True | t. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/worcester-defeats-rpi-capitalizes-on-fumble-in-first-period-to.html | WORCESTER DEFEATS R.P.I.; Capitalizes on Fumble in First Period to Triumph, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dr-osborns-plan-former-museum-head-sought-park-approach-to-memorial.html | DR. OSBORN'S PLAN; Former Museum Head Sought Park Approach to Memorial. | True | ELECTUS D. LITCHFIELD | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/miss-jane-wyatt-is-wed-in-santa-fe-i-stage-ana-screen-player-bride.html | MISS JANE WYATT IS WED IN SANTA FE; I Stage ana Screen Player Bride of Edgar B. Ward, With ,rchbishop Officiating. | True | Special to TIlz lzw YORK rgs. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/at-the-economic-movies.html | AT THE ECONOMIC MOVIES" | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/review-3-no-title-murder-in-the-senate-by-geoffrey-coffin-276-pp.html | Review 3 -- No Title; MURDER IN THE SENATE. By Geoffrey Coffin. 276 pp. New York: Dodge Publishing Company. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/yale-cubs-triumph-260-conquer-princeton-yearlings-as-wilson-miller.html | YALE CUBS TRIUMPH, 26-0.; Conquer Princeton Yearlings as Wilson, Miller, Humphrey Star. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fears-no-curb-on-market-publication-feels-brokers-loans-warrant-no.html | FEARS NO CURB ON MARKET; Publication Feels Brokers' Loans Warrant No Reserve Board Action. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/at-t-holders-fewer.html | A.T. & T. Holders Fewer. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/books-and-authors.html | Books and Authors | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fs-key-autograph-to-be-sold-at-auction-charles-lamb-collection-of.html | F.S. KEY AUTOGRAPH TO BE SOLD AT AUCTION; Charles Lamb Collection of the Late Dean Saye Also Will Be Offered. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/smith-acquires-note-paintings-works-by-eilshemius-domela-lachaise.html | SMITH ACQUIRES NOTE PAINTINGS; Works by Eilshemius, Domela, Lachaise and Chase Added to the College Gallery. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tunnel-in-channel-held-impractical-british-dock-manager-says.html | TUNNEL IN CHANNEL HELD IMPRACTICAL; British Dock Manager Says Engineers Found Fissures Prohibiting Project. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/larsenbjorkgren.html | LarsenBjorkgren. | True | Special to THg N.W NOK Tl.ztl. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/san-francisco-reduces-deaths.html | San Francisco Reduces Deaths. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dr-butler-sees-peril-of-anarchy-receiving-degree-at-amherst-he.html | DR. BUTLER SEES PERIL OF ANARCHY; Receiving Degree at Amherst, He Calls on America to Assume World Leadership. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/federal-concerts-to-be-restricted-music-project-recitals-open-only.html | FEDERAL CONCERTS TO BE RESTRICTED; Music Project Recitals Open Only to Community Centre Members and Guests. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/vassar-loses-7-to-5-stuyvesant-field-hockey-team-victor-score-at.html | VASSAR LOSES, 7 TO 5.; Stuyvesant Field Hockey Team Victor -- Score at Half is 4-4. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/state-and-city-aided-veterans-by-8500000.html | State and City Aided Veterans by $8,500,000 | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/discusses-new-transit-bonds.html | Discusses New Transit Bonds. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/eastchester-38-edison-tech-0.html | Eastchester, 38; Edison Tech, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/flower-show-popular-crowds-at-horticultural-societys-exhibit-20.html | FLOWER SHOW POPULAR.; Crowds at Horticultural Society's Exhibit 20% Over Last Year's. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/salute-to-quezon-is-inaugural-issue-question-of-what-remains-of-us.html | SALUTE TO QUEZON IS INAUGURAL ISSUE; Question of What Remains of U.S. Sovereignty Becomes Secondary in Controversy. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/portrait-of-a-racketeer-streamlined-he-sits-at-his-desk-pushes.html | PORTRAIT OF A RACKETEER (STREAMLINED); He Sits at His Desk, Pushes Buttons, Has a Fling at Culture, and Never Goes Out to the Firing Line | True | By Meyer Berger | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-11-no-title-britain-at-the-polls-a-vote-amid-a-crisis.html | Article 11 -- No Title; BRITAIN AT THE POLLS: A VOTE AMID A CRISIS | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cuban-building-bombed-headquarters-of-national-democratic-party.html | CUBAN BUILDING BOMBED.; Headquarters of National Democratic Party Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hawaiian-moderns-after-a-hundred-years-by-ruth-eleanor-mckee-329-pp.html | Hawaiian Moderns; AFTER A HUNDRED YEARS. By Ruth Eleanor McKee. 329 pp. New York: Doubleday, Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hubbard.html | Hubbard. | True | FANNY S.N. HALL | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/the-command-of-words-by-s-stephenson-smith-290-pages-new-york.html | THE COMMAND OF WORDS. By S. Stephenson Smith. 290 pages. New York: Thomas Y. Crowell Company. $2.50. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/henry-b-welsh-ral-estate-man-saw-service-in-spanish-and-world-wars.html | HENRY B. WELSH.; Ral Estate Man Saw Service in Spanish and World Wars. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/opera-guild-plans-westchester-tea-susanne-fisher-will-sing-at.html | OPERA GUILD PLANS WESTCHESTER TEA; Susanne Fisher Will Sing at Reception in Pelham Manor Thursday. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/south-west-business-active-heavy-volume-of-holiday-sales-indicated.html | SOUTH WEST BUSINESS ACTIVE.; Heavy Volume of Holiday Sales Indicated by Wholesalers. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cornells-harriers-score.html | Cornell's Harriers Score. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/welfare-forum-nov-19-bronx-womans-club-arranges-discussion-on.html | WELFARE FORUM NOV. 19.; Bronx Woman's Club Arranges Discussion on Delinquency. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/young-republicans-seek-middle-path-olmsted-outlines-course-as.html | YOUNG REPUBLICANS SEEK MIDDLE PATH; Olmsted Outlines Course as Groups From 30 States Meet at Des Moines. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/highpriced-gasoline-held-doubtful-value-nra-bulletin-says-it-is.html | HIGH-PRICED GASOLINE HELD DOUBTFUL VALUE; NRA Bulletin Says It Is Often Not Best Suited to Car -- Alleges Wide Swapping. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/graves-at-mobile-father-ryan-is-placed-in-the-wrong-cemetery-in.html | GRAVES AT MOBILE; Father Ryan Is Placed in the Wrong Cemetery in Article | True | ELLEN E. BAILEY | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/charity-fashion-show-funds-for-the-alice-hall-all-memorial-to-be.html | CHARITY FASHION SHOW.; Funds for the Alice Hall All Memorial to Be Raised. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/chicago-art-show-exhibition-of-native-work-will-be-on-display-to.html | CHICAGO ART SHOW; Exhibition of Native Work Will Be on Display to Dec. 8 | True | ROBERT B. HARSHE, Director Art Institute of Chicago | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/republicans-speed-plans-for-assembly-ives-declares-members-will-aid.html | REPUBLICANS SPEED PLANS FOR ASSEMBLY; Ives Declares Members Will Aid Lehman When He Is 'Right,' but Fight When He Is 'Wrong' | True | By Samuel J.t. Coe. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/oak-pieces-in-a-jacobean-setting-a-current-exhibition-emphasizes.html | OAK PIECES IN A JACOBEAN SETTING; A Current Exhibition Emphasizes Their Sturdy Charms And Elegance | True | By Walter Rendell Storey | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/close-to-speak-at-westfield.html | Close to Speak at Westfield. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gains-shown-in-midwest-extra-dividends-are-accepted-as-indication.html | GAINS SHOWN IN MIDWEST.; Extra Dividends Are Accepted as Indication of Trend. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/3-british-fliers-killed-two-planes-crash-1000-feet-over-abingdon.html | 3 BRITISH FLIERS KILLED.; Two Planes Crash 1,000 Feet Over Abingdon Air Field. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-england-trade-gains-unseasonable-weather-however-continues-to.html | NEW ENGLAND TRADE GAINS.; Unseasonable Weather, However, Continues to Affect Sales. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/nine-elected-to-phi-beta-kappa.html | Nine Elected to Phi Beta Kappa. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/democratic-difficulties-as-cartoonists-see-them.html | DEMOCRATIC DIFFICULTIES AS CARTOONISTS SEE THEM | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/alumnae-set-dance-date-fund-of-mount-st-vincent-college-to-gain-by.html | ALUMNAE SET DANCE DATE.; Fund of Mount St. Vincent College to Gain by Nov. 22 Party. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/providence-college-wins-piles-up-lead-in-first-period-to-beat.html | PROVIDENCE COLLEGE WINS; Piles Up Lead in First Period to Beat Niagara, 20-6. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/fordham-prep-wins-70-tops-mount-st-michaels-eleven-on-touchdown-by.html | FORDHAM PREP WINS, 7-0.; Tops Mount St. Michael's Eleven on Touchdown by Mennona. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/seeks-to-drop-name-of-nutt.html | Seeks to Drop Name of 'Nutt.' | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/strange-plane-over-addis-ababa.html | Strange Plane over Addis Ababa. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/archipenko-on-the-set.html | ARCHIPENKO ON THE SET | True | By Idwal Jones. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/trinity-halts-vermont-triumphs-70-on-75yard-dash-by-omalley-in.html | TRINITY HALTS VERMONT.; Triumphs, 7-0, on 75-Yard Dash by O'Malley in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/independent-college-upheld-by-dr-lewis-lafayette-president-tells.html | INDEPENDENT COLLEGE UPHELD BY DR. LEWIS; Lafayette President Tells His Trustees That Only the 'Weak and Mediocre' Won't Survive. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/news-of-interest-in-shipping-world-drastic-staff-cuts-and-other.html | NEWS OF INTEREST IN SHIPPING WORLD; Drastic Staff Cuts and Other Economy Moves Due Jan. 1 in Cunard White Star. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/eastman-doubts-us-will-run-rails-much-to-be-said-for-such-a-step.html | EASTMAN DOUBTS U.S. WILL RUN RAILS; Much to Be Said for Such a Step, but It Probably Will Not Be Needed, He Says. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/i-a-london-showman-the-dramatist-by-anthony-gibbs-288-pp-new-york.html | I A London Showman; THE DRAMATIST. By Anthony Gibbs. 288 pp. New York: Doubleday, Dora & Co. $2. | True | MARGARETE WALLACE. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/miss-stanwyck-asks-a-divorce-from-fay-film-star-in-los-angeles-says.html | MISS STANWYCK ASKS A DIVORCE FROM FAY; Film Star in Los Angeles Says Actor Harassed Her Over Trivial Matters. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/will-give-5-fellowships-carnegie-peace-foundation-aids.html | WILL GIVE 5 FELLOWSHIPS.; Carnegie Peace Foundation Aids International Law Study. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/seek-bank-robbers-here-jersey-police-say-holdup-car-was-used-in-new.html | SEEK BANK ROBBERS HERE; Jersey Police Say Hold-Up Car Was Used In New York Crimes. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/heavy-austrian-penalties.html | HEAVY AUSTRIAN PENALTIES | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/talmadge-will-debate-but-gov-olson-fears-chaining-for-free-speech.html | TALMADGE WILL DEBATE.; But Gov. Olson Fears Chaining for Free Speech in Georgia. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/plan-stabilization-moves-garment-men-will-try-to-avert-destructive.html | PLAN STABILIZATION MOVES; Garment Men Will Try to Avert Destructive Competition. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/for-better-librarians-columbia-puts-library-service-school-on-a.html | FOR BETTER LIBRARIANS; Columbia Puts Library Service School On a Higher Professional Plane | True | By Charles C. Williamson, Dean School of Library Service, Columbia University. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/margaret-delands-portrait-of-maggie-who-was-herself-if-this-be-i-as.html | Margaret Deland's Portrait of Maggie, Who Was Herself; IF THIS BE I (As I Suppose It Be). By Margaret Deland. Illustrated by Dorothy Bayley and From Photographs. 227 pp. New York: D. Appleton-Century Company. $2. | True | FLORENCE FINCH KELLY. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/parents.html | Parents. | True | MARY ANDERSON SANBORN | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/amityville-18-patchogue-0.html | Amityville, 18; Patchogue, 0. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dorsey-carke.html | Dorsey -- C!arke. | True | Spela! to T NW YORK TIMS. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/demands-vote-recount-harrison-candidate-asks-court-to-act-on-tie.html | DEMANDS VOTE RECOUNT.; Harrison Candidate Asks Court to Act on Tie. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/pacific-coast-trade-up-heavy-damage-to-crops-indicated-as-result-of.html | PACIFIC COAST TRADE UP.; Heavy Damage to Crops Indicated as Result of Cold Weather. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/abroad.html | ABROAD | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/english-detective-arrives.html | English Detective Arrives. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/li-lighting-asks-sec-for-exemption-pacific-lighting-corporation.html | L.I. LIGHTING ASKS SEC FOR EXEMPTION; Pacific Lighting Corporation Also Sends Application Citing Intrastate Status. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/tigers-led-by-white-display-wealth-of-power-make-breaks-and-take.html | TIGERS, LED BY WHITE, DISPLAY WEALTH OF POWER; Make Breaks and Take Fullest Advantage of Them to Rout Crimson, Tallying Twice in First, Twice in Third and Once in Fourth. | True | By Robert F. Kelley. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/peddie-and-blair-battle-to-66-tie-traditional-rivals-wage-even.html | PEDDIE AND BLAIR BATTLE TO 6-6 TIE; Traditional Rivals Wage Even Struggle in 33d Meeting on Gridiron. | True | By Louis Effrat. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/clubs-at-hunter-choose-leaders-fortythree-groups-under-the-student.html | CLUBS AT HUNTER CHOOSE LEADERS; Forty-three Groups Under the Student Council Name 250 to Guide Programs. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/aaa-aims-to-cut-high-cost-of-pork-increased-hog-production-to-lower.html | AAA AIMS TO CUT HIGH COST OF PORK; Increased Hog Production to Lower Prices of the Meat Is Approved as a First Step. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/brazils-press-backs-stand-on-neutrality-holds-country-should-sell.html | BRAZIL'S PRESS BACKS STAND ON NEUTRALITY; Holds Country Should Sell to Either Belligerent -- More Italian Orders Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/radio-dramatizes-red-cross-action-cavalcade-as-rollcall-nears.html | RADIO DRAMATIZES RED CROSS ACTION; ' Cavalcade,' as Roll-Call Nears, Brings to Country Flashes of Services in Field. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/liggett-editor-is-acquitted.html | Liggett, Editor, Is Acquitted. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/lastperiod-drive-enables-rutgers-to-topple-boston-u-from-unbeaten.html | Last-Period Drive Enables Rutgers to Topple Boston U. From Unbeaten Class; RUTGERS SUBDUES BOSTON U. BY 12-6 | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/disapproval.html | Disapproval. | True | JOHN J. LYNAHAN | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hiram-mann-wants-to-be-a-columnist-seeks-to-raise-more-funds-to.html | HIRAM MANN WANTS TO BE A COLUMNIST; Seeks to Raise More Funds to Carry on a New Fight for Unpaid Navy Workers. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/reich-ban-decreed-on-lotte-lehmann-soprano-says-managers-were.html | REICH BAN DECREED ON LOTTE LEHMANN; Soprano Says Managers Were Notified Recitals by Her Were 'Undesired.' | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-wells-scenario-things-to-come-a-film-by-hg-wells-153-pp-new-york.html | A Wells Scenario; THINGS TO COME: A film, by H.G. Wells. 153 pp. New York: The Macmillan Company. $1.50. | True | HAROLD STRAUSS. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/california-counts-on-aerials-14-to-0-blowers-passes-in-second-and.html | CALIFORNIA COUNTS ON AERIALS, 14 TO 0; Blower's Passes in Second and Third Periods Overcome Washington Before 60,000. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/russians-held-in-ship-blast.html | Russians Held in Ship Blast. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/issues-drawn.html | ISSUES DRAWN. | True | By Harold G. Hoffman, Governor of New Jersey, In A Message To the National Young Republicans In Convention At Des Moines. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/blueprint-for-a-modern-theatre-building-listing-some-of-the-current.html | BLUEPRINT FOR A MODERN THEATRE BUILDING; Listing Some of the Current Rules on Playhouse Construction | True | By Morton Eustis and Frederick Morton. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/ruiz-says-mexico-bars-church-peace-archbishop-cites-rejection-of.html | RUIZ SAYS MEXICO BARS CHURCH PEACE; Archbishop Cites Rejection of Recent Appeal by the Catholic Prelates. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/italy-turns-on-britain-our-traditional-english-friends-have-become.html | ITALY TURNS ON BRITAIN; ' Our Traditional English Friends' Have Become 'Perfidious Enemies' for Rome | True | By Arnaldo Cortesi. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/nuptials-are-held-for-miss-barbour-greenwich-girl-becomes-bride-of.html | NUPTIALS ARE HELD FOR MISS BARBOUR; Greenwich Girl Becomes Bride of Dwight De Les Derniers in Home of Parents. | True | Special to T Nw Yox Trs. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/funeral-tomorrow-for-herman-black-chairman-of-board-of-chicago.html | FUNERAL TOMORROW FOR HERMAN BLACK; Chairman of Board of Chicago Evening American Served as Publisher for 17 Years. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/new-plan-speeds-soviet-industries-workers-increase-earnings-as-much.html | NEW PLAN SPEEDS SOVIET INDUSTRIES; Workers Increase Earnings as Much as Fivefold by Stakhanoff System. | True | Special Cable to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/gop-happier.html | G.O.P. Happier | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-postwar-autobiography-of-unusual-quality-new-armor-for-old-an.html | A Post-War Autobiography of Unusual Quality; NEW ARMOR FOR OLD. An Autobiography. By William O'Sullivan Molony. 442 pp. New York: Henry Holt & Co. $3. | True | By Alexander Nazaroff | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/broker-up-on-new-charge-montgomery-will-plead-to-fraud-accusation.html | BROKER UP ON NEW CHARGE; Montgomery Will Plead to Fraud Accusation Tuesday. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/aim-to-standardize-ballroom-dancing-new-york-society-teachers-to.html | AIM TO STANDARDIZE BALLROOM DANCING; New York Society Teachers to Hold Forum on Plan at Today's Meeting. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bridge-varied-vocations-of-experts-business-and-professional-men-in.html | BRIDGE: VARIED VOCATIONS OF EXPERTS; Business and Professional Men in Vanderbilt Meet -- Hands of the Week | True | By Albert H. Morehead. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mr-flaherty-and-an-elephant-boy.html | MR. FLAHERTY AND AN ELEPHANT BOY | True | By Robert Flaherty. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/emerson-25-memorial-7.html | Emerson, 25; Memorial, 7. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sales-here-even-with-1934-adverse-weather-continues-to-retard.html | SALES HERE EVEN WITH 1934.; Adverse Weather Continues to Retard Retail Buying. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/berlin-improves-near-end.html | Berlin Improves Near End. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cortes-airs-bribery-scandal.html | CORTES AIRS BRIBERY SCANDAL | True | By William P. Carney. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/novelties-for-italian-operas.html | Novelties For Italian Operas | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/french-factions-end-holiday-truce-radicals-and-conservatives-to.html | FRENCH FACTIONS END HOLIDAY TRUCE; Radicals and Conservatives to Hold Separate Armistice Day Celebrations. | True | Wireless to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rush-of-reservations-for-session-of-state-federation-at-syracuse.html | Rush of Reservations for Session Of State Federation at Syracuse | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/f-and-m-triumphs-590-vanquishes-ursinus-eleven-with-medwick-leading.html | F. AND M. TRIUMPHS, 59-0.; Vanquishes Ursinus Eleven, With Medwick Leading Scorer. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/suggestions-for-the-shopper-individualized-frames-that-suit-the.html | SUGGESTIONS FOR THE SHOPPER; Individualized Frames That Suit the Picture -- Old Jewelry Made Over in New Designs -- Everything for a Child's Room | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/rustlers-of-beacon-creek-by-max-brand-300-pp-new-york-dodd-mead-co.html | RUSTLERS OF BEACON CREEK. By Max Brand. 300 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/heads-economic-group-dr-jw-martin-is-elected-at-southern.html | HEADS ECONOMIC GROUP.; Dr. J.W. Martin Is Elected at Southern Association Convention. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/cincinnati-scores-39-to-13.html | Cincinnati Scores, 39 to 13. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/stamps-with-errors-valuable.html | STAMPS WITH ERRORS VALUABLE | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/von-meck-and-debussy-her-correspondence-with-tchaikovsky-tells-of.html | VON MECK AND DEBUSSY; Her Correspondence With Tchaikovsky Tells of Frenchman's Russian Visit | True | EDWARD LOCKSPEISER. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mccloybroach.html | McCloyBroach. | True | Speclal to THI NEw YOaK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/shrubs-for-late-effect-to-follow-the-large-flowered-varieties-berry.html | SHRUBS FOR LATE EFFECT; To Follow the Large Flowered Varieties Berry and Fruit Species Are Planted | True | By Donald Wyman. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/china-clipper-ends-flight-to-san-diego-completes-3100mile-onestop.html | CHINA CLIPPER ENDS FLIGHT TO SAN DIEGO; Completes 3,100-Mile One-Stop Flight From Miami -- Starts for China Nov. 22. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/bankers-to-hear-new-deal-chiefs-aba-to-devote-much-of-new-orleans.html | BANKERS TO HEAR 'NEW DEAL' CHIEFS; A.B.A. to Devote Much of New Orleans Meeting This Week to Federal Laws. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mcgarrah-lends-a-hand-the-banker-whose-advice-has-been-sought-in.html | McGARRAH LENDS A HAND; The Banker, Whose Advice Has Been Sought in Many Crises, Heads the Drive to Aid Hard-Pressed Hospitals | True | By Russell Owen | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mail-sent-by-rocket-flight-planned-near-new-york-to-test-scheme.html | MAIL SENT BY ROCKET; Flight Planned Near New York to Test Scheme Successful Abroad | True | By Frank L. Wilson. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/relief-purge-plan-laid-to-democrats-wyoming-paper-prints-purported.html | RELIEF 'PURGE PLAN LAID TO DEMOCRATS; Wyoming Paper Prints Purported Call for Ousting of All Workers Not of the Party. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hotel-and-2-clubs-are-sold-for-taxes-suffolk-county-sells.html | HOTEL AND 2 CLUBS ARE SOLD FOR TAXES; Suffolk County Sells Properties on Liens of $350,000 and Bids In $50,000 Worth. | True | Special to THE NEW YORK TIMES. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/changing-tastes-in-food-in-a-survey-of-trends-in-the-national.html | CHANGING TASTES IN FOOD; In a Survey of Trends in the National Appetite Experts Discover That While Poundage Varies Little the Choice Swings Widely | True | By Catherine MacKenzie | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sanctions-as-viewed-from-rome.html | SANCTIONS AS VIEWED FROM ROME | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/sausxille-kely.html | Sausxille -- Ke!ly. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mercersburgs-secondhalf-rally-downs-kiski-1413-in-hard-battle.html | Mercersburg's Second-Half Rally Downs Kiski, 14-13, in Hard Battle; Franks's Kick for Extra Point After Ewing Plunges Across Line Decides -- Siddall Climaxes 71-Yard Drive With Score -- Herman and Skemp Count for the Losers. | True | By Kingsley Childs. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/texas-routs-baylor-256-longhorns-win-their-first-game-in-southwest.html | TEXAS ROUTS BAYLOR, 25-6; Longhorns Win Their First Game in Southwest Conference. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/hurd-waterhouse.html | Hurd -- Waterhouse. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/a-rough-rider-has-his-hat-in-the-ring-colonel-knox-with-his-eye-on.html | A ROUGH RIDER HAS HIS HAT IN THE RING; Colonel Knox, With His Eye on the Presidency, Asserts That the New Deal Is Merely a Disguise for Coercion | True | By S.j. Woolf | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/garner-goes-to-resort.html | Garner Goes to Resort. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/philadelphia-trade-up-cheerful-tone-in-business-circles-follows.html | PHILADELPHIA TRADE UP.; Cheerful Tone in Business Circles Follows Election Day Result. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/1935-hurricanes-charted-storms-have-plotted-eccentric-curves-among.html | 1935 HURRICANES CHARTED; Storms Have Plotted Eccentric Curves Among Neighboring Islands and Along Our Coast. | True | By C.f. Talman. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/william-walker.html | WILLIAM WALKER. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/mayor-orders-police-to-stop-all-traffic-at-11-am-as-buglers-sound.html | Mayor Orders Police to Stop All Traffic at 11 A.M. as Buglers Sound Seventeenth Anniversary of World War's Close -- Churches, Veterans and Peace Groups Mark Day. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/an-experimental-novel-summer-time-ends-by-john-hargraves-877-pp.html | An Experimental Novel; SUMMER TIME ENDS. By John Hargraves. 877 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | PETER MONRO JACK. | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/dance-to-help-needy-italian-welfare-league-will-entertain-on-nov-24.html | DANCE TO HELP NEEDY.; Italian Welfare League Will Entertain on Nov. 24. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/veterans-to-parade-to-rival-peace-group-youth-councils-plan-to.html | VETERANS TO PARADE TO RIVAL PEACE GROUP; Youth Council's Plan to March Without 'Flag Waving' Stirs Armistice Feud at Tulsa. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/haverford-eleven-on-top-registers-27to20-victory-over-the-hamilton.html | HAVERFORD ELEVEN ON TOP; Registers 27-to-20 Victory Over the Hamilton Team. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-10 | 1935-11-10 | https://www.nytimes.com/1935/11/10/archives/harlem-market-held-fire-hazard-mcelligott-reports-dangerous.html | HARLEM MARKET HELD FIRE HAZARD; McElligott Reports Dangerous Conditions and Violations in Many of the Buildings. | True | | C1B 280766,C1B 280767,C1B 280768,C1B 280769,C1B 280770,C1B 280771,C1B 280772,C1B 280773 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/grain-speculation-is-quiet-in-chicago-factors-reported-to-puzzle.html | GRAIN SPECULATION IS QUIET IN CHICAGO; Factors Reported to Puzzle Bigger Operators Who Curb Commitments. PRICE SWINGS UNEXCITING Observers Still Seek Long-Term Cue in the Argentine and Australian Outlook. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/approves-davison-plan-chemical-company-holders-group-urges-security.html | APPROVES DAVISON PLAN.; Chemical Company Holders' Group Urges Security Deposits. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/book-talk-series-to-open-first-will-be-held-thursday-at-the-home-of.html | BOOK TALK SERIES TO OPEN; First Will Be Held Thursday at the Home of Mrs. A. F. King. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/unemployment-in-germany-up.html | Unemployment in Germany Up. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/frank-k-scribner-shortstory-writer-and-novelist-a-graduate-of.html | FRANK K. SCRIBNER.; Short-Story Writer and Novelist a Graduate of Williams. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/railway-to-pass-canal-palestine-arabs-report-secret-suez-work.html | RAILWAY TO PASS CANAL.; Palestine Arabs Report Secret Suez Work Linking Two Seas. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/building-gaining-here-will-reach-150000000-mark-this-year-says.html | BUILDING GAINING HERE.; Will Reach $150,000,000 Mark This Year, Says Matthews. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/safety-suggestions.html | Safety Suggestions. | True | ALRERT S. BARD | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/chess-sacrifice-costly-alekhine-beaten-in-12th-game-by-euwe-after.html | CHESS SACRIFICE COSTLY.; Alekhine Beaten in 12th Game by Euwe After Unsound Play. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/soldiers-take-oath-to-king.html | Soldiers Take Oath to King. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mrs-and-miss-morrow-go-south.html | Mrs. and Miss Morrow Go South. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dudley-keyes-dead-telephone-engineer-official-in-the-edison.html | DUDLEY KEYES DEAD; TELEPHONE ENGINEER; Official in the Edison Electric Institute, 51, Was Expert in Bell Laboratories. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/roy-e-smith-in-new-post.html | Roy E. Smith in New Post. | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/nyu-has-surplus-for-the-fifth-year-total-income-of-institution-is.html | N.Y.U. HAS SURPLUS FOR THE FIFTH YEAR; Total Income of Institution Is $6,934,554, of Which the Students Paid 86.77%. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/prussias-budgetary-figures.html | Prussia's Budgetary Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/ethiopia-promises-fighting-in-a-month-emperor-says-stand-will-be.html | ETHIOPIA PROMISES FIGHTING IN A MONTH; Emperor Says Stand Will Be Made at Secret Defense Lines in the North and South. | True | By Laurence Stallings. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/usury-trials-tomorrow-22-defendants-will-face-370-charges-in.html | USURY TRIALS TOMORROW.; 22 Defendants Will Face 370 Charges in Special Sessions. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/polish-nationalists-hail-attack-on-jews-students-violence-is-called.html | POLISH NATIONALISTS HAIL ATTACK ON JEWS; Students' Violence Is Called a 'Splendid Manifestation of Patriotic Feeling.' | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/funeral-of-g-v-cartwright.html | Funeral of G. V. Cartwright. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/playing-a-waiting-game.html | Playing a Waiting Game. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/trade-active-in-south-spot-buying-and-crop-speculation-lift-cotton.html | TRADE ACTIVE IN SOUTH.; Spot Buying and Crop Speculation Lift Cotton Prices in Week. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/workers-here-are-asked-to-aid-rogers-memorial.html | Workers Here Are Asked To Aid Rogers Memorial | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/farmers-evading-nazi-fixed-prices-taking-advantage-of-shortage-they.html | FARMERS EVADING NAZI FIXED PRICES; Taking Advantage of Shortage, They Hold Back Produce for Far Higher Amounts. FOOD BOOTLEGGING IS RIFE Gifts for Peasant's Wife Now a Factor -- Farm 'Production Battle' Short on Results. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/garibaldi-upholds-campaign-of-italy-antifascist-exile-with-three.html | GARIBALDI UPHOLDS CAMPAIGN OF ITALY; Anti-Fascist Exile With Three Others Debates War and Peace at Alexander Forum. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/ethiopian-officials-silent.html | Ethiopian Officials Silent. | True | By G. L. Steer.wireless To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/french-to-have-rival-parades.html | French to Have Rival Parades. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/french-see-dollar-as-magnet-to-gold-financiers-hold-that-europe.html | FRENCH SEE DOLLAR AS MAGNET TO GOLD; Financiers Hold That Europe Regards U. S. Monetary Unit as World's Safest. LARGER EXPORT FORECAST Movement of Metal Interpreted as Speculative Flight of Continental Capital. | True | By Fernand Maroni.wireless To the New York Times. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/appeals-for-peace-mark-observance-of-armistice-today-traffic-of.html | APPEALS FOR PEACE MARK OBSERVANCE OF ARMISTICE TODAY; Traffic of City to Halt for Two Minutes of Silence in Memory of the War Dead. SERVICE AT ETERNAL LIGHT Statesmen in World Broadcast, Children in Pageant Here, to Urge Peace. ROOSEVELT AT ARLINGTON To Speak at Cemetery -- Rome, Paris and London Also to Commemorate the Day. All Activity to Halt Here. PLEAS FOR PEACE TO MARK ARMISTICE | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/legion-dismisses-pension-opponent-e-m-lewis-legislative-officer.html | LEGION DISMISSES PENSION OPPONENT; E. M. Lewis, Legislative Officer Since 1921, Opposed Drive for Veterans' Widows. CLASHED WITH LOBBY HEAD Latter Supported by Commander Murphy -- William Barnes Gets Vacated Post. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/babson-urges-revivals-spiritual-awakening-is-needed-to-end.html | BABSON URGES REVIVALS.; Spiritual Awakening Is Needed to End Unemployment, He Says. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/brake-test-twice-a-year-is-planned-in-city-bill.html | Brake Test Twice a Year is Planned in City Bill | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/russians-hold-dinner-former-imperial-naval-officers-to-sponsor-ball.html | RUSSIANS HOLD DINNER.; Former Imperial Naval Officers to Sponsor Ball Friday. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/see-newsprint-sales-up-canadian-mills-expect-election-here-to.html | SEE NEWSPRINT SALES UP.; Canadian Mills Expect Election Here to Increase Demand. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/sanctions-effect-hazy-london-is-not-able-yet-to-gauge-influence-on.html | SANCTIONS' EFFECT HAZY.; London Is Not Able Yet to Gauge Influence on Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/run-by-pitts-marks-bulldogs-victory-dashes-55-yards-for-score-as.html | RUN BY PITTS MARKS BULLDOGS' VICTORY; Dashes 55 Yards for Score as New Rochelle Team Halts Framingham A. C., 13-0. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/hitrun-driver-kills-2-women.html | Hit-Run Driver Kills 2 Women. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/hoover-on-way-east.html | Hoover on Way East. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/many-utilities-act-to-simplify-setup-corporate-structure-changes.html | MANY UTILITIES ACT TO SIMPLIFY SET-UP; Corporate Structure Changes Either Meet Law or Go Beyond Its Scope. SOME SEEK MUTUAL UNITS Intra-Company 'Service' Economy Moves Others -- Shares Also Go to a Wider Public. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/plots-laid-to-candy-men-federal-trade-commission-acts-against-two.html | PLOTS LAID TO CANDY MEN.; Federal Trade Commission Acts Against Two Associations. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/chinas-steps-a-reply-to-u-s-london-holds-favors-easing-of-our.html | China's Steps a Reply to U. S., London Holds; Favors Easing of Our Silver Policy to Help | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/1200-pledge-aid-to-jews-labor-and-fraternal-bodies-will-help-drive.html | 1,200 PLEDGE AID TO JEWS.; Labor and Fraternal Bodies Will Help Drive for Funds. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mahoney-renews-attack-aau-head-tells-jewish-veterans-sherrill-is.html | MAHONEY RENEWS ATTACK.; A.A.U. Head Tells Jewish Veterans Sherrill Is Not Their Friend. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/miss-florence-levy-is-wed.html | Miss Florence Levy Is Wed. | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/british-flier-fails-to-set-record.html | British Flier Fails to Set Record. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/wholesale-prices-slightly-up-in-reich-oct-30-index-stood-at-1029.html | WHOLESALE PRICES SLIGHTLY UP IN REICH; Oct. 30 Index Stood at 102.9 Against 102.8 Week Before -Living Cost Drop Challenged. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/westchester-pays-honor-to-war-dead-more-than-4000-attend-county.html | WESTCHESTER PAYS HONOR TO WAR DEAD; More Than 4,000 Attend County Armistice Day Services in White Plains Centre. PLEA FOR PEACE IS MADE Lee Parsons Davis Advocates Education of the Individual on Lines of Friendship. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/refunding-calls-declined-in-week-public-utility-loans-topped-new.html | REFUNDING CALLS DECLINED IN WEEK; Public Utility Loans Topped New Redemptions of $212,744,000. FEW MUNICIPALS ON LIST Increase in Power Company PreMaturity Payments Seen for Near Months. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/president-agrees-to-birthday-ball-national-festivities-will-again.html | PRESIDENT AGREES TO BIRTHDAY BALL; National Festivities Will Again Be Held to Aid Infantile Paralysis Fight. JAN. 30 NEXT IS DATE SET Roosevelt Will Then Be 54 -$1,000,000 Was Raised in the 1934 Celebration. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/two-swim-marks-bettered.html | Two Swim Marks Bettered. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dinner-aids-jewish-home-more-than-1000-at-benefit-affair-for-denver.html | DINNER AIDS JEWISH HOME.; More Than 1,000 at Benefit Affair for Denver Institution. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/tenure-teachers-in-jersey-rebel-rank-and-file-group-charges.html | TENURE TEACHERS IN JERSEY REBEL; ' Rank and File' Group Charges Officers of Association Are 'Lax and Dilatory.' OFFERS OPPOSITION SLATE Dr. Elliott Urges Development of System of Education to Fit the Individual. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/speculation-in-oats-off-rye-in-chicago-is-bought-in-small-volume-by.html | SPECULATION IN OATS OFF.; Rye in Chicago Is Bought in Small Volume by Local Traders. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/catholic-order-marks-25th-year-the-sisters-of-our-lady-of-christian.html | CATHOLIC ORDER MARKS 25TH YEAR; The Sisters of Our Lady of Christian Doctrine Honored by Cathedral Pageant. NATIONAL GROUPS IN LINE Mgr. Lavelle and Mgr. Cashin Praise the Organization's Social Service Work. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/warns-of-new-george-iii-liberty-league-likens-roosevelt-also-to.html | WARNS OF NEW GEORGE III.; Liberty League Likens Roosevelt Also to Russians and Hitler. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/suburban-deals-cover-wide-area-home-and-lots-sales-extend-over.html | SUBURBAN DEALS COVER WIDE AREA; Home and Lots Sales Extend Over Jersey, Long Island and Westchester. FHA BACKS ONE PROJECT Government Approves Housing in New Rochelle -- Business Realty Sold in Queens. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/300000-for-poor-lands-federal-bureau-to-buy-more-tracts-in-upstate.html | $300,000 FOR POOR LANDS; Federal Bureau to Buy More Tracts in Up-State Counties. | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/italians-advance-in-north-minimized-fall-of-gorahai-deemed-more.html | ITALIANS' ADVANCE IN NORTH MINIMIZED; Fall of Gorahai Deemed More Significant Because of the Use of Air Power in Attack. NATIVES' TACTICS PRAISED Expert Commends Their Refusal to Make a Stand Until Enemy's Difficulties Become Greater. | True | By Capt. B. H. Liddell Hart.wireless To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/falsealarm-habit-brings-a-stiff-term-old-offender-gets-30-days-100.html | FALSE-ALARM HABIT BRINGS A STIFF TERM; Old Offender Gets 30 Days, 100 More in Lieu of Fine, and Two Years for Vagrancy. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/montreal-brokers-loans-down.html | Montreal Brokers' Loans Down. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/railroad-man-is-executed-soviet-punishes-engineer-for-negligence.html | RAILROAD MAN IS EXECUTED; Soviet Punishes Engineer for Negligence Resulting in Wreck. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/skibo-piper-here-for-carnegie-fete-musician-at-the-steel-mans.html | SKIBO PIPER HERE FOR CARNEGIE FETE; Musician at the Steel Man's Castle in Scotland for 21 Years Still Serves There. ARRIVES IN FULL UNIFORM Describes Custom of 'Playing In' the Guests and Awakening Household With Skirls. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/clough-banker.html | Clough -- Banker. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/william-j-davis-lawyer-dies-at-78-leader-of-new-jersey-bar-was.html | WILLIAM J. DAVIS, LAWYER, DIES AT 78; Leader of New Jersey Bar Was Descended From Several Colonial Families. LEADER IN BUILDING PARKS Had Headed Two Utility Firms and Was President of Trust Company in Harrison. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/r-w-lesley-dead-expert-on-cement-manufacturer-and-inventor-had-many.html | R. W. LESLEY DEAD; EXPERT ON CEMENT; Manufacturer and Inventor Had Many Patents -- Enthusiastic Golfer and Cup Donor. ADMITTED TO BAR IN 1879 Played Important Part in the Development of His Industry, Heading National Group. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/historic-sentiment.html | Historic Sentiment. | True | EDMUND LEONE | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/reform-vital-to-progress.html | Reform Vital to Progress. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/puerto-rican-coffee-faces-a-strike-tieup-organized-labor-demands-1.html | PUERTO RICAN COFFEE FACES A STRIKE TIE-UP; Organized Labor Demands $1 a Day on Projects of Reconstruction Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/george-ii-accepts-the-greek-throne-he-shows-emotion-in-agreeing-at.html | GEORGE II ACCEPTS THE GREEK THRONE; He Shows Emotion in Agreeing at Legation in London to Return to Athens. TROOPS TAKE OATH TO HIM Soldiers All Over Greece Swear Allegiance -- Kondylis Scores Republic as Weak. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/hog-prices-down-slightly-in-week-average-off-5-cents-in-chicago.html | HOG PRICES DOWN SLIGHTLY IN WEEK; Average Off 5 Cents in Chicago -- Receipts in 11 Markets Drop -- Eastern Interests Buy. CATTLE TRADING IS MIXED Spread Between Common and Top Grades Is Record for Season -- Rise in Lambs. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/kid-carter.html | KID CARTER. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/bourse-now-ignores-war-feels-risks-of-spread-to-europe-have-gone.html | BOURSE NOW IGNORES WAR; Feels Risks of Spread to Europe Have Gone -- Politics a Worry. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/walker-rose.html | Walker -- Rose. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/adaptability-of-figures.html | Adaptability of Figures. | True | E. GATEWOOD | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/silver-order-opposed.html | Silver Order Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/heretics-are-denounced-the-rev-j-f-a-mcintyre-assails-those-who.html | HERETICS ARE DENOUNCED; The Rev. J. F. A. McIntyre Assails Those Who Deny Virgin Birth. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/finds-a-dog-valued-at-1000.html | Finds a Dog Valued at $1,000. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/defer-plan-for-party-young-republicans-of-new-england-to-study.html | DEFER PLAN FOR PARTY.; Young Republicans of New England to Study Issues Further. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/william-f-moore-east-new-york-undertaker-since-1875-dies-in-parish.html | WILLIAM F. MOORE.; East New York Undertaker Since 1875 Dies in Parish House. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dr-stephen-m-roberts.html | DR. STEPHEN M. ROBERTS. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/american-nine-victor-touring-team-in-japan-scores-over-waseda.html | AMERICAN NINE VICTOR.; Touring Team in Japan Scores Over Waseda University, 7-0. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/commodity-markets-sugar-coffee-cocoa-hides-and-copper-futures-ease.html | COMMODITY MARKETS.; Sugar, Coffee, Cocoa, Hides and Copper Futures Ease, While Other Staples Strengthen in Week. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/conditions-in-southwest-winter-wheats-outlook-better-in-most-of-the.html | CONDITIONS IN SOUTHWEST.; Winter Wheat's Outlook Better in Most of the Region. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/peace-group-protests-accuses-admiral-standley-of-distorting.html | PEACE GROUP PROTESTS.; Accuses Admiral Standley of Distorting Disarmament Stand. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/ends-41-years-police-work.html | Ends 41 Years' Police Work. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/neutrality-act-assailed-holt-says-denial-of-discretion-put.html | NEUTRALITY ACT ASSAILED.; Holt Says Denial of Discretion Put President in Pilate Role. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/st-bonaventure-tops-st-vincent-scores-by-180-on-long-runs-to.html | ST. BONAVENTURE TOPS ST. VINCENT; Scores by 18-0 on Long Runs to Register Fifth Victory in Row Before 4,000. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/seelig-to-box-belanger.html | Seelig to Box Belanger. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/structural-steel-in-better-demand-construction-work-outside-of.html | STRUCTURAL STEEL IN BETTER DEMAND; Construction Work Outside of Dwellings Makes Up Most of the Increase. STRUCTURAL STEEL IN BETTER DEMAND | True | Special to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/defenders-behind-mountains.html | Defenders Behind Mountains. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/british-elections-to-set-fiscal-pace-quiet-trading-likely-till.html | BRITISH ELECTIONS TO SET FISCAL PACE; Quiet Trading Likely Till After Vote Is Taken Thursday, but Confidence Holds. WORLD GOLD BASE SEEN Caulcutt Expects Standard's Return -- Extent of a National Party Victory Important. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/premier-summons-cabinet-in-ottawa-king-suddenly-goes-back-to-his.html | PREMIER SUMMONS CABINET IN OTTAWA; King Suddenly Goes Back to His Capital With Roosevelt Formula for Trade Pact. BELIEVED READY TO DRAFT Canadian Executive Is Expected to Return to Washington With Approval of His Council. | True | By the Canadian Press. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/son-of-exprince-weds-mrs-rogow-john-engalitscheff-and-former.html | SON OF EX-PRINCE WEDS MRS. ROGOW; John Engalitscheff and Former Caroline Pennington Are Married in Baltimore. HIS FAMILY FLED RUSSIA He Is Johns Hopkins Graduate and an Engineer in Detroit, Where Couple Will Live. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/refusal-to-fight-viewed-as-futile-only-way-to-assure-peace-is-to.html | REFUSAL TO FIGHT VIEWED AS FUTILE; Only Way to Assure Peace Is to End Unselfishness, Dean Hough of Drew Declares. URGES SEARCH FOR RIGHT Imperialism, 'Blood-Sucking Exploitation' and All Unsocial Acts Must Go, He Says. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/body-is-found-on-highway.html | Body Is Found on Highway. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/births-and-deaths-setting-a-new-low-record-in-state-for-year-likely.html | BIRTHS AND DEATHS SETTING A NEW LOW; Record in State for Year Likely as 9-Month Rates of 13.6 and 10.9 Are Recorded. ALSO DOWN IN SEPTEMBER Mortality Rate From Automobile Accidents Was the Lowest for Month in 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/moses-bloom-engaged-in-paper-goods-industry-in-new-york-for-50.html | MOSES BLOOM.; Engaged in Paper Goods Industry in New York for 50 Years. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/5000-at-australian-rites.html | 5,000 at Australian Rites. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/brooklyn-democrat-may-head-city-slate-sweeping-victory-of-the.html | BROOKLYN DEMOCRAT MAY HEAD CITY SLATE; Sweeping Victory of the County Ticket Revives Talk of Giving Choice to Borough. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/class-a-prize-won-by-mrs-hill-as-40-dinghies-sail-in-essex-y-c.html | Class A Prize Won by Mrs. Hill as 40 Dinghies Sail in Essex Y. C. Regatta; ROOSEVELT TROPHY GOES TO MRS. HILL She Takes Class A Honors in Essex Y. C. Dinghy Racing -- Three Boats Capsize. INSLEE ALSO IS A LEADER Has 115 Points to Sutphen's 111 in Cup Event, but Issue Still Is Undecided. | True | By James Robbins.special To the New York Times. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/ambulance-in-crash.html | Ambulance in Crash. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/englands-housing-boom.html | ENGLAND'S "HOUSING BOOM." | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/appraisals-issued-on-state-senators-citizens-union-praises-work-of.html | APPRAISALS ISSUED ON STATE SENATORS; Citizens Union Praises Work of Most Democrats From City at Last Session. DUNNIGAN RECORD UPHELD But His 'Generally Creditable' Service Was Marred by Some Partisan Acts, It Is Held. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/asks-signatures-to-end-war.html | Asks Signatures 'to End War.' | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/joint-service-in-newark.html | Joint Service in Newark. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/financial-markets-a-week-of-incidents-tuesdays-elections-utility.html | FINANCIAL MARKETS; A Week of Incidents -- Tuesday's Elections, Utility Decision, and Financial Response. | True | By Alexander D. Noyes. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/desire-to-expand-held-germ-of-war-the-rev-g-a-buttrick-likens-world.html | DESIRE TO EXPAND HELD GERM OF WAR; The Rev. G. A. Buttrick Likens World to Congested Road Lacking Rules for All. URGE FOR WEALTH SCORED Greed of Individuals Put as a Remoter Cause of Forcing Nations to Arms. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/east-side-dwelling-sold.html | East Side Dwelling Sold. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/airliners-keep-lookout.html | Airliners Keep Lookout. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/audience-thrilled-by-erica-morini-young-violinist-plays-in-town.html | AUDIENCE THRILLED BY ERICA MORINI; Young Violinist Plays in Town Hall With Beauty of Tone, Taste and Musicianship. BIG ADVANCE IN FIVE YEARS Finale of the Mozart A Major Goncerto Gives Impression of a Transformation. | True | By Olin Downes. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/the-second-adverse-ruling.html | The Second Adverse Ruling. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/owen-finnegan.html | OWEN FINNEGAN. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dr-manning-assails-college-paganism-he-tells-bishops-meeting-in.html | DR. MANNING ASSAILS COLLEGE 'PAGANISM'; He Tells Bishops' Meeting in White Plains Church Must Combat Evil Influences. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/green-bay-passes-beat-detroit-317-packers-get-21-points-in-last.html | GREEN BAY PASSES BEAT DETROIT, 31-7; Packers Get 21 Points in Last Half, Blood Twice Snaring Touchdown Tosses. HINKLE KICKS FIELD GOAL Hutson Also Scores Through Aerial Route -- Kleiwicki Accounts for Losers' Tally. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/ship-in-gulf-asks-aid-banana-vessel-tampabound-reported-drifting.html | SHIP IN GULF ASKS AID.; Banana Vessel, Tampa-Bound, Reported Drifting Helplessly. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/special-session-bought-congress-it-is-held-should-deal-quickly-with.html | SPECIAL SESSION BOUGHT.; Congress, It Is Held, Should Deal Quickly With Present Situation. | True | THEODORE MARBURG | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/london-times-issue-confiscated-in-reich-secret-police-gather-up.html | LONDON TIMES ISSUE CONFISCATED IN REICH; Secret Police Gather Up Copies of Edition Containing Article Assailing Anti-Jewish Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/religious-liberty-urged-by-3-faiths-protestant-catholics-and-jews.html | RELIGIOUS LIBERTY URGED BY 3 FAITHS; Protestant, Catholics and Jews Unite in Appeal Against Persecution. LIBERALS HELD MENACE Their Overemphasis on Economic and Social Reform Is Scored at Carnegie Hall Meeting. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mayor-urges-help-for-the-red-cross-proclamation-cites-roll-call.html | MAYOR URGES HELP FOR THE RED CROSS; Proclamation Cites Roll Call Opening Today and Public's Debt to the Cause. CEREMONIES ARE PLANNED Acting Mayor Deutsch to Buy the First Button -- Drive to End Thanksgiving Day. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/warring-abroad-decried-philadelphia-war-mothers-told-fighting-must.html | WARRING ABROAD DECRIED.; Philadelphia War Mothers Told Fighting Must Be Defensive. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/steel-output-off-1-12-points-to-53-speculative-purchases-absent-in.html | STEEL OUTPUT OFF 1 1/2 POINTS TO 53%; Speculative Purchases Absent in Face of Probable Rise in Finished Prices. AUTO DEMAND MAINTAINED The Magazine Steel Says Mills Expect New Buying Orders Late in Month or Early Next. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/one-evening-well-killed.html | One Evening Well Killed. | True | J. K. I4. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/jane-cowl-in-new-play-has-title-role-in-first-lady-kaufmandayton.html | JANE COWL IN NEW PLAY.; Has Title Role in 'First Lady,' Kaufman-Dayton Work. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dies-from-drug-overdose-mrs-l-b-mendel-wife-of-yale-professor.html | DIES FROM DRUG OVERDOSE; Mrs. L. B. Mendel, Wife of Yale Professor, Suffered Nerve Ailment. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/robert-krementzes-hosts-at-hot-springs-entertain-in-homestead-club.html | ROBERT KREMENTZES HOSTS AT HOT SPRINGS; Entertain in Homestead Club in the Evening -- The Alexander S. Rowlands Depart. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/berlin-hails-our-gains-banks-see-latest-rise-in-stocks-as-justified.html | BERLIN HAILS OUR GAINS.; Banks See Latest Rise in Stocks as Justified by Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/caesarions-temple.html | Caesarion's Temple. | | ROBERT MONDOLIVER H. MYERS | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/near-east-colleges-to-be-aided-by-opera-madama-butterfly-on-dec-26.html | NEAR EAST COLLEGES TO BE AIDED BY OPERA; ' Madama Butterfly' on Dec. 26 at Metropolitan Taken Over by Trustees of Institutions. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/19-aran-islanders-die-in-boat-mishap-seven-in-one-family-victims-as.html | 19 ARAN ISLANDERS DIE IN BOAT MISHAP; Seven in One Family Victims as Craft Capsizes After It Hits Rocks Off Irish Coast. BOY IS THE SOLE SURVIVOR He Is Saved After Watching His Father and Brother Drown -'Short Cut' Causes Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/planes-still-hunt-kingsfordsmith-flying-boats-extend-survey-off.html | PLANES STILL HUNT KINGSFORD-SMITH; Flying Boats Extend Survey Off Malay and Burma Coasts -- Airliners Keep Lookout. BOMBERS SCOUR OFF SIAM Wives of the Missing Aviators Wait at Melbourne, Confident Their Husbands Are Safe. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/stratosphere-balloon-is-inflated-ready-for-ascent-this-morning.html | Stratosphere Balloon Is Inflated, Ready for Ascent This Morning; Instruments Are All Placed in Gondola at Midnight -- Weight Is Reduced to Seven Tons to Lessen Helium Gas -Army Planes to Follow Climb. READY FOR FLIGHT INTO STRATOSPHERE | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/reich-trade-expects-slim-gain-in-the-war-business-sees-a-long.html | REICH TRADE EXPECTS SLIM GAIN IN THE WAR; Business Sees a Long Campaign, With Germany Taking an Ambiguous Role. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/britain-for-cheap-money-so-government-would-back-credit-expansion.html | BRITAIN FOR CHEAP MONEY; So Government Would Back Credit Expansion by Adding to Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/london-deposits-reach-peak-of-2055675000.html | London Deposits Reach Peak of 2,055,675,000 | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/huge-air-beacon-to-honor-rogers-state-aviation-commission-to-erect.html | HUGE AIR BEACON TO HONOR ROGERS; State Aviation Commission to Erect It on Tower of George Washington Bridge. BEAM VISIBLE 64 MILES Three Main Airways Will Be Served -- Dedication Ceremonies Set for Nov. 30. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/hospital-campaign-is-opened.html | Hospital Campaign Is Opened. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/war-on-eel-traps-in-south-bay-opens-independent-fishermen-from.html | WAR ON EEL TRAPS IN SOUTH BAY OPENS; Independent Fishermen From Babylon Call for Strict Enforcement of Law. CONSTABLES URGED TO ACT Charge Is Made That Tons of Eels Are Taken for Market Here in Illegal Fykes. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/martha-graham-in-dance-recital-cheers-greet-performers-at-guild.html | MARTHA GRAHAM IN DANCE RECITAL; Cheers Greet Performers at Guild Theatre -- 'Frontier' Feature of Evening. FINEST NOTE OF CAREER Other Solo Pieces Are 'Formal Dance' and 'Imperial Gesture' -- Both Are Novelties. | True | By John Martin. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/urges-loyalty-to-flag-mme-schumannheink-in-church-talk-also-asks-to.html | URGES LOYALTY TO FLAG.; Mme. Schumann-Heink in Church Talk Also Asks Tolerance. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dodgers-lose-and-drop-to-second-place-behind-giants-in-eastern.html | Dodgers Lose and Drop to Second Place Behind Giants in Eastern Division; RALLY BY PIRATES TOPS DODGERS,16-7 Levey Counts Twice, Niccolai Kicks Field Goal After Grossman Tallies First. BATTLE THRILLS 18,000 Mullaneaux of the Victors Injures Spine -- Free-for-All Follows Game's End. | True | By Arthur J. Daley. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/walkers-terrier-still-missing.html | Walkers' Terrier Still Missing. | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/antinew-deal-school-opens.html | Anti-New Deal School' Opens. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/world-bank-studies-sanctions.html | World Bank Studies Sanctions. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/war-scenes-shown-as-plea-for-peace-eby-a-veteran-to-open-his.html | WAR SCENES SHOWN AS PLEA FOR PEACE; Eby, a Veteran, to Open His Exhibit of Realistic Etchings Today as Protest. BATTLE HORROR STRESSED Artist, Who Pictures What He Saw in France, Appeals in Pamphlet for Pacifism. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/40-fascisti-offer-services.html | 40 Fascisti Offer Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/memory-book-choice-among-17-in-the-walden-at-pimlico-today-ned.html | Memory Book Choice Among 17 In the Walden at Pimlico Today; Ned Reigh, Jean Bart, Maeriel, Snark and Seabiscuit Are Other Leading Juveniles in $7,500 Added Handicap -- Final Eastern Meeting Opens Friday at Bowie. | True | By Bryan Field.special To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/foreign-capitals-to-mark-armistice-italian-celebration-to-honor.html | FOREIGN CAPITALS TO MARK ARMISTICE; Italian Celebration to Honor 66th Birthday of the King, Now in His Fourth War. RIVAL PARADES FOR PARIS British to Observe Customary 2Minute Silence -- Veterans and Police Clash in France. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/boys-at-play-find-body-of-slain-man-come-upon-mutilated-victim-as.html | BOYS AT PLAY FIND BODY OF SLAIN MAN; Come Upon Mutilated Victim as They Hunt for Ball in Sewer in Harlem. LIKENESS TO SCHULTZ AIDE Discovery Leads to Rumor That the Victim Was Weinberg, Gangster Sought by Police. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/news-of-the-stage-parnell-opening-tonight-exit-eden-end-five.html | NEWS OF THE STAGE; ' Parnell' Opening Tonight -- Exit 'Eden End' -- Five Matinees Today -- Next Week's Shows. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/cardinal-attends-jubilee-of-parish-hayes-praises-immigrants-who.html | CARDINAL ATTENDS JUBILEE OF PARISH; Hayes Praises Immigrants Who Founded St. Joseph's Church, Now 75 Years Old. HAILS CATHOLIC FIDELITY Says People Have Kept Faith -Archbishop Rummel, Former Pastor, Celebrates Mass. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/coast-guard-rescues-3-men-washed-overboard-from-motor-boat-off.html | COAST GUARD RESCUES 3.; Men Washed Overboard From Motor Boat Off Belmar, N.J. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/jobs-payrolls-rose-slightly-in-october-most-of-states-gain-was.html | JOBS, PAYROLLS ROSE SLIGHTLY IN OCTOBER; Most of States' Gain Was Reported in the Metal and Machinery Industries. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/horticulture-show-had-record-crowds-closes-after-71000-visitors.html | HORTICULTURE SHOW HAD RECORD CROWDS; Closes After 71,000 Visitors View Exhibitions in the Last Three Days. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/veterans-and-police-clash.html | Veterans and Police Clash. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/commodity-average-unchanged-in-week-still-lowest-since-beginning-of.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Still Lowest Since Beginning of September -- British Average Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/4-moslems-to-die-in-antisoviet-plot-priests-are-sentenced-to-be.html | 4 MOSLEMS TO DIE IN ANTI-SOVIET PLOT; Priests Are Sentenced to Be Shot and 28 Others Given Terms Up to 10 Years. TRIAL WIDELY PUBLICIZED Pir Ishan Abdul Mutalieff Said He Was 'Heaven-Sent' to Found a New State. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/berlin-money-plentiful-maturing-discount-bank-notes-are-being.html | BERLIN MONEY PLENTIFUL.; Maturing Discount Bank Notes Are Being Extended -- Rate is 30%. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/british-stock-index-up-sharply.html | British Stock Index Up Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/italians-in-130mile-drive-approach-jijiga-in-south-expect-long.html | ITALIANS IN 130-MILE DRIVE APPROACH JIJIGA IN SOUTH; EXPECT LONG DELAY IN NORTH; ADVANCE TO DAGGAH BUR Outpost Sent There After Sasa Baneh Falls in a Swift March. HARAR NEARLY IN REACH But Invading Force Is Small and Is Climbing to Plateau, So Push May Be Slowed. VAN MOVES ON IN NORTH It Presses Beyond Makale to Antalo -- Transport Likely to Cause Month's Pause. ITALY'S TOTAL GAIN IN SOUTH 130 MILES | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/taxi-driver-upsets-plane-in-landing-pilot-who-had-bought-craft-with.html | TAXI DRIVER UPSETS PLANE IN LANDING; Pilot Who Had Bought Craft With Friends Hits a Rough Spot on Bennett Field. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/razing-elevated-to-cost-12551000-delaney-sets-this-estimate-on.html | RAZING ELEVATED TO COST $12,551,000; Delaney Sets This Estimate on Condemnation and for the Removal of 6th Av. Line. PREDICTS JUMP IN REALTY Reports Demolition Also Will Cut Expense of Subway and Aid Surface Traffic. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/girl-second-to-die-of-six-hit-by-auto-mother-2-daughters-and-son.html | GIRL SECOND TO DIE OF SIX HIT BY AUTO; Mother, 2 Daughters and Son, Run Down in Bronx, Still in Critical Condition. HIT-RUN DRIVER KILLS 2 Women Walking in the Roadway Are Struck by Auto Coming From Behind. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/takes-to-parachute-corporal-misunderstands-order-of-pilot-in-fog.html | TAKES TO PARACHUTE.; Corporal Misunderstands Order of Pilot in Fog. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/finds-no-oil-pipeline-argentine-board-denies-report-of-secret-link.html | FINDS NO OIL PIPELINE.; Argentine Board Denies Report of Secret Link to Bolivian Fields. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/open-interest-in-chicago-total-for-all-grains-declines-798000.html | OPEN INTEREST IN CHICAGO.; Total for All Grains Declines 798,000 Bushels in Week. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/theatre-party-will-be-given-on-nov-21-to-aid-work-of-seamens-church.html | Theatre Party Will Be Given on Nov. 21 To Aid Work of Seamen's Church Institute | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/chicago-area-debits-rise-federal-reserve-reports-increase-of-62-by.html | CHICAGO AREA DEBITS RISE; Federal Reserve Reports Increase of 6.2% by 162 Banks. | True | Special to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/alessandroni-tops-fine-field-in-foils-tryouts-for-olympics-former.html | Alessandroni Tops Fine Field In Foils Tryouts For Olympics; Former National Champion Wins 15 of His 16 Bouts at Fencers Club, Sweeping 8 Matches in Final Round -- Levis Is Second and Dow Third Among 30 Swordsmen. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/bar-groups-named-for-war-on-crime-president-saxe-appoints-three.html | BAR GROUPS NAMED FOR WAR ON CRIME; President Saxe Appoints Three Committees to Help in Drafting State Program. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/phone-company-to-list-stock.html | Phone Company to List Stock. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/church-windows-dedicated.html | Church Windows Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/arrest-exsuitor-of-murdered-girl-police-take-federal-employe-from.html | ARREST EX-SUITOR OF MURDERED GIRL; Police Take Federal Employe From Washington to Maryland in Loring Inquiry. OFFERED TO AID SEARCH Came Forward Before Body of Strangled Bride-to-Be of Another Was Found. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/corn-trading-range-narrow-in-chicago-marked-movement-of-the-staple.html | CORN TRADING RANGE NARROW IN CHICAGO; Marked Movement of the Staple Is Light -- Argentine Imports Confuse the Situation. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/new-envoy-goes-to-capital.html | New Envoy Goes to Capital. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/1638945-a-month-for-student-aid-104501-undergraduates-and-4500-of.html | $1,638,945 A MONTH FOR STUDENT AID; 104,501 Undergraduates and 4,500 of Graduate Rank Helped by NYA. NEW YORK GETS MOST | True | 12,549 Studying in Nearly 100 Institutions Share $189,600 Relief Monthly.Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/st-johns-prep-and-curtis-took-top-rank-among-citys-elevens-their.html | St. John's Prep and Curtis Took Top Rank Among City's Elevens; Their Victories Toppled Horace Mann and Utrecht From Unbeaten Circle -- Kent and Bloomfield Also Won and Continued Undefeated -- Mercersburg Triumph Outstanding. | True | By Kingsley Childs. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/sees-further-rise-here-london-expects-wall-st-advance-to-go-on.html | SEES FURTHER RISE HERE; London Expects Wall St. Advance to Go On -- Buying Utilities. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/boston-ties-in-exhibition.html | Boston Ties in Exhibition. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/gov-hoffman-urges-america-to-prepare-holds-that-is-the-only-way-to.html | GOV. HOFFMAN URGES AMERICA TO PREPARE; Holds That Is the Only Way to Preserve Liberty -- Warns of Communism's Threat. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/notre-dame-only-major-unbeaten-and-untied-team-to-meet-defeat.html | Notre Dame Only Major Unbeaten and Untied Team to Meet Defeat Saturday; EASTERN LEADERS KEPT WINNING PAGE Princeton, Dartmouth, N.Y.U., Syracuse Added Convincing Triumphs to Records. CALIFORNIA MOVED AHEAD Minnesota, Marquette, North Carolina the Pace-Setters in Their Sections. | True | By Allison Danzig. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/hunt-dinners-given-at-white-sulphur-mr-and-mrs-andrew-baldwin-and.html | HUNT DINNERS GIVEN AT WHITE SULPHUR; Mr. and Mrs. Andrew Baldwin and Mr. and Mrs. Frank Hasler Are Among Resort Hosts. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/foreign-exchange-rates-week-ended-nov-9-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 9, 1935. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/resident-offices-report-on-trade-reorders-light-in-markets-here.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Light in Markets Here, Reflecting the Slowing Up in Retail Buying. FORMAL DRESS CALL ACTIVE Volume of Orders for Dry Good Lines Lower -- Stead Demand for Men's Clothing. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mrs-belmont-funeral-nov-18.html | Mrs. Belmont Funeral Nov. 18. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/hospital-drive-to-open-smith-and-goldwater-to-speak-at-dinner-next.html | HOSPITAL DRIVE TO OPEN.; Smith and Goldwater to Speak at Dinner Next Monday. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/animal-friendships.html | Animal Friendships. | True | HELEN O'LOCHLAINN CROWE | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/gallanoplus-wins-road-run.html | Gallanoplus Wins Road Run. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/for-uniform-dance-steps-teachers-in-new-york-area-act-to.html | FOR UNIFORM DANCE STEPS; Teachers in New York Area Act to Standardize Technique. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/fliers-groom-craft-for-test-in-pacific-aviators-of-41-naval-planes.html | FLIERS GROOM CRAFT FOR TEST IN PACIFIC; Aviators of 41 Naval Planes Ready to Begin Manoeuvres at French Frigate Shoals. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/young-republicans-adopt-basic-setup-des-moines-session-votes-for-a.html | YOUNG REPUBLICANS ADOPT BASIC SET-UP; Des Moines Session Votes for a National Organization Having Ten Regions. OLMSTED KEPT IN OFFICE 12 Principles of 'American Way' Offered for Incorporation in 1936 Party Platform. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/crime-deadline-in-miami-police-of-resort-area-will-arrest.html | CRIME DEADLINE IN MIAMI.; Police of Resort Area Will Arrest Undesirables on Sight. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/council-proposes-mission-on-trade-group-to-make-a-4month-survey-in.html | COUNCIL PROPOSES MISSION ON TRADE; Group to Make a 4-Month Survey in Countries of Latin-America. TOUR WILL START MARCH 1 Industrialist or Diplomat Is Urged to Head Delegation to Stimulate Business. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/adventurer-played-in-italian.html | Adventurer' Played in Italian. | True | W. L, | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/training-for-peace-urged-by-pershing-armistice-day-message-asks.html | TRAINING FOR PEACE URGED BY PERSHING; Armistice Day Message Asks That Sportsmanship Be Instilled in Youth. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/tenement-violations-found-uncorrected-fortyfour-cases-reported-by.html | TENEMENT VIOLATIONS FOUND UNCORRECTED; Forty-four Cases Reported by Charity Society Remained Unchanged After Nine Months. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/moore-makes-peace-plea.html | Moore Makes Peace Plea. | True | Special to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/armistice-day-thought-observance-should-cause-realization-of-our.html | ARMISTICE DAY THOUGHT.; Observance Should Cause Realization of Our Place in the World. | True | PENNINGTON HAILE | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/3000-bankers-meet-today-in-the-south-absence-of-tension-construed-b.html | 3,000 BANKERS MEET TODAY IN THE SOUTH; Absence of Tension Construed by Leaders of A. B. A. as Sign of Improved Times. THREE SEEK ONE OFFICE F. F. Brooks and 2 Utah Men Want 2cl Vice Presidency - Jones Speaks Tuesday. | True | By Elliott V. Bell.special To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/football-giants-conquer-paterson-take-exhibition-by-246-as-richards.html | FOOTBALL GIANTS CONQUER PATERSON; Take Exhibition by 24-6 as Richards Leads in Scoring-Newman Runs 66 Yards. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/editors-support-balanced-budget-economy-league-obtains-359.html | EDITORS SUPPORT BALANCED BUDGET; Economy League Obtains 359 Affirmative Replies in RoundUp of Newspapers. ONLY 18 VOTE 'NO' TO QUERY All Shades of Politics and All Sections of Nation Are Represented in Replies. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/new-havens-head-sees-better-times-but-court-reorganization-was.html | NEW HAVEN'S HEAD SEES BETTER TIMES; But Court Reorganization Was Found Needed, Says Palmer, Citing Rise in Expenses. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/five-women-die-in-london-fire.html | Five Women Die in London Fire. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/milbank-spaniel-victor-chancefield-flush-takes-stake-in-south.html | MILBANK SPANIEL VICTOR.; Chancefield Flush Takes Stake in South Huntington Test. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/daughter-to-mrs-a-l-sigmund.html | Daughter to Mrs. A. L. Sigmund. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/stanley-retains-his-lead-in-east-williams-backs-two-tallies-against.html | STANLEY RETAINS HIS LEAD IN EAST; Williams Back's Two Tallies Against Wesleyan Increase Total to 86 Points. ALBANESE NEW RUNNER-UP Syracuse Ace Passes Patrick, Tied for Third -- Handrahan Ahead in Conversions. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/drive-on-noise-widened-volunteer-group-to-organize-the-washington.html | DRIVE ON NOISE WIDENED.; Volunteer Group to Organize the Washington Sq. Area Wednesday. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/cauchois-leads-at-huntington.html | Cauchois Leads at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/floods-kill-three-in-palestine.html | Floods Kill Three in Palestine. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/art-of-shakers-to-be-exhibited-whitney-museum-opens-show-tomorrow.html | ART OF SHAKERS TO BE EXHIBITED; Whitney Museum Opens Show Tomorrow of Handicraft by Communities. SEVERAL OTHER OPENINGS Work of Cecilia Beaux to Be on View -- Paintings by Two American Generations. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/cotton-up-on-signs-of-a-smaller-crop-prices-here-rise-40-to-47.html | COTTON UP ON SIGNS OF A SMALLER CROP; Prices Here Rise 40 to 47 Points in Week -- Report on Friday Confirms Belief. LARGE SHORTAGE IS SEEN Season's Production Is Put at 11,141,000 Bales, Below the Estimate of a Month Ago. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/fred-l-dickey.html | FRED L. DICKEY. | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/concert-by-music-guild.html | Concert by Music Guild. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H. T. S. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/prisoner-fires-ohio-city-hall.html | Prisoner Fires Ohio City Hall. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mrs-j-g-cosgrave-to-speak.html | Mrs. J. G. Cosgrave to Speak. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/reich-trade-lifted-by-polish-treaty-placing-of-200o00o00mark-order.html | REICH TRADE LIFTED BY POLISH TREATY; Placing of 200,000,000-Mark Order by Russia Also an Industrial Impetus. EXPORT PROSPECTS BRIGHT Decline in Steel Output, However, Is Forecast -- Production of Automobiles Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/americans-affected-by-crisis-in-karelia-immigrants-who-sought-to.html | AMERICANS AFFECTED BY CRISIS IN KARELIA; Immigrants Who Sought to Get Away From Depression Incur Displeasure of Soviets. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/boards-to-control-silver.html | Boards to Control Silver. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/cincinnati-wavers.html | CINCINNATI WAVERS. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/military-sweepstakes-won-by-capt-clave-before-13000-in-garden.html | Military Sweepstakes Won by Capt. Clave Before 13,000 in Garden; FRENCH RIDER FIRST IN JUMPING EVENT Capt. Clave Guides 2 Mounts to Perfect Performances in Second Jump-Off. IRISH HORSEMAN IS THIRD Capt. Ahern Leads Capt. Yanez of Chile -- Gala Program Thrills the Crowd. | True | By Henry R. Ilsley. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/1933-banking-deficit-was-2273806000-treasury-reports-that-99314.html | 1933 BANKING DEFICIT WAS $2,273,806,000; Treasury Reports That 99,314 Financial Concerns Had No Taxable Income. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/weeks-prices-and-trading-corn-moves-up-in-chicago-other-grains.html | WEEK'S PRICES AND TRADING.; Corn Moves Up in Chicago, Other Grains Mixed -- Turnover Drops. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/5000ft-belgrade-span-is-opened-by-prince-paul.html | 5,000-Ft. Belgrade Span Is Opened by Prince Paul | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dionne-film-is-approved-quintuplets-will-appear-in-play-based-on.html | DIONNE FILM IS APPROVED.; Quintuplets Will Appear in Play Based on Life of Dr. Dafoe. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/government-maturities-4845883500-in-year.html | Government Maturities $4,845,883,500 in Year | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/iba-adds-55-members-shows-improvement-in-securities-business-says-o.html | I.B.A. ADDS 55 MEMBERS.; Shows Improvement in Securities Business, Says O. G. Wood. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/tea-and-sale-nov-20-to-benefit-convent-bridge-tournament-also-will.html | TEA AND SALE NOV. 20 TO BENEFIT CONVENT; Bridge Tournament Also Will Be Feature of Event to Further Recreational Programs. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/addis-ababa-is-baffled-by-its-daytime-star.html | Addis Ababa Is Baffled By Its Daytime Star | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/italy-and-germany-in-talks-at-munich-aloisi-rome-delegate-to-the.html | ITALY AND GERMANY IN TALKS AT MUNICH; Aloisi, Rome Delegate to the League, Meets Italian Envoy There -- Details Kept Secret. | True | Copyright, 1935, by the Chicago Tribune. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/n-d-perlmans-give-reception.html | N. D. Perlmans Give Reception. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/rip-in-fabric-repaired.html | Rip in Fabric Repaired. | True | By the Associated Press. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mrs-henry-marcotte-editor-of-the-tatler-a-social-periodical-for-20.html | MRS. HENRY MARCOTTE.; Editor of The Tatler, a Social Periodical, for 20 Years. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/300-flags-massed-in-church-service-2000-military-and-patriotic.html | 300 FLAGS MASSED IN CHURCH SERVICE; 2,000 Military and Patriotic Paraders March Down Fifth Avenue to St. Thomas's. CEREMONY IS COLORFUL Dr. Darlington Twits Pacifists for Pugnacity -- Gen. O'Ryan Wants Peace Organized. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mayor-challenges-butler-on-economy-terms-charge-that-20-of-city.html | MAYOR CHALLENGES BUTLER ON ECONOMY; Terms Charge That 20% of City Employes Could Be Dropped 'Untrue' and 'Misleading.' FEARS FOR THEIR MORALE Says Thousands Work Overtime -- Pledges Sunday Pay for Sanitation Department. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/capital-town-hall-plan-winter-program-lists-mayor-mrs-roosevelt-and.html | CAPITAL TOWN HALL PLAN.; Winter Program Lists Mayor, Mrs. Roosevelt and Mills. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/will-ask-doom-for-15-spanish-prosecutor-ready-in-case-involving-112.html | WILL ASK DOOM FOR 15.; Spanish Prosecutor Ready in Case Involving 112 in 1934 Revolt. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/sing-sing-loses-on-gridiron.html | Sing Sing Loses on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/four-die-as-wing-falls-off-plane-brother-of-william-faulkner-and.html | FOUR DIE AS WING FALLS OFF PLANE; Brother of William Faulkner and Three Farmers Perish in Mississippi Crash. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/students-to-visit-mines-19-princeton-men-and-3-faculty-members-go.html | STUDENTS TO VISIT MINES.; 19 Princeton Men and 3 Faculty Members Go to Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/24-families-saved-in-tenement-fire-driven-out-at-dawn-in-bronx-as.html | 24 FAMILIES SAVED IN TENEMENT FIRE; Driven Out at Dawn in Bronx as Flames Rage Half an Hour Before Being Discovered. TWO DOGS WAKE TENANTS Auto Driver Sees Smoke and Turns In Alarm -- Brophy Investigates Blaze. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/allen-in-piano-recital-mississippi-artist-presents-program-in.html | ALLEN IN PIANO RECITAL.; Mississippi Artist Presents Program in Steinway Hall. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/to-hear-bugle-that-ended-war.html | To Hear Bugle That Ended War. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/miss-richardson-engaged-to-wed-toronto-girl-to-be-bride-of-marshal.html | MISS RICHARDSON ENGAGED TO WED; Toronto Girl to Be Bride of Marshal Stearns Jr. of This City. MADE HER DEBUT IN 1931 Fiance Was Graduated From Both the College and Law School at Harvard. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/express-highway-bids-asked.html | Express Highway Bids Asked. | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/fleeing-woman-killed-in-fall.html | Fleeing Woman Killed in Fall. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/support-for-the-league.html | Support for the League. | True | H. L. BOGERT | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/unrest-worrying-financial-berlin-employes-protests-over-food.html | UNREST WORRYING FINANCIAL BERLIN; Employes' Protests Over Food Shortage and Price Rises Causing Nervousness. BRIGHT SIGNS OUTWEIGHED Boerse Falls Despite an Eased European Situation and Good Corporate Reports. | True | By Robert Crozier Long wireless To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/ship-reported-wrecked-silverhazel-british-freighter-said-to-be-on.html | SHIP REPORTED WRECKED.; Silverhazel, British Freighter, Said to Be on Reef Off Philippines. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/liner-is-taken-off-reef-sorvanger-is-at-kingston-jamaica-for-survey.html | LINER IS TAKEN OFF REEF.; Sorvanger Is at Kingston, Jamaica, for Survey of Damage. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/schacht-will-wrestle-tonight.html | Schacht Will Wrestle Tonight. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/sloan-urges-public-to-aid-in-job-drive-new-cars-out-early-to-help.html | SLOAN URGES PUBLIC TO AID IN JOB DRIVE; New Cars Out Early to Help Stabilize Employment, Says Head of General Motors. PAMPHLET REPORT GIVEN Shows the Corporation Earned $30,753,088 in 3 Months, $114,482,926 in Nine. SLOAN URGES PUBLIC TO AID IN JOB DRIVE | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/helpers-to-raise-fund-for-the-poor-bazaar-to-be-held-wednesday-at.html | HELPERS TO RAISE FUND FOR THE POOR; Bazaar to Be Held Wednesday at the Plaza Will Be Marked by Luncheon and Tea. SICK CARED FOR AT HOME Mrs. James V. Healy Will Be in Charge of Room -- Miss Iselin Heads Organization. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/fooball-fans-are-killed.html | Fooball Fans Are Killed. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/doctor-in-auto-is-located-by-radio-police-dashes-to-patient-in-time.html | Doctor in Auto Is Located by Radio Police, Dashes to Patient in Time to Save Her Life | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/philadelphia-team-gains-40-victory-saturday-morning-club-wins-from.html | PHILADELPHIA TEAM GAINS 4-0 VICTORY; Saturday Morning Club Wins From Long Island Field Hockey Aggregation. MISS ALLEN LEADS DRIVE Star Right Inner Makes Two Goals as Visitors Display Complete Superiority. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/child-of-five-is-a-victim.html | Child of Five Is a Victim. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/roses-still-blooming-in-bear-mountain-park.html | Roses Still Blooming In Bear Mountain Park | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/porras-again-candidate-seeks-fifth-term-as-the-president-of-panama.html | PORRAS AGAIN CANDIDATE.; Seeks Fifth Term as the President of Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/185512-to-crown-drug-company-reports-profit-in-year-gross-sales-at.html | $185,512 TO CROWN DRUG.; Company Reports Profit In Year - Gross Sales at $7,624,328. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/british-jews-honor-war-dead.html | British Jews Honor War Dead. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/wives-of-fliers-confident.html | Wives of Fliers Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/frazierlemke-act-void-court-holds-federal-judge-in-virginia-rules.html | FRAZIER-LEMKE ACT VOID, COURT HOLDS; Federal Judge in Virginia Rules Amended Law Still Violates Rights of Property. CITES STATES STATUTES He Attacks Retroactive Provisions on Mortgage Debts -Senator Byrd in Case. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/marine-corps-marks-160th-anniversary-gen-russell-assistant.html | MARINE CORPS MARKS 160TH ANNIVERSARY; Gen. Russell, Assistant Secretary Roosevelt and Gen. Harboard Speak on Radio. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/two-high-gun-cups-taken-by-lawrence-riley-annexes-three-handicap.html | TWO HIGH GUN CUPS TAKEN BY LAWRENCE; Riley Annexes Three Handicap Events at N. Y. A. C. Traps -- Cauchois Triumphs. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/peat-smoke-blinds-autoists.html | Peat Smoke Blinds Autoists. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mrs-thomas-stowell.html | MRS. THOMAS STOWELL. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/sovietturkish-pact-prolonged.html | Soviet-Turkish Pact Prolonged. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/changing-of-time-spreads-indiana-cities-plan-to-follow-example-of.html | CHANGING OF TIME SPREADS; Indiana Cities Plan to Follow Example of Chicago. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dr-gass-installed-by-bishop-manning-instituted-rector-of-church-of.html | DR. GASS INSTALLED BY BISHOP MANNING; Instituted Rector of Church of the Incarnation at the Morning Service. SUCCESSOR TO DR. SILVER Sermon of Welcome Emphasizes Armistice Sunday With Its Implications of Peace. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/escapes-from-honduras-dr-j-lobo-leaves-country-for-opposition-to.html | ESCAPES FROM HONDURAS; Dr. J. Lobo Leaves Country for Opposition to President. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/butter-victor-in-walk-captures-8mile-handicap-event-time-honors-to.html | BUTTER VICTOR IN WALK.; Captures 8-Mile Handicap Event - Time Honors to Fleischer. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/cenotaph-services-for-london.html | Cenotaph Services for London. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/prices-in-england-are-slightly-off-fortnights-fractional-decline.html | PRICES IN ENGLAND ARE SLIGHTLY OFF; Fortnight's Fractional Decline Due Largely to Cereals, Meats and Other Food. GENERAL AVERAGE NOW 71 Two Weeks Ago the Index Stood at 71.5 on The Economist's 1927 Base of 100. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/wilbur-price.html | Wilbur -- Price. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/the-nursing-outlook.html | The Nursing Outlook. | True | GEORGINA P. ROBERTSON | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/roach-powder-kills-woman.html | Roach Powder Kills Woman. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/rfc-lends-6377027-sum-will-allow-guardian-trust-cleveland-pay-10.html | RFC LENDS $6,377,027.; Sum Will Allow Guardian Trust Cleveland Pay 10% More. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/gen-fiske-leaves-canal-former-zone-commander-to-retire-at-san.html | GEN FISKE LEAVES CANAL.; Former Zone Commander to Retire at San Francisco Nov. 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/44459580-deficit-in-aaa-in-2-months-tax-lag-continues-holding-up-of.html | $44,459,580 DEFICIT IN AAA IN 2 MONTHS; TAX LAG CONTINUES; Holding Up of Collections by Suits Caused Shortage in July and August. $71,612,285 FOR FARMERS Paid for Joining in Programs -- $7,114,622 Was Cost of Administering Law. $44,459,580 DEFICIT IS REPORTED BY AAA | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/seyoum-ordered-to-harass-italians-ethiopian-chief-staying-near.html | SEYOUM ORDERED TO HARASS ITALIANS; Ethiopian Chief Staying Near Makale With 18,000 Troops, Main Force at Alaji. EMPEROR IS EXPECTED Natives Guarding Pass Between Two High Mountains Waiting for the Fascisti Advance. | True | By Ladislaw Farrago.wireless To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/croton-gets-82-of-taxes.html | Croton Gets 82% of Taxes. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/dempsey-in-sixday-race.html | Dempsey in Six-Day Race. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/urges-small-army-but-adequate-navy-general-craig-speaks-at.html | URGES SMALL ARMY BUT 'ADEQUATE NAVY; General Craig Speaks at Dedication of Frieze of Kansas City's War Memorial. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/our-delinquent-children-subnormal-intelligence-and-foreign.html | OUR DELINQUENT CHILDREN.; Subnormal Intelligence and Foreign Parentage Blamed for Their Sins. | True | CLAIRETTE P. ARMSTRONG | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/british-campaign-notes.html | BRITISH CAMPAIGN NOTES. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/neutrality-of-us-called-vain-hope-fundamental-policies-make-it-our.html | NEUTRALITY OF U.S. CALLED VAIN HOPE; Fundamental Policies Make It Our Duty to Oppose War, Dr. Atkinson Says. CHURCHES URGED TO ACT Italy's Aggression Is Decried and Day Seen When World Will Unite for Peace. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/stock-average-higher-fisher-index-reaches-new-high-level-for-year.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Reaches New High Level for Year. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/golf-is-begun-in-russia-american-teaches-game.html | Golf Is Begun in Russia; American Teaches Game | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/church-is-225-years-old-congregation-in-oakland-nj-starts.html | CHURCH IS 225 YEARS OLD.; Congregation in Oakland, N.J., Starts Celebration to End Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/army-chiefs-urge-peace-be-guarded-secretary-dern-expresses-fervent.html | ARMY CHIEFS URGE PEACE BE GUARDED; Secretary Dern Expresses 'Fervent Hope' That America Will Escape Conflict. SWANSON WARNS OF PERIL Preparedness a Duty, He Holds in Message for Broadcast by Jewish Veterans. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/crowds-for-art.html | CROWDS FOR ART. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/decline-on-berlin-boerse-stock-index-goes-down-to-11522-prices.html | DECLINE ON BERLIN BOERSE; Stock Index Goes Down to 115.22 -- Prices Lowest in Six Months. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/romagna-is-first-oh-manhasset-bay-tallies-26-points-with-boat.html | ROMAGNA IS FIRST OH MANHASSET BAY; Tallies 26 Points With Boat Imbriacone to Take Honors in Dinghy Regatta. HENDERSON IS RUNNER-UP Trails in Final Race After Registering High Score in Championship Series. | True | By John Rendel.special To the New York Times. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/truly-middle-west.html | TRULY "MIDDLE" WEST. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/vilna-troupes-program.html | Vilna Troupe's Program. | True | W. S | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/churches-mark-day-special-armistice-day-services-held-throughout.html | CHURCHES MARK DAY.; Special Armistice Day Services Held Throughout Westchester. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/list-field-hockey-team-four-newcomers-gain-places-on-new-york.html | LIST FIELD HOCKEY TEAM.; Four Newcomers Gain Places on New York Association Squad. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/armistice-marked-by-jersey-cities-4000-exservice-men-and-members-of.html | ARMISTICE MARKED BY JERSEY CITIES; 4,000 Ex-Service Men and Members of National Guard March in Paterson Parade. JOINT SERVICE IN NEWARK Churches Unite in Special Exercises -- Seven Mayors Issue a Proclamation. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/big-wpa-program-listed-for-jersey-treasury-approves-12685529.html | BIG WPA PROGRAM LISTED FOR JERSEY; Treasury Approves $12,685,529 Projects From Which a Selection Will Be Made. MOST ARE IN JERSEY CITY Street and Sidewalk Work There Involves $8,349,000 Total, Washington Reveals. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/ella-scheraga-married.html | Ella Scheraga Married. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mayors-issue-proclamation.html | Mayors Issue Proclamation. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/louise-bache-in-new-post-charity-worker-made-official-of-business.html | LOUISE BACHE IN NEW POST; Charity Worker Made Official of Business Women's Group. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/woman-dies-of-poison-police-say-mrs-w-b-walker-wife-of-attorney.html | WOMAN DIES OF POISON.; Police Say Mrs. W. B. Walker, Wife of Attorney, Ended Life. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/edith-magna-a-bride-west-hartford-girl-is-wed-to-william-g-cragin.html | EDITH MAGNA A BRIDE.; West Hartford Girl Is Wed to William G. Cragin. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/defending-mr-farleys-stand.html | Defending Mr. Farley's Stand. | True | JOHN M. KIRBY | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/money-scarce-in-paris-discounts-rise-233000000-francs-to-8350000000.html | MONEY SCARCE IN PARIS; Discounts Rise 233,000,000 Francs to 8,350,000,000 Circulation Up. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/1515-new-companies-get-state-charters-total-for-october-is-above.html | 1,515 NEW COMPANIES GET STATE CHARTERS; Total for October Is Above September and Last Year -Total Capital $14,532,575. | True | Special to THE NEW YORK TIMES. | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/holiday-gift-sale-to-help-nursery-silver-cross-institution-will-be.html | HOLIDAY GIFT SALE TO HELP NURSERY; Silver Cross Institution Will Be Beneficiary of Card Party Tomorrow. ALMONERS SEEKING FUNDS Luncheon for Their Charitable Enterprises to Take Place at Central Park Casino. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/fifteen-held-in-cuba-army-intelligence-service-raids-meeting-at.html | FIFTEEN HELD IN CUBA.; Army Intelligence Service Raids Meeting at Matanzas. | True | Special Cable to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/lange-to-assume-klemperer-baton-philharmonicsymphony-to-be-directed.html | LANGE TO ASSUME KLEMPERER BATON; Philharmonic-Symphony to Be Directed by Him From Nov. 20 to 24. TO PLAY M'BRIDE PRELUDE Regular Conductor Will Return After Week's Rest for Concert in Honor of Carnegie. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/garner-helps-fete-murphy-at-dinner-vice-president-and-congressional.html | GARNER HELPS FETE MURPHY AT DINNER; Vice President and Congressional Group at Banquet Given by Quezon for Governor. HAILED ON TRIP TO BAGUIO Americans Stay Up Late in the Whirl of Festivities Preceding Inaugural. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/five-hunter-trials-at-jericho-today-100-horses-entered-in-annual.html | FIVE HUNTER TRIALS AT JERICHO TODAY; 100 Horses Entered in Annual Events That Will Be Staged by Meadow Brook Hounds. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/to-show-inca-dye-art-two-peruvian-sisters-will-display-work-here.html | TO SHOW INCA DYE ART.; Two Peruvian Sisters Will Display Work Here. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/north-china-secession-seen.html | North China Secession Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/traced-by-car-accident-suspect-in-4yearold-murder-is-held-after-man.html | TRACED BY CAR ACCIDENT.; Suspect in 4-Year-Old Murder Is Held After Man Is Run Down. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/for-another-armistice.html | FOR ANOTHER ARMISTICE. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/two-auto-crashes-kill-5-in-illinois-3-men-die-as-car-hits-repair.html | TWO AUTO CRASHES KILL 5 IN ILLINOIS; 3 Men Die as Car Hits Repair Truck -- Collision in Rain Is Fatal to 2 Women. MANY OTHERS LOSE LIVES Three Killed in Massachusetts Two in Indiana and Two More Near Clifton Park, N.Y. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/changing-the-yardstick.html | CHANGING THE YARDSTICK. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/shenk-in-song-program-his-own-belshazzar-best-work-of-baritone-in.html | SHENK IN SONG PROGRAM.; His Own 'Belshazzar' Best Work of Baritone in Town Hall. | True | N.S. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/home-building-up-1095-in-october-rise-over-1934-makes-it-best-month.html | HOME BUILDING UP 109.5% IN OCTOBER; Rise Over 1934 Makes It Best Month in Four Years, Says Home Loan Bank Board. URBAN TOTAL $55,100,000 Figure Covers Construction Contracts for Cities in 37 States East of Rocky Mountains. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/entertainment-aids-actors-federation-rudy-vallee-leads-stars-giving.html | ENTERTAINMENT AIDS ACTORS FEDERATION; Rudy Vallee Leads Stars Giving Benefit -- Receipts Expected to Reach $7,500. | True | | C1B 279855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/david-elinskyelins-long-branch-nj-furniture-dealer-and-former-hotel.html | DAVID ELINSKY-ELINS.; Long Branch, N.J., Furniture Dealer and Former Hotel Man. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/mayor-to-remain-in-hospital.html | Mayor to Remain in Hospital. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/accepts-call-to-greenwich.html | Accepts Call to Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/asylum-fire-kills-five-in-montreal-four-patients-go-back-into.html | ASYLUM FIRE KILLS FIVE IN MONTREAL.; Four Patients Go Back Into Flaming Wing After Guards Take Out 350 Inmates. PYROMANIAC IS BLAMED Police Encircle Buildings Where 6,000 Persons Are Housed to Prevent Escapes. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/bears-turn-back-redskins-3014-overcome-7point-lead-with-adept.html | BEARS TURN BACK REDSKINS, 30-14; Overcome 7-Point Lead With Adept Forward Passing to Triumph Before 16,000. KARR MAKES TWO TALLIES Corbett Boots 33-Yard Field Goal -- Musick and Nott Excel for Boston. | True | | C1B 279855 |
| 1935-11-11 | 1935-11-11 | https://www.nytimes.com/1935/11/11/archives/edward-shortt-73-film-censor-dead-head-of-british-board-served-as.html | EDWARD SHORTT, 73, FILM CENSOR, DEAD; Head of British Board Served as Home Secretary Under Lloyd George. RULED IRELAND TWO YEARS He Carried Out Coercion Policy Although a Home Ruler -12 Years in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 279855 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/kirk-and-romagna-score-in-dinghies-young-skippers-take-honors-in.html | KIRK AND ROMAGNA SCORE IN DINGHIES; Young Skippers Take Honors in Three Events Contested on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/greenwich-loot-is-identified.html | Greenwich Loot Is Identified. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/foe-repulsed-by-soviet-fleet.html | 'Foe' Repulsed by Soviet Fleet. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/the-play-parnell-a-chronicle-drama-of-love-and-causes-with.html | THE PLAY; 'Parnell,' a Chronicle Drama of Love and Causes, With Considerable Good Acting. | True | By Brooks Atkinson. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/nations-auto-deaths-122-for-the-weekend-incomplete-check-shows.html | NATION'S AUTO DEATHS 122 FOR THE WEEK-END; Incomplete Check Shows Total 9 Above Previous Week -- 13 Fatalities in Virginia. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/the-boerse-weakens-again.html | The Boerse Weakens Again. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fredericksen-is-victor-sets-mark-in-newark-school-crosscountry-run.html | FREDERICKSEN IS VICTOR.; Sets Mark In Newark School Cross-Country Run. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/warns-on-neutrality-rev-dr-sockman-tells-methodists-it-aides.html | WARNS ON NEUTRALITY.; Rev. Dr. Sockman Tells Methodists It Aides Stronger Nation. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/better-goods-in-demand-nell-petree-cites-survey-results-obtained-by.html | BETTER GOODS IN DEMAND.; Nell Petree Cites Survey Results Obtained by McCreary's. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/8th-av-buses-bring-new-traffic-rules-central-park-west-becomes-a.html | 8TH AV. BUSES BRING NEW TRAFFIC RULES; Central Park West Becomes a Two-Way Street Today After Final Street Car Run. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/3-die-in-plane-crash-in-france.html | 3 Die in Plane Crash in France. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/on-big-fours-directorate.html | On Big Four's Directorate. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/recovery-going-on-3200-bankers-hear-signs-of-it-all-about-ah.html | RECOVERY GOING ON, 3,200 BANKERS HEAR; Signs of It All About, A.H. Giannini and Others Tell Members of A.B.A. | True | By Elliott V. Bell. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/ickes-suspends-3-in-pwa-inquiry-18-ordered-on-rhode-island-contract.html | ICKES SUSPENDS 3 IN PWA.; Inquiry 18 Ordered on Rhode Island Contract to High Bidder. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/war-menace-seen-by-world-leaders-speakers-for-6-nations-warn-of.html | WAR MENACE SEEN BY WORLD LEADERS; Speakers for 6 Nations Warn of Danger Arising From the Italian-Ethiopian Clash. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/veterans-hold-mass-armistice-service-at-st-patricks-conducted-by.html | VETERANS HOLD MASS.; Armistice Service at St. Patrick's Conducted by Father Higgins. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/economic-confusion-recent-controversy-viewed-as-indicating-lack-of.html | ECONOMIC CONFUSION.; Recent Controversy Viewed as Indicating Lack of Realism. | True | MAX CARASSO | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hawks-finds-enthusiasm-for-rogers-memorial.html | Hawks Finds Enthusiasm For Rogers Memorial | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/book-notes.html | BOOK NOTES | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/philadelphians-fight-sanctions.html | Philadelphians Fight Sanctions. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/arctic-ship-at-ketchikan-government-vessel-brings-two-couples-and.html | ARCTIC SHIP AT KETCHIKAN; Government Vessel Brings Two Couples and Their Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/henriquez-pins-monango-takes-mat-feature-at-star-casino-in-4042.html | HENRIQUEZ PINS MONANGO.; Takes Mat Feature at Star Casino in 40:42 -- Menacher Scores. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/robbery-of-liberty-put-in-a-nazis-speech.html | 'Robbery of Liberty' Put in a Nazi's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mary-b-nichols-to-bewed-in-winter.html | Mary B. Nichols to Be'Wed in Winter | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/airplane-trap-at-makale.html | Airplane Trap at Makale. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/slaying-suspect-ends-life-by-gas-morton-gangster-sought-in-murder.html | SLAYING SUSPECT ENDS LIFE BY GAS; Morton, Gangster Sought in Murder of Jersey Trooper, Dead in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/horse-show-ball-is-colorful-event-huntsmen-social-leaders-and.html | HORSE SHOW BALL IS COLORFUL EVENT; Huntsmen, Social Leaders and Diplomats Figure in Throng at Old-Fashioned Dance. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/geographic-chiefs-elated-praise-science-galas-in-ascent-but-look-to.html | GEOGRAPHIC CHIEFS ELATED.; Praise Science Galas in Ascent, but Look to Exploring Higher. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-14-no-title-many-firms-lease-space-for-stores.html | Article 14 -- No Title; MANY FIRMS LEASE SPACE FOR STORES | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/virginia-hubbard-to-wed-her-engagement-to-john-david-hymes-is.html | VIRGINIA HUBBARD TO WED; Her Engagement to John David Hymes Is Announced. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mclevy-pledges-gains-sworn-in-again-at-bridgeport-he-says-job-is.html | McLEVY PLEDGES GAINS.; Sworn In Again at Bridgeport, He Says Job Is Just Begun. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/lehman-visits-roosevelt-governor-and-president-discuss-state-relief.html | LEHMAN VISITS ROOSEVELT; Governor and President Discuss State Relief. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/parish-honors-war-dead-names-of-st-pauls-veterans-are-read-vicar.html | PARISH HONORS WAR DEAD.; Names of St. Paul's Veterans Are Read -- Vicar Pleads for Peace. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/peacock-in-5th-av-foils-police-hunt-fullwinged-fugitive-struts-on.html | PEACOCK IN 5TH AV. FOILS POLICE HUNT; Full-Winged Fugitive Struts on Select Roofs, Snubbing Tired Pursuers for Three Hours. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hitler-at-funeral-of-nietzsches-sister-mourns-woman-who-collected.html | HITLER AT FUNERAL OF NIETZSCHE'S SISTER; Mourns Woman Who Collected Works of Philosopher on Whom Nazis Base Credo. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/3-face-trio-today-in-morro-disaster-captain-and-chief-engineer-of.html | 3 FACE TRIO TODAY IN MORRO DISASTER; Captain and Chief Engineer of Burned Liner Are Charged With Criminal Negligence. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bishop-mdett-eduoator-i-dead-catholic-prelate-77-known-nationally.html | BISHOP M'DETT, EDUOATOR, I DEAD; Catholic .Prelate, 77, Known Nationally for Work in Schools and Press. | True | b Special to Trg NIW YORK TXNLS. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/italy-threatens-to-punish-states-backing-sanctions-note-sent-to-all.html | ITALY THREATENS TO PUNISH STATES BACKING SANCTIONS; Note Sent to All Members of League Warns of Retaliation for Trade Boycott. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/decline-in-failures-total-for-country-last-week-212-dun-bradstreet.html | DECLINE IN FAILURES; Total for Country Last Week 212, Dun & Bradstreet Reports. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/alfalfa-bill-denies-sons-football-plea-exgovernor-still-cold-toward.html | 'ALFALFA BILL' DENIES SON'S FOOTBALL PLEA; Ex-Governor Still Cold Toward Collegiate Athletics, Refuses to Attend Game. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/contracts-with-italy-allowed.html | Contracts With Italy Allowed. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/peekskill-building-gains.html | Peekskill Building Gains. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/dr-g-d-coghran-87-painter-dies-earned-medical-degrees-here-and-in.html | DR. G. D. COGHRAN, 87, PAINTER, DIES; Earned Medical Degrees Here and in Paris but Never Practiced Profession. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/from-rome.html | From Rome. | True | 1:I. D. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/westchester-building-gain.html | Westchester Building Gain. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/stock-market-indices-increase-for-week-and-year-in-average-of.html | STOCK MARKET INDICES.; Increase for Week and Year in Average of Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/upholds-a-buyer-of-stolen-bonds-supreme-court-rules-purchaser-in.html | UPHOLDS A BUYER OF STOLEN BONDS; Supreme Court Rules Purchaser in Good Faith Need Not Check Notices of Thefts. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/irish-isle-mourns-19-lost-as-boat-upsets-nine-bodies-recovered-lone.html | IRISH ISLE MOURNS 19 LOST AS BOAT UPSETS; Nine Bodies Recovered -- Lone Survivor of Family of Eight Describes Tragedy. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/slayer-is-killed-20-years-after-brooklyn-man-who-served-15-years.html | SLAYER IS KILLED 20 YEARS AFTER; Brooklyn Man Who Served 15 Years for Crime Is Found Shot Dead in Street. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/9000-see-orange-win-touchdown-and-extra-point-beat-east-orange-in.html | 9,000 SEE ORANGE WIN.; Touchdown and Extra Point Beat East Orange in Last Period, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/ellsworth-nears-base-explorer-finds-way-clear-as-ship-sails-for.html | ELLSWORTH NEARS BASE.; Explorer Finds Way Clear as Ship Sails for Dundee Island. | True | By Lincoln Ellsworth | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/torso-not-weinbergs-medical-examiner-finds-it-is-of-man-shorter.html | TORSO NOT WEINBERG'S.; Medical Examiner Finds It Is of Man Shorter Than Schultz Aide. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/works-by-purcell-prove-revelation-fantasias-of-1680-played-by.html | WORKS BY PURCELL PROVE REVELATION; Fantasias of 1680 Played by Philharmonic-Symphony Chamber Orchestra. | True | By Olin Downes. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/tokyo-avoids-clash.html | Tokyo Avoids Clash. | True | By Hugh Byas. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/million-war-dead-honored-in-britain-king-is-unable-to-attend-rites.html | MILLION WAR DEAD HONORED IN BRITAIN; King Is Unable to Attend Rites at the Cenotaph Because of Inclement Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mullaneaux-is-improving.html | Mullaneaux Is Improving. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/depressions-cost-put-at-26-billions-but-federal-statistics-show-the.html | DEPRESSION'S COST PUT AT 26 BILLIONS; But Federal Statistics Show the Annual Loss Has Been Dropping Since 1933. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/a-n-farnham-dies-farmed-700-acres-had-employed-300-persons-in.html | A. N. FARNHAM DIES; FARMED 700 ACRES; Had Employed 300 Persons in Raising Vegetables for New Haven Markets. | True | Special to T Nmw YOR Txts. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/battaglia-stops-pirrone-triumphs-after-five-rounds-in-bout-at.html | BATTAGLIA STOPS PIRRONE.; Triumphs After Five Rounds in Bout At Philadelphia. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/jersey-teachers-beat-rebel-slate-dr-neulen-wins-presidency-by-1341.html | JERSEY TEACHERS BEAT REBEL SLATE; Dr. Neulen Wins Presidency by 1,341 to 600 in First Fight in 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/roosevelt-puts-world-peace-first-in-national-aims-at-soldiers-tomb.html | ROOSEVELT PUTS WORLD PEACE FIRST IN NATIONAL AIMS; At Soldier's Tomb He Vows Our Purpose to Keep Out of War and Hits Aggression Abroad. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/proposat.html | PROPOSAT. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/alis-latest-hijacking-an-arms-caravan.html | Ali's Latest: Hijacking an Arms Caravan | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/film-will-help-palestine-fund.html | Film Will Help Palestine Fund. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/walker-victor-in-london.html | Walker Victor in London. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fighting-in-streets-of-brussels.html | Fighting in Streets of Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/w-rockefeller-seeks-tract-in-adirondacks-deal-said-to-be-under-way.html | W. ROCKEFELLER SEEKS TRACT IN ADIRONDACKS; Deal Said to Be Under Way to Buy Back Land Once Owned by Family. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/vikings-of-the-air.html | VIKINGS OF THE AIR. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/elevens-figure-in-childs-life.html | Elevens Figure in Child's Life. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/utility-payments-to-chamber-shown-consumers-group-produces-record.html | UTILITY PAYMENTS TO CHAMBER SHOWN; Consumers' Group Produces Record of $21,250 Given in 3 Years in Brooklyn. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/all-hallows-19-iona-0.html | All Hallows, 19; Iona, 0. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/cauchois-annexes-shoot-at-nyac-captures-high-scratch-cup-at-travers.html | CAUCHOIS ANNEXES SHOOT AT N.Y.A.C.; Captures High Scratch Cup at Travers Island After Tying at 97 With Simmons. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/the-wine-tasting-wine-and-food-society-explains-alma-in-recent.html | THE WINE 'TASTING.'; Wine and Food Society Explains Alma in Recent Event. | True | ROBERT J. MISCH, Secretary Wine and Food Society | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/chrysler-scored-by-british-judge-business-morality-standard-is.html | CHRYSLER SCORED BY BRITISH JUDGE; 'Business Morality Standard Is Lamentably Low,' Court Says in Conspiracy Case. | True | By Ferdinand Kuhn Jr. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/engineers-passed-over.html | Engineers Passed Over. | True | ROBERT GRIMSHAW | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/croats-set-goal-as-back-to-1918-arrangement-similar-to-that-of.html | CROATS SET GOAL AS 'BACK TO 1918'; Arrangement Similar to That of Austria-Hungary Before War Is Matchek's Hope. | True | By G.e.r. Gedye. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/building-keeps-rising-total-for-october-in-37-states-was-200863700.html | BUILDING KEEPS RISING.; Total for October in 37 States Was $200,863,700. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/football-deaths-rise-five-more-fatalities-occurred-during-the-past.html | FOOTBALL DEATHS RISE; Five More Fatalities Occurred During the Past Week. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/locket-is-winner-at-hunter-trials-gibsons-bay-gelding-defeats.html | LOCKET IS WINNER AT HUNTER TRIALS; Gibson's Bay Gelding Defeats Taylor's Grampian in Final Judging at Jericho. | True | By Robert F. Kelley. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/rev-michae__l_jya-jesuit-father-was-director-of-dayi-nursery-in.html | REV. MICHAE__L_J..YA".; Jesuit Father Was Director of DayI Nursery in Cincinnati. ] | True | peet=l to TH. NEW YO *rl}. I | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/daughter-to-wells-newells-.html | Daughter to Wells Newells. { | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bazaar-today-will-aid-camp.html | Bazaar Today Will Aid Camp. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/25000-at-tribute-hear-war-assailed-services-for-dead-at-eternal.html | 25,000 AT TRIBUTE HEAR WAR ASSAILED; Services for Dead at Eternal Light Emphasize Hope for Establishing Peace. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/killed-in-goshen-crash-poughkeepsie-woman-dies-husband-3-harvard.html | KILLED IN GOSHEN CRASH.; Poughkeepsie Woman Dies -- Husband, 3 Harvard Students Hurt. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/report-jews-ousted-in-rumania.html | Report Jews Ousted in Rumania. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/rye-26-mount-kisco-0.html | Rye, 26; Mount Kisco, 0. | True | Special to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/will-withdraw-movie-paramount-to-take-film-protested-by-spain-off.html | WILL WITHDRAW MOVIE.; Paramount to Take Film Protested by Spain Off World Market. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bond-notes.html | BOND NOTES. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bermuda-observes-day.html | Bermuda Observes Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/murphy-leads-manhattan-to-metropolitan-crosscountry-championship.html | Murphy Leads Manhattan to Metropolitan Cross-Country Championship Again; MANHATTAN TAKES RUN 3D TIME IN ROW | True | By Arthur J. Daley. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-attilio-ferrucci-former-edith-laidlaw-of-new-york-is-stricken.html | MRS. ATTILIO FERRUCCI.; Former Edith Laidlaw of New York ,Is Stricken in Paris. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/benjamin-g-hudnut.html | BENJAMIN G. HUDNUT. | True | 8pcd8.1 to THE NzW YORE TIMZS. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/roosevelts-armistice-day-speech.html | Roosevelt's Armistice Day Speech | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/seller-of-windmill-scoffs-at-protests-he-says-that-cape-cod-town.html | SELLER OF WINDMILL SCOFFS AT PROTESTS; He Says That Cape Cod Town That Wants to Bar It to Ford Rejected It as Gift. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | f&l to Jw 'oB" "ZS. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/on-college-gridirons-by-allison-danzig.html | On College Gridirons; By ALLISON DANZIG. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/apartment-rentals-activity-is-about-equally-divided-between-east.html | APARTMENT RENTALS.; Activity Is About Equally Divided Between East and West Sides. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/urges-japanchile-trade-nippon-yusen-kaisha-manager-visits-santiago.html | URGES JAPAN-CHILE TRADE.; Nippon Yusen Kaisha Manager Visits Santiago to Spur Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/tomcat-in-chimney-set-free-by-lasso-police-use-cowboy-tactics-to.html | TOMCAT IN CHIMNEY SET FREE BY LASSO; Police Use Cowboy Tactics to Save Pet as Bear Hunters' Smoke Trick Is Barred. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/france-angered-by-note.html | France Angered by Note. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/new-deal-is-victor-in-3-court-orders-high-bench-refuses-to-pass-now.html | NEW DEAL IS VICTOR IN 3 COURT ORDERS; High Bench Refuses to Pass Now on Cases Testing Guffey Act and Amended AAA. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/italy-seizes-300-camels-troops-also-seize-an-ethiopian-plane.html | ITALY SEIZES 300 CAMELS.; Troops Also Seize an Ethiopian Plane, Abandoned Near Makale. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/600-strike-for-day-in-westchester.html | 600 Strike for Day in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/railroads-plan-studied-icc-asks-missouri-pacific-for-detailed.html | RAILROAD'S PLAN STUDIED.; I.C.C. Asks Missouri Pacific for Detailed Explanation. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/four-aces-leading-by-4220-in-finals-defending-vanderbilt-champions.html | FOUR ACES LEADING BY 4,220 IN FINALS; Defending Vanderbilt Champions Gain Margin on 36 Hands Against Watson Team. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/jn-darling-resigns-post-cartoonist-foe-of-red-tape-quits-as.html | J.N. DARLING RESIGNS POST; Cartoonist, Foe of Red Tape, Quits as Biological Survey Head. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/jockey-wright-rides-ned-reigh-home-first-with-strong-finish-at.html | Jockey Wright Rides Ned Reigh Home First With Strong Finish at Baltimore; NED REIGH SCORES IN $11,220 WALDEN | True | By Bryan Field. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/heads-palestine-jewish-agency.html | Heads Palestine Jewish Agency. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/grand-jury-to-get-case.html | Grand Jury to Get Case. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/peace-or-freedom-issue-president-neilson-of-smith-college-says.html | PEACE OR FREEDOM ISSUE.; President Neilson of Smith College Says World Must Choose. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/rockefeller-fund-reports-outlays-expended-12679775-in-34-including.html | ROCKEFELLER FUND REPORTS OUTLAYS; Expended $12,679,775 in '34, Including $2,000,000 on Its Public Health Projects. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/canada-and-us-agree-on-terms-of-trade-treaty-instrument-for-peace.html | CANADA AND U.S. AGREE ON TERMS OF TRADE TREATY; 'INSTRUMENT FOR PEACE' | True | By Turner Catledge. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fliers-talk-with-ground-for-eight-hours-give-vivid-picture-by-radio.html | Fliers Talk With Ground for Eight Hours; Give Vivid Picture by Radio of the Trip; FLIERS CONVERSED OVER OFTEN OVER RADIO | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/pope-to-name-cardinals-nineteen-vacancies-await-action-at.html | POPE TO NAME CARDINALS.; Nineteen Vacancies Await Action at Consistory Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/k-of-c-head-denies-1936-partisan-aim-he-says-there-is-no-politics.html | K. OF C. HEAD DENIES 1936 PARTISAN AIM; He Says There Is No Politics in Letter Criticizing Roosevelt on Mexico. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/auto-crash-kills-payson-merrill-jr-middlebury-senior-son-of-real.html | AUTO CRASH KILLS PAYSON MERRILL JR.; Middlebury Senior, Son of Real Estate Man Here, Dies With Two Others in Vermont. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/barbara-davis-engaged-i-betrothal-to-garleton-g-young-i-announced.html | BARBARA DAVIS ENGAGED.; I Betrothal to Garleton G. Young I$ Announced Here. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/armistice-marked-solemnly-in-city-heads-bared-thousands-stand.html | ARMISTICE MARKED SOLEMNLY IN CITY; Heads Bared, Thousands Stand Silent in Streets at 11 A.M. as Traffic Comes to Halt. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/westchester-tax-collections-gain.html | Westchester Tax Collections Gain | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fliers-elated-tell-of-ascent.html | Fliers Elated, Tell of Ascent. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-arnold-joins-pro-tennis-troupe-coast-star-will-make-debut-jan.html | MRS. ARNOLD JOINS PRO TENNIS TROUPE; Coast Star Will Make Debut Jan. 11 at Garden, Meeting 'Another Ranking Player.' | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/sec-still-awaits-move-by-utilities-commission-speeds-draft-of.html | SEC STILL AWAITS MOVE BY UTILITIES; Commission Speeds Draft of Regulations Pending Applications for Registration. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/dr-compton-hails-science-advance-cosmic-ray-count-near-zenith-of.html | DR. COMPTON HAILS SCIENCE 'ADVANCE'; Cosmic Ray Count Near Zenith of Stratosphere Ascent Interests the Physicist. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/harry-alonzo-chase-prominent-photographer-took-picture-along-allied.html | HARRY ALONZO CHASE.; Prominent Photographer Took Picture, Along Allied Front, Special to Nmw Yo Tns. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/son-to-mrs-r-r-fahringer.html | Son to Mrs. R. R. Fahringer, | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/tientsin-arrests-protested.html | Tientsin Arrests Protested. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/leroy-b-rothschild-architect-designed-number-of-buildingsin.html | LEROY B. ROTHSCHILD.; Architect Designed Number of Buildingsin Philadelphia. | True | Special t Te N&vl' YoRx TIs. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/m-c-fitzgerald-traffic-manager-of-the-general-eleotrio-go-for-many.html | M. C. FITZGERALD.; Traffic Manager of the General Eleotrio Go. for Many Years. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/housing-purchased-in-suburban-areas-residences-in-new-jersey-and-in.html | HOUSING PURCHASED IN SUBURBAN AREAS; Residences in New Jersey and in Flushing, L.I., Pass to New Ownership. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/martha-murray-to-w-on-nov-30-member-of-baltimore-family-will-become.html | MARTHA MURRAY' TO W ON NOV. 30; Member of Baltimore Family Will Become the Bride of Russell Fortune Jr. | True | Bpeela! to TH NIvr yORI[ Ts, | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hutchinson-defers-comment.html | Hutchinson Defers Comment. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/1-killed-8-shot-in-jersey-hunting-opening-of-season-marked-by.html | 1 KILLED, 8 SHOT IN JERSEY HUNTING; Opening of Season Marked by Numerous Accidents -- Malaga Man Is First Fatality. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/cambridge-victor-at-rugby.html | Cambridge Victor at Rugby. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/henry-j-bolin.html | HENRY J. BOLIN. | True | SpeoAal to lmW Noax s. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/society-sees-new-playhouse-opened-theatre-of-the-four-seasons-at.html | SOCIETY SEES NEW PLAYHOUSE OPENED; Theatre of the Four Seasons at Roslyn, L.I., Offers 'Rag Picker of Paris.' | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/yale-harvard-begin-pointing-for-clash-elis-use-wright-at-guard.html | YALE, HARVARD BEGIN POINTING FOR CLASH; Elis Use Wright at Guard -- Dubiel at End for Crimson -- Princeton Rests. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/complaint-detailed-in-raid-on-artists-indecency-is-charged-to-five.html | COMPLAINT DETAILED IN RAID ON ARTISTS; Indecency Is Charged to Five Performers at Benefit of Illustrators' Society. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/green-bay-records-advance-in-scoring-packers-eleven-has-tallied-117.html | GREEN BAY RECORDS ADVANCE IN SCORING; Packers' Eleven Has Tallied 117 Points in League Games -- Bears Lead With 150. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle. | True | Reg. U.S. Pat. Off. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/money-and-credit-monday-nov-11-1935.html | MONEY AND CREDIT.; Monday, Nov. 11, 1935. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/chess-draw-reviewed-euwe-adopted-ruy-lopez-against-alekhine-in-13th.html | CHESS DRAW REVIEWED.; Euwe Adopted Ruy Lopez Against Alekhine in 13th Title Game. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/seton-hall-high-scores-corcoran-crosses-twice-in-190-conquest-of.html | SETON HALL HIGH SCORES; Corcoran Crosses Twice in 19.0 Conquest of Good Counsel. | True | Special to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bankers-views.html | BANKERS' VIEWS. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/stock-markets-in-london-berlin-english-trading-quiet-in-view-of.html | STOCK MARKETS IN LONDON, BERLIN; English Trading Quiet in View of Elections -- British Funds Off After Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/gotothetheatre-night-decreed-in-german-town.html | 'Go-to-the-Theatre Night' Decreed in German Town | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/neutrality-threat-seen-gen-harbord-says-world-cannot-wage-major-war.html | NEUTRALITY THREAT SEEN.; Gen. Harbord Says World Cannot Wage Major War Without Our Aid. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/estate-sold-at-highland-ny.html | Estate Sold at Highland, N.Y. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/body-of-broker-sought-coast-guards-unable-to-find-gk-simonson.html | BODY OF BROKER SOUGHT.; Coast Guards Unable to Find G.K. Simonson, Drowned While Hunting | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/maine-harriers-score-win-new-england-intercollegiate-run-r-i-state.html | MAINE HARRIERS SCORE.; Win New England Intercollegiate Run -- R. I. State Second. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/washington-sees-dumping.html | Washington Sees "Dumping." | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/high-school-boy-missing.html | High School Boy Missing. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/seelig-knocks-out-belanger-in-fourth-german-boxer-stops-canadian.html | SEELIG KNOCKS OUT BELANGER IN FOURTH; German Boxer Stops Canadian Rival in St. Nicholas Bout -- Seriani Beats Zerling. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/potato-crop-cut-3-below-oct-1-354000o00bushel-estimate-as-of-nov-1.html | POTATO CROP CUT 3% BELOW OCT. 1; 354,000,000-Bushel Estimate as of Nov. 1, With Rising Prices, Obviates AAA Diversion Plan. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/oil-industry-girds-for-war-on-taxes-service-station-aides-will-make.html | OIL INDUSTRY GIRDS FOR WAR ON TAXES; Service Station Aides Will Make Direct Appeal to Motorists. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/tangle-on-rights-irritates-manila-americans-there-especially-vexed.html | TANGLE ON RIGHTS IRRITATES MANILA; Americans There Especially Vexed by Absence of Clear Declaration by Washington. | True | By Sterling Fisher Jr. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/lieut-curtis-of-us-wins-international-individual-military-title-at.html | Lieut. Curtis of U.S. Wins International Individual Military Title at Garden; AMERICAN ENTRANT FIRST IN JUMPING | True | By Henry R. Ilsley. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/33-dissents-entered-supreme-court-splits-on-ten-of-twentyone.html | 33 DISSENTS ENTERED.; Supreme Court Splits on Ten of Twenty-one Rulings. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/city-college-readmits-13-students-expelled-for-rioting-give-pledge.html | CITY COLLEGE READMITS 13; Students Expelled for Rioting Give Pledge of Good Behavior. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/group-to-give-tea-today-daughters-of-confederacy-will-entertain-at.html | GROUP TO GIVE TEA TODAY; Daughters of Confederacy Will Entertain at Sample Home. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/robert-a-barnes.html | ROBERT A. BARNES. | True | special to Tn-E NEW YO Trar,'S. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/ten-previous-flights-made-three-met-disaster-with-fatalities-in-two.html | TEN PREVIOUS FLIGHTS MADE.; Three Met Disaster, With Fatalities in Two, in Search for Data. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/usury-cases-up-today-dewey-to-start-trials-of-22-on-364-loan-shark.html | USURY CASES UP TODAY.; Dewey to Start Trials of 22 on 364 Loan Shark Charges. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/piccard-sets-higher-goal-congratulating-americans-he-reveals-plan.html | PICCARD SETS HIGHER GOAL; Congratulating Americans, He Reveals Plan to Rise 17 Miles. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/france-willing-paper-says.html | France Willing, Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS.; Operating Results Announced by Industrial and Other Organizations. | True | Davison Chemical. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bankers-boycott-of-new-deal-urged-stop-financing-projects-and-force.html | BANKERS' BOYCOTT OF NEW DEAL URGED; Stop Financing Projects and Force Balanced Budget, O.W. Adams Advises A.B.A. | True | From a Staff Correspondent. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/italy-to-reinforce-somaliland-army-division-in-north-starts-for.html | ITALY TO REINFORCE SOMALILAND ARMY; Division in North Starts for Massaua to Bolster Southern Force in Its Swift Drive. | True | By Arnaldo Cortesi. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hands-off-europe-war-board-urges-baruch-associates-at-reunion-agree.html | HANDS OFF EUROPE, WAR BOARD URGES; Baruch Associates at Reunion Agree Nation Must Avoid Any European Conflict. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/1800-gems-left-in-train-restored-in-haft-an-hour.html | $1,800 Gems, Left in Train, Restored in Haft an Hour | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/as-mr-roosevelt-sees-it.html | AS MR. ROOSEVELT SEES IT. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-francis-iruddien.html | MRS. FRANCis 'i"RUDDIEN, | True | | C1B 279856 |
| 1935-11-12 | 1935- | https://www.nytimes.com/1935/11/12/archives/edgar-zabriskie.html | EDGAR ZABRISKIE. | True | Speei to THE Ngw YoR.I Tmi. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/approved-by-canadian-cabinet.html | Approved by Canadian Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/parisberlin-deal-is-deemed-nearer-semiofficial-talks-although.html | PARIS-BERLIN DEAL IS DEEMED NEARER; Semi-Official Talks, Although Cautious, Make Headway -- Ethiopian War a Factor. | True | By Frederick T. Birchall. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/william-w-hoppins-hosts-in-hot-springs-they-give-dinner-for-mrs.html | WILLIAM W. HOPPINS HOSTS IN HOT SPRINGS; They Give Dinner for Mrs. Frank Bishop, W.H. Barnam and the Bernon Prentices. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/ballet-to-give-16-shows-returns-here-to-prepare-for-its-season-at.html | BALLET TO GIVE 16 SHOWS.; Returns Here to Prepare for Its Season at Metropolitan. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/20-teams-in-nation-unbeaten-and-untied-notre-dame-western-reserve.html | 20 TEAMS IN NATION UNBEATEN AND UNTIED; Notre Dame, Western Reserve Latest Casualties -- Dartmouth Sets Pace in Scoring | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/2-foes-end-row-in-court-marking-armistice-day.html | 2 Foes End Row in Court, Marking Armistice Day | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/more-new-buses.html | MORE NEW BUSES. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/houses-rented-in-the-village.html | Houses Rented in the 'Village.' | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/8000-parade-in-newark.html | 8,000 Parade in Newark. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/victor-holm-dead-taught-sculpture-washington-university-faculty.html | VICTOR HOLM DEAD; TAUGHT SCULPTURE; Washington University Faculty Member Was Also Creator of Well-Known Works. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/academy-project-aided-head-of-marine-training-school-applauds.html | ACADEMY PROJECT AIDED.; Head of Marine Training School Applauds $1,750,000 Grant. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/5339500-bonds-offered-by-rfc-bids-on-44-issues-pledged-with-the-pwa.html | $5,339,500 BONDS OFFERED BY RFC; Bids on 44 Issues Pledged With the PWA Are to Be Opened on Nov. 21. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/wins-29th-game-in-a-row.html | Wins 29th Game in a Row. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mayor-for-revival-of-druckman-case-backs-valentines-approval-of.html | MAYOR FOR REVIVAL OF DRUCKMAN CASE; Back's Valentine's Approval of Police Diligence but Urges New Grand Jury Action. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/peace-hope-placed-in-english-nations-col-almond-at-the-canadian.html | PEACE HOPE PLACED IN ENGLISH NATIONS; Col. Almond, at the Canadian Observance Here, Foresees a 'Better Day' for World. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/napoleon-exhibition-to-open-here-today-desk-on-which-he-signed-away.html | NAPOLEON EXHIBITION TO OPEN HERE TODAY; Desk on Which He Signed Away Empire Among Items on View at Rockefeller Center. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/jersey-democrats-to-fight-new-taxes-assembly-caucus-names-tj-walker.html | JERSEY DEMOCRATS TO FIGHT NEW TAXES; Assembly Caucus Names T.J. Walker Minority Leader and Outlines Plans. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/vining-gives-stand-on-timber-leases-head-of-canadian-newsprint.html | VINING GIVES STAND ON TIMBER LEASES; Head of Canadian Newsprint Exporters Upholds Rights of Great Lakes Paper Co. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/loaded-questions.html | LOADED QUESTIONS. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/roosevelt-issues-red-cross-appeal-president-declares-that-the-great.html | ROOSEVELT ISSUES RED CROSS APPEAL; President Declares That the Great National Relief Agency Must Be Fully Maintained. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/40-hurt-when-buried-by-snow.html | 40 Hurt When Buried by Snow. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/war-dead-honored-by-gov-hoffman-nation-must-keep-faith-with-men-who.html | WAR DEAD HONORED BY GOV. HOFFMAN; Nation Must Keep Faith With Men Who Perished for Peace, He Says in Jersey City. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/china-silver-move-praised-at-basle-members-of-world-bank-board-hold.html | CHINA SILVER MOVE PRAISED AT BASLE; Members of World Bank Board Hold That Eventually It Will Aid Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/guerrilla-bands-important.html | Guerrilla Bands Important. | True | By Laurence Stallings. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/light-drill-for-crimson.html | Light Drill for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/harvard-harriers-annex-honors-in-meet-with-big-three-rivals-varsity.html | Harvard Harriers Annex Honors In Meet With Big Three Rivals; Varsity Tops Princeton, With Yale Next, in Triangular Test and Beats Each on Dual Basis -- Cubs Duplicate Feat -- Playfair and Gardner of Crimson Individual Victors. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/city-ac-squash-victor-tops-harvard-club-32-in-class-c-play-bayside.html | CITY A.C. SQUASH VICTOR.; Tops Harvard Club, 3-2, in Class C Play -- Bayside Triumphs. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/commerce-31-franklin-0.html | Commerce, 31; Franklin, 0. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bus-strike-in-san-jose-costa-rican-capital-is-virtually-without.html | BUS STRIKE IN SAN JOSE.; Costa Rican Capital Is Virtually Without Public Transportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mae-dick-is-betrothed-ealtlmore-girl-will-be-wed-to-tilghman-g.html | MAE DICK IS BETROTHED.; ealtlmore Girl Will Be Wed to Tilghman G. Pltts Jr, | True | Special to TI NEW YORK Ts. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-robert-rodes-wife-of-kentucky-banker-dies-at-her-bowling-green.html | MRS. ROBERT RODES.; Wife of Kentucky Banker Dies at Her Bowling Green Home, | True | Special to T New yottt Ts. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/st-anselms-wins-356-turns-back-norwich-cadets-as-spirida-and.html | ST. ANSELM'S WINS, 35-6.; Turns Back Norwich Cadets as Spirida and Sullivan Star. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/exhibition-of-art-by-james-chapin-after-absence-of-3-seasons-he.html | EXHIBITION OF ART BY JAMES CHAPIN; After Absence of 3 Seasons He Continues to Show Transition in Work. | True | By Edward Alden Jewell. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/to-address-railroad-club.html | To Address Railroad Club. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/no-arson-seen-in-3d-av-fire.html | No Arson Seen in 3d Av. Fire. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/republicans-won-many-supervisors-got-control-of-boards-in-many.html | REPUBLICANS WON MANY SUPERVISORS; Got Control of Boards in Many Counties, Strengthening Party for Next Year. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/schacht-throws-nichols-4500-at-coliseum-see-german-pin-rival-in.html | SCHACHT THROWS NICHOLS; 4,500 at Coliseum See German Pin Rival in 33:47. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/st-louis-jury-acquits-big-film-firms-of-conspiracy-to-break.html | St. Louis Jury Acquits Big Film Firms Of Conspiracy to Break Anti-Trust Law | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/london-receives-protest.html | London Receives Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/physician-is-slain-in-beekman-towers-dr-fritz-gebhardt-found-dead.html | PHYSICIAN IS SLAIN IN BEEKMAN TOWERS; Dr. Fritz Gebhardt Found Dead in Room -- Woman Questioned by the Police. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/madeue-sco_____ed-wed-bethlehem-pa-girl-is-bride-ofi.html | MADEU.E SC,.O_____ED. WED; { Bethlehem, Pa. Girl Is Bride ofl | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fliers-broadcast-story-of-success-stevens-praises-the-skill-of.html | FLIERS BROADCAST STORY OF SUCCESS; Stevens Praises the Skill of Anderson as Pilot and in Landing Balloon. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/columbia-to-study-regional-planning-fouryear-program-designed-to.html | COLUMBIA TO STUDY REGIONAL PLANNING; Four-Year Program Designed to Curb 'Foolish Practices' in Suburban Housing. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/use-of-nazi-steel-upheld-by-moses-purchase-for-triborough-span-is-a.html | USE OF NAZI STEEL UPHELD BY MOSES; Purchase for Triborough Span Is 'a Matter of Law, Not Agitation,' He Holds. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/news-of-the-stage-mother-sings-hugh-stanges-new-play-tonight-at-the.html | NEWS OF THE STAGE; 'Mother Sings,' Hugh Stange's New Play, Tonight at the 58th St. -- Sundry Items of Broadway. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/marine-exhibition-opens-here-today-annual-display-of-port-group-to.html | MARINE EXHIBITION OPENS HERE TODAY; Annual Display of Port Group to Be Held for 9 Days -- Booths Occupy 3 Floors. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/premier-prize-in-chow-show-won-by-ledgelands-tuff-fei-ch-tuff-fei.html | Premier Prize in Chow Show Won by Ledgelands' Tuff Fei; CH. TUFF FEI IS BEST IN CHOW EXHIBITION | True | By Emanuel Strauss. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/dr-albrecht-b-heym.html | DR. ALBRECHT B. HEYM, | True | Special to Nm YOPJ TDSS. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/essex-races-called-off-fog-and-lack-of-breeze-prevent-dinghy.html | ESSEX RACES CALLED OFF.; Fog and Lack of Breeze Prevent Dinghy Competition. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/british-oust-nazi-writer-after-reich-bars-consul.html | British Oust Nazi Writer After Reich Bars Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/ethiopians-seize-and-expel-italian-spies-they-sent-data-by-addis.html | Ethiopians Seize and Expel Italian Spies; They Sent Data by Addis Ababa Wireless | True | By Josef Israels 2d. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/rev-jerome-dollinger-member-of-st-anhonyys-mluian-in-renafly-for.html | REV. JEROME DOLLINGER.; Member of St. Anhony Ys Mluian in 'renafly for Nine Years. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-wennergren-luncheon-hostess-mrs-kiliaen-van-rensselaer-and-mrs.html | MRS. WENNER-GREN LUNCHEON HOSTESS; Mrs. Kiliaen Van Rensselaer and Mrs. Denison Dana Also Entertain Parties. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fliers-find-no-trace-of-kingsfordsmith-royal-air-force-flying-boats.html | FLIERS FIND NO TRACE OF KINGSFORD-SMITH; Royal Air Force Flying Boats Search Bay of Bengal and Go On to Rangoon. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/golf-officers-are-nominated-jackson-new-head-of-us-golf-body.html | Golf Officers Are Nominated; JACKSON NEW HEAD OF U.S. GOLF BODY | True | By William D. Richardson. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/ramblers-seek-replacements.html | Ramblers Seek Replacements. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/horse-show-scene-is-reminiscent-of-bygone-nights-in-old-garden.html | Horse Show Scene Is Reminiscent Of Bygone Nights in Old Garden; Notables Mingle With Crowd Along Rail in Race-Track Style -- Brilliant Array of Fashion Again Is on Display -- Many Dinners and Supper Parties Are Held. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/miss-frances-ralph-gray-first-high-mistress-of-st-pauls-girls.html | MISS FRANCES RALPH GRAY; First High Mistress of St. Paul's Girls' School in London. | True | Wireless to THE IW YOR Tr8. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-alfred-b-sammis.html | MRS. ALFRED B. SAMMIS. | True | S.peeta.t to NEW YORE ']['rzA | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/edward-w-seymour-former-banker-dies-descendant-of-pioneer-family-of.html | EDWARD W. SEYMOUR, FORMER BANKER, DIES; Descendant of Pioneer Family of Litchfield County, Conn., Succumbs in Hartford. | True | Special to THE NzW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/vocabulary-test.html | Vocabulary Test. | True | B.L. READ. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/british-naval-officers-feted.html | British Naval Officers Feted. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/wigginton-loker.html | Wigginton -- Loker. | True | Special to TIIz NEw YOK Tnvlgs. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/smuts-says-league-lives-terms-it-the-foe-of-imperialism.html | SMUTS SAYS LEAGUE LIVES; Terms It the Foe of Imperialism Characterizing 'Pre-War Order.' | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/constance-loudons-troth-is-announced.html | Constance Loudon's Troth Is Announced; | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/preopening-of-play-in-behalf-of-charity-performance-of-abide-with.html | PRE-OPENING OF PLAY IN BEHALF OF CHARITY; Performance of 'Abide With Me' on Nov. 19 Will Benefit Mothers' Health Centres. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/balloonists-trap-scienge-secrets-their-gondola-bore-into.html | BALLOONISTS TRAP SCIENGE SECRETS; Their Gondola Bore Into Stratosphere Laboratory Unique for Exploring Unknown. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/alfonsos-son-arrives-in-cuba.html | Alfonso's Son Arrives in Cuba. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/radio-aerial-kills-3-men-in-worcester-two-meet-death-in-street.html | RADIO AERIAL KILLS 3 MEN IN WORCESTER; Two Meet Death in Street Going to Aid Victim of Wire Tossed Across Power Line. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/eastman-predicts-port-charge-rule-rail-coordinator-declares-at.html | EASTMAN PREDICTS PORT CHARGE RULE; Rail Co-ordinator Declares at Houston Meeting He Only Awaits Railroads' Action. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bates-tops-colby-60-pass-from-moran-to-frost-produces-games-only-to.html | BATES TOPS COLBY, 6-0.; Pass From Moran to Frost Produces Game's Only Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/kilmer-is-honored-in-a-service-here-poet-is-lauded-for-sacrifice-in.html | KILMER IS HONORED IN A SERVICE HERE; Poet Is Lauded for Sacrifice in World War at Veterans' Memorial Exercises. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/both-fliers-went-into-army-in-war-captain-stevens-an-engineer.html | BOTH FLIERS WENT INTO ARMY IN WAR; Captain Stevens, an Engineer, Enlisted in Signal Corps and Rose Quickly in France. | True | Special to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/churches-to-fight-city-assessments-queens-group-plans-to-sue-to.html | CHURCHES TO FIGHT CITY ASSESSMENTS; Queens Group Plans to Sue to Void Bills Ranging as High as $10,000. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hobby-show-judges-picked.html | Hobby Show Judges Picked. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/town-hall-recital-is-given-by-shapiro-young-cellist-many-times-a.html | TOWN HALL RECITAL IS GIVEN BY SHAPIRO; Young 'Cellist, Many Times a Prize Winner, Has Concert as Result of Award. | True | H.T. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/sellers-market-at-furniture-show-first-swing-in-over-ten-years.html | SELLERS' MARKET AT FURNITURE SHOW; First Swing in Over Ten Years Noted as Spring Lines Are Raised 5 Per Cent. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/edward-h-hunter.html | EDWARD H. HUNTER. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/state-to-require-data-on-payrolls-bowers-defends-plan-for-a-check.html | STATE TO REQUIRE DATA ON PAYROLLS; Bowers Defends Plan for a Check on Every Individual Employe After Jan. 1. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/antisedition-laws-scored-by-deutsch-allegiance-oaths-imperil-peace.html | ANTI-SEDITION LAWS SCORED BY DEUTSCH; Allegiance Oaths Imperil Peace and Liberty, He Tells the Friendship Alliance. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/2-held-in-job-fixing-accused-of-getting-250-from-wouldbe-policemen.html | 2 HELD IN JOB 'FIXING.'; Accused of Getting $250 From Would-Be Policemen. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/eunice-maria-bennett-becomes-engaged-to-charles-yon-reischach-son.html | Eunice Maria Bennett Becomes Engaged To Charles yon Reischach, Son of Baroness | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/declares-exercise-keeps-roosevelt-fit-dr-mcintire-asserts-that-the.html | DECLARES EXERCISE KEEPS ROOSEVELT FIT; Dr. McIntire Asserts That the President Is in the Best of Condition. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/red-tape-holds-up-nya-aid-six-weeks-5000-students-in-state-awaiting.html | Red Tape Holds Up NYA Aid Six Weeks; $5,000 Students in State Awaiting Checks | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/liverpool-cotton-market-yesterdays-british-prices-were-higher.html | LIVERPOOL COTTON MARKET; Yesterday's British Prices Were Higher. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hogs-rise-10-to-25c-fresh-pork-is-higher-top-level-of-1185.html | HOGS RISE 10 TO 25C; FRESH PORK IS HIGHER; Top Level of $11.85, Including Processing Tax, Best for November Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/arsenal-in-22-soccer-tie.html | Arsenal in 2-2 Soccer Tie. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/heiry-ostbrock-give-lfrt-dies-embroidery-manufacturer-of-midland.html | HEIRY OSTBROCK, GIVE LF.,/t])ER, DIES; Embroidery Manufacturer of Midland Park, N. d., 67, W=s Twice Mayor. | True | ;'lect1 to TI gW YoLIC TAl:tL | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/st-peters-repels-brooklyn-prep-97-jersey-city-eleven-wins-on-field.html | ST. PETER'S REPELS BROOKLYN PREP, 9-7; Jersey City Eleven Wins on Field Goal by Jamin, Who Also Scores Touchdown. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/army-opens-work-for-notre-dame-battered-cadet-squad-wastes-no-time.html | ARMY OPENS WORK FOR NOTRE DAME; Battered Cadet Squad Wastes No Time Starting Practice for Stadium Clash. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hospital-official-dies-of-gas.html | Hospital Official Dies of Gas. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-george-w-aldridge-j.html | MRS. GEORGE W. ALDRIDGE. J | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/italians-protest-street-names.html | Italians Protest Street Names. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mayor-is-disputed-in-pay-slash-row-citizens-budget-group-reveals-it.html | MAYOR IS DISPUTED IN PAY SLASH ROW; Citizens Budget Group Reveals It Supplied Dr. Butler the Data on Reductions. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bulolo-gold-dredging.html | Bulolo Gold Dredging. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/19gun-salute-for-quezon.html | 19-Gun Salute for Quezon. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/capture-of-daggah-bur-denied.html | Capture of Daggah Bur Denied. | True | By G.l. Steer. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/7-communities-in-observance.html | 7 Communities in Observance. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/joint-concert-by-college-choirs.html | Joint Concert by College Choirs. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/federal-dole-ends-in-15-more-states-hopkins-cuts-off-funds-as.html | FEDERAL DOLE ENDS IN 15 MORE STATES; Hopkins Cuts Off Funds as Reports Show 2,225,000 Are Now on Work Relief Jobs. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fashion-show-dec-2-will-assist-school-liturgical-music-department.html | FASHION SHOW DEC. 2 WILL ASSIST SCHOOL; Liturgical Music Department of College of Sacred Heart to Benefit. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/wpa-funds-released-for-17-armories-here-repairs-to-cost-1638402.html | WPA FUNDS RELEASED FOR 17 ARMORIES HERE; Repairs to Cost $1,638,402 -- C.C.N.Y. Gets $764,777, Community Service $466,196. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fears-a-hospital-crisis-sw-reyburn-warns-of-disaster-in.html | FEARS A HOSPITAL CRISIS; S.W. Reyburn Warns of 'Disaster' in Institutions' Deficits. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/missing-woman-found-drowned.html | Missing Woman Found Drowned | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/yale-150pounders-lose-bow-to-rutgers-eleven-by-210-as-chandler.html | YALE 150-POUNDERS LOSE.; Bow to Rutgers Eleven by 21-0 as Chandler Excels. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/cream-puffs-poison-8-lower-east-side-residents-stricken-all-but-one.html | CREAM PUFFS POISON 8.; Lower East Side Residents Stricken -- All but One in Hospital. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/edward-doty-cleveland-liberal-served-both-parties-in-city-offices.html | EDWARD DOTY.; Cleveland Liberal Served Both Parties In City Offices. | True | pecial to THE IqEW YORK TIMEa. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/singer-scores-knockout-stops-toomey-in-fifth-round-of-bout-at.html | SINGER SCORES KNOCKOUT; Stops Toomey in Fifth Round of Bout at Newark -- Lopasky Wins. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/400-worked-on-flight-army-and-national-geographical-staff-rejoices.html | 400 WORKED ON FLIGHT.; Army and National Geographical Staff Rejoices in Success. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/in-washington-facts-belie-charges-of-relief-spending-for-votes.html | In Washington; Facts Belie Charges of Relief Spending for Votes. | True | By Arthur Krock. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/will-not-go-to-olympics.html | Will Not Go to Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/reciprocity-with-canada.html | RECIPROCITY WITH CANADA. | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/piano-recital-to-aid-alumnae-club-fund-miss-louise-rogers-will-give.html | PIANO RECITAL TO AID ALUMNAE CLUB FUND; Miss Louise Rogers Will Give Tea Today for Sarah Lawrence Benefit Workers. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/tigers-will-report-today.html | Tigers Will Report Today. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/craven-welcomed-in-play-for-valor-new-hedmanhouse-comedy-seen-in.html | CRAVEN WELCOMED IN PLAY 'FOR VALOR'; New Hedman-House Comedy Seen in Philadelphia Marked by Broad Satire. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/bradford-extolled-as-american-printer-dr-rosenbach-at-philadelphia.html | BRADFORD EXTOLLED AS AMERICAN PRINTER; Dr. Rosenbach, at Philadelphia Exhibit, Declares He Was Superior to Franklin. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/af-hockenbeamer-dies-utility-head-president-of-pacific-gas-and.html | A.F. HOCKENBEAMER DIES; UTILITY HEAD; President of Pacific Gas and Electric Company, 64, Was Former Railway Man. | True | Special to T Ngw YOR TIMS. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/colors-of-5-nations-are-massed-at-ball-ceremony-is-part-of-the.html | COLORS OF 5 NATIONS ARE MASSED AT BALL; Ceremony Is Part of the British Veterans' Party - - Admiral Best Guest of Honor. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/sky-as-it-was-in-france-on-armistice-eve-is-shown-to-6000-here-at.html | Sky as It Was in France on Armistice Eve Is Shown to 6,000 Here at the Planetarium | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/anne-clarl____aa-to-wed-j-newport-girl-to-become-bride-ofi-captain.html | ANNE CIARL___AA TO WED.; J Newport Girl to Become Bride ofI Captain W. N. Damas, U. S. A. I I | True | Special to THt. NEw YORE TIMY.8. I | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/frederick-pope-engaged-in-the-publishing-business-here-for-35-years.html | FREDERICK-]. POPE.; Engaged in the Publishing Business Here for 35 Years. | True | Special to T Nmw YoR T[ss. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/national-municipal-league-to-discuss-government-problems-at-annual.html | National Municipal League to Discuss Government Problems at Annual Session | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/womens-clubs-of-state-convene-record-registration-of-400-marks-the.html | WOMEN'S CLUBS OF STATE CONVENE; Record Registration of 400 Marks the Opening of the Assembly at Syracuse. | True | By Kathleen McLaughlin. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/held-as-schultz-witness-marks-to-be-turned-over-to-prosecutor-in.html | HELD AS SCHULTZ WITNESS; Marks to Be Turned Over to Prosecutor in Newark. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/all-france-tense-on-armistice-day-political-fever-runs-high-as.html | ALL FRANCE TENSE ON ARMISTICE DAY; Political Fever Runs High as Nation Pays Tribute to Those Killed in War. | True | By P.j. Philip. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/barabas-of-columbia-to-be-ready-for-navy-dons-uniform-but-favors.html | BARABAS OF COLUMBIA TO BE READY FOR NAVY; Dons Uniform, but Favors His Injured Knee -- Manhattan Loses Hoysak. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/veterans-march-at-elizabeth.html | Veterans March at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/no-quarter-given-in-gorahai-battle-wounded-ethiopians-arriving-at.html | NO QUARTER GIVEN IN GORAHAI BATTLE; Wounded Ethiopians, Arriving at Harar, Report Savage Four-Day Struggle. | True | By Harold Denny. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/henry-g-friedmann-i-rotired-brooklyn-baker-74-wali-i-on-board-of.html | HENRY G...:. FRIEDMANN.; I Rotired Brooklyn Baker, 74, Wall i on Board of Hompltal. ] | True | | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/heavy-quakes-rock-british-west-indies-buildings-damaged-in-antigua.html | HEAVY QUAKES ROCK BRITISH WEST INDIES; Buildings Damaged in Antigua and Montserrat -- Temblors Continue 17 Hours. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/mrs-george-h-brewer.html | MRS. GEORGE H, BREWER. | True | peci&l to THE ITgw YoP- TXS. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/baby-is-killed-at-baptism.html | Baby Is Killed at Baptism. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/a-fivetofour-decision.html | A Five-to-Four Decision. | True | WHIDDEN GRAHAM | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/fair-stirs-wide-interest-foreign-groups-make-inquiries-for.html | FAIR STIRS WIDE INTEREST; Foreign Groups Make Inquiries for Exhibition Space. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/canada-pays-tribute-at-ottawa-cenotaph-lord-tweedsmuir-new-governor.html | CANADA PAYS TRIBUTE AT OTTAWA CENOTAPH; Lord Tweedsmuir, New Governor General, Lays First Wreath -- Widows Honored. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/duce-takes-salute-on-kings-birthday-reviews-big-military-parade-in.html | DUCE TAKES SALUTE ON KING'S BIRTHDAY; Reviews Big Military Parade in Rome as Victor Emmanuel Is Detained at Turin. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/consumers-league-tea-benefit-will-be-given-today-at-home-of-mrs.html | CONSUMERS LEAGUE TEA.; Benefit Will Be Given Today at Home of Mrs. William Lescaze. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/british-pilgrims-to-honor-finley.html | British Pilgrims to Honor Finley. | True | Wireless to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/silk-mill-owners-balk.html | Silk Mill Owners Balk. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/robert-j-mccarthy-teacher-at-passaic-high-ohl-helped-coach-athletic.html | ROBERT J. McCARTHY.; Teacher at Passaic High Sohl Helped Coach Athletic Teama. | True | Spec!8.1 to NRW'YORE TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/to-discuss-truck-regulation.html | To Discuss Truck Regulation. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/our-policy-of-expansion.html | Our Policy of Expansion. | True | JAMES E. EDMONDS | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/harvard-soccer-victor-defeats-amherst-32-on-dormans-goal-in-closing.html | HARVARD SOCCER VICTOR.; Defeats Amherst, 3-2, on Dorman's Goal in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/clarence-vanderslice-philadelphia-lawyer-was-kin-of-a-founder-of.html | CLARENCE VANDERSLICE.; Philadelphia Lawyer Was Kin of a Founder of Germantown, | True | Special to T B YORX TrS. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/shots-drain-oil-tank-save-town-in-fire-machine-gun-rips-holes-in.html | SHOTS DRAIN OIL TANK, SAVE TOWN IN FIRE; Machine Gun Rips Holes in Railroad Car and Prevents Explosion at Willard, Kan. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/prom-committee-chosen-adolph-coors-will-be-chairman-of-cornells.html | PROM COMMITTEE CHOSEN.; Adolph Coors Will Be Chairman of Cornell's Junior Dance. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/city-detective-felled-by-thug-on-street-while-investigating-federal.html | City Detective Felled by Thug on Street While Investigating Federal Complaints | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/will-mark-56th-anniversary.html | Will Mark 56th Anniversary. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/rfc-loan-to-b-o-extended-4-years-icc-acts-on-plea-by-road-on.html | RFC LOAN TO B. & O. EXTENDED 4 YEARS; I.C.C. Acts on Plea by Road on $31,610,400 Advance That Was Due Nov. 21. | True | Special to THE NEW YORK TIMES. | C1B 279856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/stocks-of-goods-low-as-buying-increases-commerce-departments-index.html | STOCKS OF GOODS LOW AS BUYING INCREASES; Commerce Department's Index Off From 154 to 127 in Year, Led by Raw Materials. | True | | C1B 279856 |
| 1935-11-12 | 1935-11-12 | https://www.nytimes.com/1935/11/12/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 279856 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/new-jersey-gets-last-relief-grant-hopkins-allots-1500000-for-last.html | NEW JERSEY GETS LAST RELIEF GRANT; Hopkins Allots $1,500,000 for Last Half of Month and Says That Will Be All. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/greek-king-leaves-london-tomorrow-george-will-go-first-to-france.html | GREEK KING LEAVES LONDON TOMORROW; George Will Go First to France, Then Italy -- Will Arrive in Athens on Nov. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/critic-of-carol-seized-surgeon-accused-of-writing-disrespectfully.html | CRITIC OF CAROL SEIZED.; Surgeon Accused of Writing Disrespectfully of King's Person. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/urban-university-presidents-vote-down-antipacifist-ban-on-student.html | Urban University Presidents Vote Down Anti-Pacifist Ban on Student Groups | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/holden-and-lee-advance-beat-holbrookbigelow-in-squash-racquets.html | HOLDEN AND LEE ADVANCE.; Beat Holbrook-Bigelow in Squash Racquets Doubles Semi-Final. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/albert-humphreys-weds.html | Albert Humphreys Weds. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/jury-picked-to-try-morro-castle-men-warms-abbott-engineer-and.html | JURY PICKED TO TRY MORRO CASTLE MEN; Warms, Abbott, Engineer, and Cabaud, Head of Company, Accused of Negligence. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/2-are-convicted-in-drive-by-dewey-on-usury-racket-exconvict-and.html | 2 ARE CONVICTED IN DRIVE BY DEWEY ON USURY RACKET; Ex-Convict and Partner Jailed Pending Sentence After Their Victims Tell of Beatings. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/heads-hotel-greeters-fl-andrews-of-the-new-yorker-elected-by-local.html | HEADS HOTEL GREETERS.; F.L. Andrews of the New Yorker Elected by Local Chapter. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/princeton-coach-demotes-spofford-crisler-sends-halfback-who-starred.html | PRINCETON COACH DEMOTES SPOFFORD; Crisler Sends Halfback, Who Starred in Early-Season Games, to Third Team. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/commodity-markets-most-futures-decline-in-light-trading-cash-cotton.html | COMMODITY MARKETS.; Most Futures Decline in Light Trading -- Cash Cotton, Corn and Tin Are Strong. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/interborough-parkway.html | INTERBOROUGH PARKWAY. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/kaplan-wiener.html | Kaplan -- Wiener. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Copyright, 1935, by Nana, Inc. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/charles-gilbert.html | CHARLES GILBERT. | True | Special to THE NEW YORK TLS. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/can-write-on-christmas-cards.html | Can Write on Christmas Cards. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/shipyard-refuse-to-bid-on-liner-attitude-of-the-four-largest-toward.html | SHIPYARD REFUSE TO BID ON LINER; Attitude of the Four Largest Toward Plans of U.S. Line Not Fully Explained. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/to-discuss-constitution-wallace-speaks-before-political-science.html | TO DISCUSS CONSTITUTION.; Wallace Speaks Before Political Science Academy Tomorrow. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/lowenstein-goldberger.html | Lowenstein -- Goldberger. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/tada-to-visit-shantung.html | Tada to Visit Shantung. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/standley-sees-president-admirals-role-at-london-naval-talks-is.html | STANDLEY SEES PRESIDENT; Admiral's Role at London Naval Talks Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/tories-concerned-by-loss-of-voters-british-conservatives-worried-on.html | TORIES CONCERNED BY LOSS OF VOTERS; British Conservatives Worried on the Propaganda Value in Italy of Reduced Majority. | True | By Charles A. Selden. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/high-court-shows-division-on-nra-justices-indicate-views-when.html | HIGH COURT SHOWS DIVISION ON NRA; Justices Indicate Views When Validity of Warehouse Act Is Challenged. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/tokyo-instructs-on-demands.html | Tokyo Instructs on Demands. | True | By Hugh Byas. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-lena-ames-dead-child-play-leader-organized-and-operated.html | MRS. LENA AMES DEAD; CHILD PLAY LEADER; Organized and Operated AfterSchool Group for Young Girls I -- Active in Summer Camps. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/sues-over-power-plant-tenement-operator-says-horatio-st-unit.html | SUES OVER POWER PLANT.; Tenement Operator Says Horatio St. Unit Damages Building. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/blames-industry-for-millions-idle-wallace-on-radio-says-cut-in.html | BLAMES INDUSTRY FOR MILLIONS IDLE; Wallace on Radio Says Cut in Production 'Plowed' the People Out of Jobs. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/schenley-executives-promoted.html | Schenley Executives Promoted. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/art-fund-created-by-hassams-will-all-paintings-in-possession-of.html | ART FUND CREATED BY HASSAM'S WILL; All Paintings in Possession of Noted Artist at His Death to Be Sold to Set Up Trust. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/cephas-h-monnett.html | CEPHAS H. MONNETT, | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/clears-exchicago-clerk-jury-frees-rm-switzer-of-charge-he-withheld.html | CLEARS EX-CHICAGO CLERK; Jury Frees R.M. Switzer of Charge He Withheld $414,129. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/central-and-south-west-utilities.html | Central and South West Utilities. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/foreign-exchange-tuesday-nov-12-1935.html | FOREIGN EXCHANGE; Tuesday, Nov. 12, 1935. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/bootleg-mines-viewed-hardcoal-operators-say-20000-men-work-claims.html | 'BOOTLEG' MINES VIEWED.; Hard-Coal Operators Say 20,000 Men Work Claims Illegally. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/george-e-graff-president-of-company-publishing-two-williamsport-pa.html | GEORGE E. GRAFF.; President of Company Publishing Two Williamsport, Pa., Papers. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/perry-is-ranked-first-by-british-net-group.html | Perry Is Ranked First By British Net Group | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/levin-meets-schacht-tonight.html | Levin Meets Schacht Tonight. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-hammerstein-on-relief.html | Mrs. Hammerstein on Relief. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/wants-more-park-police-west-end-association-endorses-recommendation.html | WANTS MORE PARK POLICE.; West End Association Endorses Recommendation of Moses. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/heavy-action-in-south-hinted.html | Heavy Action in South Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/chile-curbs-importations-of-american-cars-radios.html | Chile Curbs Importations Of American Cars, Radios | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/elis-stress-fundamentals.html | Elis Stress Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/court-approves-plan-for-mcrory-stores-reorganization-proposals-of.html | COURT APPROVES PLAN FOR M'CRORY STORES; Reorganization Proposals of the Merrill Group Favored -New Stock Provided. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hauptmann-trusts-in-god-special-to-the-new-york-times.html | Hauptmann "Trusts in God."; Special to THE NEW YORK TIMES. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/american-nine-bows-54-amateur-team-is-defeated-by-hosel-university.html | AMERICAN NINE BOWS, 5-4.; Amateur Team Is Defeated by Hosel University at Tokyo, 5-4. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dr-w-r-l-smith-dies-confederate-officer-general-freeman-appointed.html | DR. W. R. L. SMITH DIES; CONFEDERATE OFFICER; General Freeman Appointed Him Chaplain General -- Was Noted as Pastor. | True | Special to T lw YORK TS. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/jordans-power-lights-town.html | Jordan's Power Lights Town. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/balloonists-data-rushed-eastward-spore-collector-is-recovered-and.html | BALLOONIST'S DATA RUSHED EASTWARD; Spore Collector Is Recovered and Sent On With Other Stratosphere Devices. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/25-homes-to-cost-250000.html | 25 Homes to Cost $250,000. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/christmas-savings-drop-slightly-in-nation-7000000-persons-to-get.html | Christmas Savings Drop Slightly in Nation; 7,000,000 Persons to Get Average of $44 | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/woman-confesses-killing-financier-but-hides-motive-hours-of.html | WOMAN CONFESSES KILLING FINANCIER BUT HIDES MOTIVE; Hours of Questioning Fail to Break Miss Stretz's Silence on Gebhardt Shooting. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/plan-350000-house-for-site-in-brooklyn.html | Plan $350,000 House For Site in Brooklyn | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/whitney-yates.html | Whitney -- Yates. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/miss-mary-g-harris.html | MISS MARY G. HARRIS. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ethiopian-captain-hero-under-surgery-meaning-relatives-looking-on.html | ETHIOPIAN CAPTAIN HERO UNDER SURGERY; Meaning Relatives, Looking On Through Open Windows, See Arm Severed in Harar. | True | By Laurence Stallings. | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/fast-pursuits-barred-mount-vernon-police-told-catching-speeders-is.html | FAST PURSUITS BARRED.; Mount Vernon Police Told Catching Speeders Is Not Worth Risk. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/loughran-wins-in-london-outpoints-strickland-in-10round-bout-lazer.html | LOUGHRAN WINS IN LONDON; Outpoints Strickland in 10-Round Bout -- Lazer Triumphs. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/democrats-to-cut-1936-delegations-national-convention-to-have-only.html | DEMOCRATS TO CUT 1936 DELEGATIONS; National Convention to Have Only 1,100 Voting, a Drop of 54 From 1932. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/equipment-sent-to-capital.html | Equipment Sent to Capital. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/advisory-council-kept-roosevelt-asks-continuance-kendall-to-quit-as.html | ADVISORY COUNCIL KEPT.; Roosevelt Asks Continuance - Kendall to Quit as Head. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/city-yacht-harbor-in-hudson-is-urged-boat-owners-to-offer-plan-to.html | CITY YACHT HARBOR IN HUDSON IS URGED; Boat Owners to Offer Plan to Board of Estimate Friday for a Public Basin. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/miss-anna-rosebrook.html | MISS ANNA ROSEBROOK. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hard-to-understand.html | HARD TO UNDERSTAND. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dorothy-e-hodge-i-is-wed-in-newai-i-r-ev-s-parkes-cadman-marries-i.html | DOROTHY E. HODGE I 'IS WED IN NEWAI I R; ev. S. Parkes Cadman Marries I Her to James R. Gibson in. Hom | True | Spgcial to THE NgW - 'ORK TI:MEB. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/other-trade-pacts-pressed-by-hull-for-quick-signing-administration.html | OTHER TRADE PACTS PRESSED BY HULL FOR QUICK SIGNING; Administration Goes Ahead as Florida Group Plans Court Fight on Reciprocity Act. | True | By Turner Catledge. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-george-yaste.html | MRS. GEORGE YASTE, | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/federal-reserve-amplifies-report-additional-items-are-included-in.html | FEDERAL RESERVE AMPLIFIES REPORT; Additional Items Are Included in Weekly Statement of Board of Governors. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/a-distinguished-industrialist.html | A Distinguished Industrialist. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hear-2-in-racing-inquiry-grand-jurors-get-testimony-of-state-agents.html | HEAR 2 IN RACING INQUIRY.; Grand Jurors Get Testimony of State Agents in Ballston Case. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/report-argon-fusing-western-reserve-scientists-compound-inert-gas.html | REPORT ARGON FUSING.; Western Reserve Scientists Compound 'Inert' Gas. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dr-w-furtwaengler-gravely-ill-in-berlin-boehm-of-dresden-to-replace.html | DR. W. FURTWAENGLER GRAVELY ILL IN BERLIN; Boehm of Dresden to Replace Him in Opera Post -- Quarrel With Nazis Is Forgotten. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/vanderbilts-to-be-hosts-william-h-and-wife-plan-school-days-fete-at.html | VANDERBILTS TO BE HOSTS; William H. and Wife Plan 'School Days Fete' at Waldorf for Friday. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/barabas-leads-columbia-offensive-in-preparation-for-encounter-with.html | Barabas Leads Columbia Offensive in Preparation for Encounter With Navy; PASSING STRESSED IN COLUMBIA DRILL | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/alberta-bans-smoking-on-job.html | Alberta Bans Smoking on Job. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/luncheon-is-given-by-mrs-sawtelle-she-entertains-for-miss-edna.html | LUNCHEON IS GIVEN BY MRS. SAWTELLE; She Entertains for Miss Edna Huestis Stiles, Who Will Be Wed Friday to Her Son. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/britain-resumes-talks-with-italy-believed-in-rome-to-be-more.html | BRITAIN RESUMES TALKS WITH ITALY; Believed in Rome to Be More Willing Now to Negotiate in View of Fascist Advances. | True | By Arnaldo Cortesi. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/new-deal-blamed-for-idle-mills-in-chicago-address-says-jobs-depend.html | NEW DEAL BLAMED FOR IDLE.; Mills in Chicago Address Says Jobs Depend on Lower Costs. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/sec-weighing-rule-of-unlisted-deals-confers-with-representatives-of.html | SEC WEIGHING RULE OF UNLISTED DEALS; Confers With Representatives of Investment Bankers on Plans for Control. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/bossy-gillis-again-nominated.html | 'Bossy' Gillis Again Nominated. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/art-notes.html | Art Notes. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/getting-under-cover-buying-by-cotton-mills-to-beat-gun-on-nra-held.html | GETTING UNDER COVER.; Buying by Cotton Mills to 'Beat Gun on NRA' Held Justifiable. | True | GEORGE O. SLOAN | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/21666535-earned-by-oil-company-international-petroleums-net-equal.html | $21,666,535 EARNED BY OIL COMPANY; International Petroleum's Net Equal to $1.48 a Share on 14,324,088 Common. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/acreage-sold-in-north-salem.html | Acreage Sold in North Salem. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/italian-war-workers-return.html | Italian War Workers Return. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/vacation-continues-for-fordham-squad-brief-lecture-comprises-work.html | VACATION CONTINUES FOR FORDHAM SQUAD; Brief Lecture Comprises Work for Team -- Reserves to Play Against Muhlenberg. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/free-trade-zone-studied-by-board-staten-island-proposal-both-warmly.html | FREE TRADE ZONE STUDIED BY BOARD; Staten Island Proposal Both Warmly Backed and Firmly Opposed at Hearing. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/three-freed-in-store-robbery.html | Three Freed in Store Robbery. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brokers-clerks-to-meet.html | Brokers' Clerks to Meet. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/nursing-fund-at-82000-henry-street-settlement-drive-in-progress.html | NURSING FUND AT $82,000.; Henry Street Settlement Drive in Progress Three Weeks. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/sports-of-the-times-a-few-lateral-passes.html | Sports of the Times; A Few Lateral Passes. | True | Reg. U.S. Pat. Off. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/illinois-to-renew-crow-war.html | Illinois to Renew Crow War. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/faster-charging-aim-at-manhattan-harder-running-by-backs-also.html | FASTER CHARGING AIM AT MANHATTAN; Harder Running by Backs Also Occupies Jaspers in Drive for Georgetown. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/jurors-inquiring-into-hoey-death-west-chester-pa-group-of-22-is.html | JURORS INQUIRING INTO HOEY DEATH; West Chester, Pa., Group of 22 Is Told to Ignore 'Rumor' and 'Sympathy.' | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/jewish-emigrants-aid-reich-revenue-under-escape-tax-they-have-paid.html | JEWISH EMIGRANTS AID REICH REVENUE; Under 'Escape Tax' They Have Paid 68,000,000 Marks Into the Nazi Coffers. | True | By Otto D. Tolischus. | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/elizabeth-women-win-plainfield-also-scores-in-class-b-new-jersey.html | ELIZABETH WOMEN WIN.; Plainfield Also Scores In Class B New Jersey Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/string-barbed-wire-at-makale.html | String Barbed Wire at Makale. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/boys-bury-38-loot-and-forget-the-spot-guilty-youngster-in-fear-of.html | BOYS BURY $38 LOOT AND FORGET THE SPOT; Guilty Youngster, in Fear of the Consequences, Tries to Help Victim, but in Vain. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/kingsfordsmith.html | KINGSFORD-SMITH. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/joseph-tatnall-lea-president-of-f-m-sergeant-pulp-and-chemical.html | JOSEPH TATNALL LEA.; President of F, M. Sergeant Pulp and Chemical Company, | True | Special to TH NEW YORE TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/feldman-beats-badami-gains-decision-in-10round-bout-friedkin-stops.html | FELDMAN BEATS BADAMI.; Gains Decision in 10-Round Bout -- Friedkin Stops Thomas. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/boys-club-hears-wilentz.html | Boys' Club Hears Wilentz. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/emergency-aid-sets-holiday-bazaar-date-christmas-package-event-will.html | EMERGENCY AID SETS HOLIDAY BAZAAR DATE; Christmas Package Event Will Further the Work of Eight Philadelphia Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/the-play-desire-under-the-elms-of-tobacco-road-in-yorktown-heights.html | THE PLAY; Desire Under the Elms of Tobacco Road in Yorktown Heights, or 'Mother Sings.' | True | By Brooks Atkinson. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/lane-opens-in-london-comedian-makes-actormanager-debut-in-twenty-to.html | LANE OPENS IN LONDON.; Comedian Makes Actor-Manager Debut in 'Twenty to One.' | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/scrimmage-at-rutgers-naporano-back-excels-in-drill-against-the.html | SCRIMMAGE AT RUTGERS.; Naporano, Back, Excels in Drill Against the Yearlings. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/thugs-get-10500-in-newark-holdup-they-also-take-28000-checks-but.html | THUGS GET $10,500 IN NEWARK HOLD-UP; They Also Take $28,000 Checks but Miss $38,000 More in Robbing Messengers. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/daily-oil-output-up-3900-barrels-average-production-rose-to-2802250.html | DAILY OIL OUTPUT UP 3,900 BARRELS; Average Production Rose to 2,802,250, or 238,550 Above Calculations. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/flights-thrills-told-by-anderson-avoiding-cliff-was-toughest-spot.html | Flight's Thrills Told by Anderson; Avoiding Cliff Was 'Toughest Spot'; Stratosphere Venture a 'Success in Every Way,' He Declares, but Holds That 5,000 Feet Higher Was Safely Possible -- Scientific Instruments Worked 'Perfectly.' | True | By Capt. Orvil A. Anderson, | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/named-trustee-by-savings-bank.html | Named Trustee by Savings Bank | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/impeached-official-quits-colorado-secretary-of-state-resigns-on-eve.html | IMPEACHED OFFICIAL QUITS; Colorado Secretary of State Resigns on Eve of Senate Trial. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/foreign-issuers-win-stay-stock-exchange-here-extends-filing-date.html | FOREIGN ISSUERS WIN STAY; Stock Exchange Here Extends Filing Date From Nov. 15 to Feb. 13. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/traffic-accidents-declined-in-week-568-reported-by-valentine-as.html | TRAFFIC ACCIDENTS DECLINED IN WEEK; 568 Reported by Valentine, as Against 808 for the Same Period Last Year. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/nyu-polishes-new-formations-unbeaten-and-untied-violet-opens.html | N.Y.U. POLISHES NEW FORMATIONS; Unbeaten and Untied Violet Opens Preparations for Meeting With Rutgers. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/iharles-e-mcarthn-contractor-72-built-churches-and-apartments-here.html | IHARLES E. M'CARTHN.; Contractor, 72, Built Churches and Apartments Here. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-fred-d-divine-business-woman-dies-manager-190019-of-utica.html | MRS. FRED D. DIVINE, BUSINESS WOMAN, DIES; Manager, 1900-19, of Utica Concern, Engaged in Fishing Rod and Other Manufacturing. | True | Special to THE NL'W YOtK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/steel-rate-up-17-points-in-week-to-526-per-cent.html | Steel Rate Up 1.7 Points In Week to 52.6 Per Cent | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hospital-benefit-nov-24-vaudeville-show-will-aid-the-adirondack.html | HOSPITAL BENEFIT NOV. 24.; Vaudeville Show Will Aid the Adirondack Sanatorium. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/museum-proposes-osborn-memorial-trustees-of-natural-history.html | MUSEUM PROPOSES OSBORN MEMORIAL; Trustees of Natural History Institution Plan to Honor Former Director. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ives-declines-bid-to-budget-parley-tells-lehman-neither-he-nor.html | IVES DECLINES BID TO BUDGET PARLEY; Tells Lehman Neither He 'Nor Anyone Else Can Represent the Assembly.' | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ickes-sees-evasion-over-german-steel-lays-the-purchase-to-bridge.html | ICKES SEES EVASION OVER GERMAN STEEL; Lays the Purchase to Bridge Officials Here and Says Burkan 'Passes Buck.' | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/son-born-to-anthony-mckims.html | Son Born to Anthony McKims. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/struck-gains-place-on-harvard-varsity-goes-in-for-hedblom-as-squad.html | STRUCK GAINS PLACE ON HARVARD VARSITY; Goes In for Hedblom as Squad Works on Fundamentals -- Yale Nears End of Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/foreign-money-off-but-the-franc-is-up-french-exchange-resists-lull.html | FOREIGN MONEY OFF BUT THE FRANC IS UP; French Exchange Resists Lull in the Market to Move Up Fractionally to 6.59c. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/reception-given-for-rector.html | Reception Given for Rector. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/roosevelt-hails-a-great-recovery-signs-of-it-at-every-hand-he-says.html | ROOSEVELT HAILS A 'GREAT RECOVERY'; Signs of It 'at Every Hand,' He Says in Message to Bankers at New Orleans. | True | By Elliott V. Bell. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/theodore-h-biachly.html | THEODORE H. BI-ACHLY. | True | Specia to THE Nsw Yow TIMEs. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/last-trolley-cars-clang-on-eighthav-supplanted-by-buses-while.html | LAST TROLLEY CARS CLANG ON EIGHTHA V.; Supplanted by Buses While Deutsch, Levy and Others Acclaim Their Passing. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/crude-oil-stocks-drop-300983000-barrels-of-domestic-and-foreign.html | CRUDE OIL STOCKS DROP.; 300,983,000 Barrels of Domestic and Foreign Held on Nov. 2. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/the-government-as-banker.html | THE GOVERNMENT AS BANKER. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/shawkey-is-dropped-as-newark-manager-outside-business-interests-of.html | SHAWKEY IS DROPPED AS NEWARK MANAGER; Outside Business Interests of Pilot Are Given as Reason by Club Officials. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/new-yorkers-buy-tyringham-cobble-mt-horeb-in-massachusetts-was.html | NEW YORKERS BUY TYRINGHAM 'COBBLE'; Mt. Horeb, in Massachusetts, Was Scene of Shaker Revivals a Century Ago. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/a-slight-reduction.html | A SLIGHT REDUCTION. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/actor-aid-held-up-lacking-theatres-jobs-for-4000-delayed-wpa-says.html | ACTOR AID HELD UP, LACKING THEATRES; Jobs for 4,000 Delayed, WPA Says, Because Producers Won't Cooperate. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/school-strike-led-by-parents-group-1000-pupils-play-hookey-with.html | SCHOOL STRIKE LED BY PARENTS' GROUP; 1,000 Pupils Play Hookey With Home Approval and Police Protection in Brooklyn. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/calls-the-rev-th-evans-trinity-of-new-haven-seeks-former-grace.html | CALLS THE REV. T.H. EVANS; Trinity of New Haven Seeks Former Grace Church Curate. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/diaz-directs-costume-recital.html | Diaz Directs Costume Recital. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/thugs-get-750-payroll.html | Thugs Get $750 Payroll. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/6en-j-e-kuhndies-army-engineer-i-served-40-years-much-of-it-as.html | 6EN. J. E. KUHNDIES; ARMY ENGINEER, ?i; Served 40 Years, Much of It as Observer of WarsmHead of 79th in A. E. F. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/more-oil-sheets-filed-sec-received-eleven-in-the-week-ended-on-nov.html | MORE OIL SHEETS FILED.; SEC Received Eleven in the Week Ended on Nov. 9. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/flowers-bloom-on-the-18th-warm-day.html | Flowers Bloom on the 18th Warm Day; | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/harry-clark-dies-railroad-builder-executive-vice-president-of-rock.html | HARRY CLARK DIES; RAILROAD BUILDER; Executive Vice President of Rock Island System, 60, Was Civil Engineer. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/chess-experts-draw-in-shortest-contest-alekhine-divides-point-with.html | CHESS EXPERTS DRAW IN SHORTEST CONTEST; Alekhine Divides Point With Euwe After 17 Moves in 18th Game of Title Series. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dodgers-perfect-pass-defense.html | Dodgers Perfect Pass Defense. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/wheat-weakened-by-treaty-rumors-talk-of-a-lower-import-duty-on.html | WHEAT WEAKENED BY TREATY RUMORS; Talk of a Lower Import Duty on Canadian Grain Lowers Prices 1 1/8 to 1 5/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/asks-germans-to-keep-workers.html | Asks Germans to Keep Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/highest-court-gets-hauptmann-plea-petition-for-review-of-case.html | HIGHEST COURT GETS HAUPTMANN PLEA; Petition for Review of Case Charges 'Mob Spirit' Ruled Lindbergh Kidnapping Trial. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/protests-growing-on-german-steel-labor-heads-join-producers-in.html | PROTESTS GROWING ON GERMAN STEEL; Labor Heads Join Producers in Holding Practice Contrary to Spirit of PWA. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/marylebone-is-victor-beats-south-australia-cricketers-new-south.html | MARYLEBONE IS VICTOR.; Beats South Australia Cricketers -- New South Wales in Draw. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/airline-in-mexico-ceases-operations-action-follows-a-government.html | AIRLINE IN MEXICO CEASES OPERATIONS; Action Follows a Government Order Requiring Employment of Native Pilots Only. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/at-the-cinema-de-paris.html | At the Cinema de Paris. | True | H.T.S. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/test-alienation-suit-ban-woman-and-lawyer-file-action-to-void-new.html | TEST ALIENATION SUIT BAN.; Woman and Lawyer File Action to Void New State Law. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/roosevelt-urges-new-fellowship-thanksgiving-proclamation-points-to.html | ROOSEVELT URGES NEW FELLOWSHIP; Thanksgiving Proclamation Points to War Abroad and Appeals for Peaceful Trade. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dr-abram-a-hershman.html | DR. ABRAM A. HERSHMAN. | True | Spectal to TH' l',Izw YOK Tzzs. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/nazi-editor-objects-to-report-of-speech-the-beobachter-says-dr.html | NAZI EDITOR OBJECTS TO REPORT OF SPEECH; The Beobachter Says Dr. Frank Was Misrepresented in Berlin Dispatch to The Times. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-lc-fish-jr-gets-divorce.html | Mrs. L.C. Fish Jr. Gets Divorce. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/to-check-data-in-philadelphia.html | To Check Data in Philadelphia. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/young-rockefeller-gets-ticket.html | Young Rockefeller Gets 'Ticket.' | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/japanese-ghildren-stoned-in-shanghai-women-spattered-by-mud-as.html | JAPANESE GHILDREN STONED IN SHANGHAI; Women Spattered by Mud as Incidents Pile Up -- Officials Are Gloomy on Outcome. | True | By Hallett Abend. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/safety-stressed-at-marine-exhibit-comfort-also-is-an-important.html | SAFETY STRESSED AT MARINE EXHIBIT; Comfort Also Is an Important Factor -- Gay Bathrooms for Tankers Shown. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/old-bowery-bhoy-dies-in-obscurity-frankie-madden-noted-boxer-of-25.html | OLD BOWERY 'BHOY' DIES IN OBSCURITY; Frankie Madden, Noted Boxer of 25 Years Ago, Succumbs in Bellevue Alcoholic Ward. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ainsworth-j-hague.html | AINSWORTH J. HAGUE. | True | Special to THe. i',IBw Yea TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/motor-cyclist-killed-in-fog.html | Motor Cyclist Killed in Fog. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/wagner-labor-act-challenged.html | Wagner Labor Act Challenged. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/miss-salisbury-dies-owned-famous-home-descendant-of-captive-taken.html | MISS SALISBURY DIES; OWNED FAMOUS HOME; Descendant of Captive Taken by British in Revolution Was Active in Nyack Clubs. | True | .qpecia! to THE I',EIV YORK TfES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/charles-a-snyder.html | CHARLES A, SNYDER. | True | Special to THI NaW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brazilian-liberals-assail-integralists-warn-voters-to-combat.html | BRAZILIAN LIBERALS ASSAIL INTEGRALISTS; Warn Voters to Combat Fascists as 'Republic's Enemies and Imperialism's Exponents.' | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/1000-to-dine-for-charity.html | 1,000 to Dine for Charity. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/text-of-italys-note-protesting-on-sanctions.html | Text of Italy's Note Protesting on Sanctions | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/troth-announced-of-florence-hart-byron-strongman-miller-will-marry.html | TROTH ANNOUNCED OF FLORENCE HART; Byron Strongman Miller Will Marry Member of Family Noted in History of State. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/defense-emphasized-as-army-practices-for-notre-dame-army-squad.html | Defense Emphasized as Army Practices for Notre Dame; ARMY SQUAD HOLDS SPIRITED SESSION | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/wallace-61-clark-i-extrustee-of-sanitary-district-of-chicago-and.html | WALLACE 61. CLARK.; I Ex-Trustee of Sanitary District of Chicago and R___ea_llty Man, | True | Special to TH New YORE TLES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/climbing-cat-rescued-life-net-used-by-police-but-valuable-persian.html | CLIMBING CAT RESCUED.; Life Net Used by Police, but Valuable Persian Is Saved Without It. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/17-motor-carriers-file-more-bus-and-truck-lines-send-applications.html | 17 MOTOR CARRIERS FILE.; More Bus and Truck Lines Send Applications to the I.C.C. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/stiffer-penalties-asked-state-bureau-seeks-more-drastic-check-on.html | STIFFER PENALTIES ASKED.; State Bureau Seeks More Drastic Check on Drunken Drivers. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/juggling-of-books-by-baldwin-denied-head-of-locomotive-works-at-sec.html | JUGGLING OF BOOKS BY BALDWIN DENIED; Head of Locomotive Works at SEC Hearing Denounces Inferences or Charges. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/egyptian-premier-loses-wafdist-aid-party-decides-to-withdraw-its.html | EGYPTIAN PREMIER LOSES WAFDIST AID; Party Decides to Withdraw Its Support of Nessim in View of Speech by Hoare. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/berlin-prices-dip-as-sales-rise.html | Berlin Prices Dip as Sales Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/a-w-ingham-dies-suddenly.html | A. W. Ingham Dies Suddenly. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/parade-of-international-teams-draws-many-notables-to-garden.html | Parade of International Teams Draws Many Notables to Garden; Diplomatic Dignitaries of Six Nations at Final Session of Horse Show -- Glittering Spectacle Brightens Setting -- Supper Parties Mark End of the Exhibition | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mare-sold-for-4500-beaming-over-bought-by-knight-squires-purchases.html | MARE SOLD FOR $4,500.; Beaming Over Bought by Knight -- Squires Purchases Gaprice II. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/daughter-to-mrs-j-w-fiske-jr.html | Daughter to Mrs. J. W. Fiske Jr. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/our-entry-into-the-war-former-secretary-baker-denies-action-was-due.html | OUR ENTRY INTO THE WAR.; Former Secretary Baker Denies Action Was Due to Commercial Reasons. | True | NEWTON D, BAKER | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/navy-concentrates-on-running-attack-ingram-and-reimann-new-backs.html | NAVY CONCENTRATES ON RUNNING ATTACK; Ingram and Reimann, New Backs, Given Special Attention -- Robertshaw in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/efficient-shipping-held-key-to-trade-markham-says-low-cost-is.html | EFFICIENT SHIPPING HELD KEY TO TRADE; Markham Says Low Cost Is Essential as We Are Now a Producer-Nation. | True | Special to THE NEW YORK TIMES. | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/father-and-son-accused-held-on-charges-of-attempted-robbery-in.html | FATHER AND SON ACCUSED.; Held on Charges of Attempted Robbery in Beating of Detective. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/great-northern-may-recapitalize-road-weighs-plan-to-change.html | GREAT NORTHERN MAY RECAPITALIZE; Road Weighs Plan to Change Preferred Stock From $100 to No Par -- Other Steps. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hull-finds-nation-wants-end-of-war-but-the-people-are-equally.html | HULL FINDS NATION WANTS END OF WAR; But the People Are Equally Determined Not to Get Into Any Conflict, He Asserts. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ends-his-life-with-dynamite.html | Ends His Life With Dynamite. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/religious-statement-denied.html | Religious Statement Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brokaw-fund-allowed-court-approves-widows-spending-16800-a-year-for.html | BROKAW FUND ALLOWED.; Court Approves Widow's Spending $16,800 a Year for Daughter. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/britain-to-ignore-threat-by-italy-will-proceed-with-sanctions-as-if.html | BRITAIN TO IGNORE THREAT BY ITALY; Will Proceed With Sanctions as if Note on Reprisals Had Not Been Sent. | True | By Ferdinand Kuhn Jr. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/harvard-awards-given-to-127.html | Harvard Awards Given to 127. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/navy-planes-on-new-lap-six-leave-french-frigate-shoals-for-johnston.html | NAVY PLANES ON NEW LAP.; Six Leave French Frigate Shoals for Johnston Island. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/oceanfront-estate-sold-in-new-jersey-500000-deal-home-purchased-by.html | OCEANFRONT ESTATE SOLD IN NEW JERSEY; $500,000 Deal Home Purchased by Printing Executive -- Jersey City Resale. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/court-takes-autoists-dare.html | Court Takes Autoist's Dare. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/bostonians-kin-sets-war-mark.html | Bostonian's Kin Sets War Mark. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brazilian-again-elected-guimaraes-chosen-as-rio-de-janeiro-governor.html | BRAZILIAN AGAIN ELECTED.; Guimaraes Chosen as Rio de Janeiro Governor as Poll Is Repeated. | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/70-lost-as-ship-sinks-in-gulf-of-smyrna-120-saved-by-british.html | 70 LOST AS SHIP SINKS IN GULF OF SMYRNA; 120 Saved by British Freighter Polo and Turkish Vessel -- Cause of Disaster Unknown. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/nazi-writer-leaves-britain-in-secrecy-foreign-office-explains-to.html | NAZI WRITER LEAVES BRITAIN IN SECRECY; Foreign Office Explains to Envoy Why Permit of Dr. Thost Was Not Renewed. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/group-acts-to-save-amoskeag-mills-governors-committee-in-new.html | GROUP ACTS TO SAVE AMOSKEAG MILLS; Governor's Committee in New Hampshire Says Liquidation Is 'No Idle Threat.' | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/irate-watchman-shoots-jersey-boy-bayonne-youngster-13-near-death.html | IRATE WATCHMAN SHOOTS JERSEY BOY; Bayonne Youngster, 13, Near Death From Bullet Fired as He Played on Lot. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-f-j-h-von-engelken-wife-of-new-york-and-kentucky-banker-dies-in.html | MRS. F. J. H. VON ENGELKEN.; Wife of New York and Kentucky Banker Dies in Home Here. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/game-tables-wanted.html | Game Tables Wanted. | True | MARY RIIS | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/two-more-priests-jailed-in-germany-sister-of-one-is-also-sent-to.html | TWO MORE PRIESTS JAILED IN GERMANY; Sister of One Is Also Sent to Prison for Alleged Acts Damaging to Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/john-t-waldhauser-i-was-vice-president-and-dredging-head-of-arundej.html | JOHN T. WALDHAUSER. i; Was Vice President and Dredging Head of ArundeJ Corporation, | True | Special to TtE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ithacans-end-hard-work.html | Ithacans End Hard Work. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/4-aces-again-win-vanderbilt-cup-defeat-watson-team-by-4090-to.html | 4 ACES AGAIN WIN VANDERBILT CUP; Defeat Watson Team by 4,090 to Capture Bridge Trophy Second Year in Row. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/austria-asserts-she-backs-league-economic-sanction-reservations.html | AUSTRIA ASSERTS SHE BACKS LEAGUE; Economic Sanction Reservations Mistaken for Negative Vote, Foreign Minister Says. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/stover-memorial-plan-moses-approves-of-stone-bench-for-central-park.html | STOVER MEMORIAL PLAN.; Moses Approves of Stone Bench for Central Park. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/balbo-pins-la-chappelle-italian-wins-with-flying-tackle-and-body.html | BALBO PINS LA CHAPPELLE.; Italian Wins With Flying Tackle and Body Hold at St. Nicks. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/trade-pact-stirs-business-circles-phone-inquiries-about-its-terms.html | TRADE PACT STIRS BUSINESS CIRCLES; Phone Inquiries About Its Terms Vainly Besiege Ottawa and Washington. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/news-of-the-stage-max-gordon-gets-ethan-frome-gilbert-miller-wins.html | NEWS OF THE STAGE; Max Gordon Gets 'Ethan Frome' -- Gilbert Miller Wins Point on Pay for Sunday Performances. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/australia-expands-arms-defenses-to-be-enlarged-along-lines.html | AUSTRALIA EXPANDS ARMS.; Defenses to Be Enlarged Along Lines Inaugurated Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/bankers-to-carry-election-to-floor-eg-bennett-gets-only-bare.html | BANKERS TO CARRY ELECTION TO FLOOR; E.G. Bennett Gets Only Bare Majority of Votes in A.B.A. Nominating Committee. | True | From a Staff Correspondent. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brill-gets-trolley-order.html | Brill Gets Trolley Order. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/elsener-jones.html | Elsener -- Jones. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/18-properties-go-on-auction-block-mortgagees-act-to-protect-their.html | 18 PROPERTIES GO ON AUCTION BLOCK; Mortgagees Act to Protect Their Liens in Bronx and Manhattan. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mission-corporation-reports.html | Mission Corporation Reports. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/loans-to-farmers-drop-head-of-st-paul-land-bank-sees-approach-to.html | LOANS TO FARMERS DROP.; Head of St. Paul Land Bank Sees 'Approach to Normal.' | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/youths-problems-told-clubwomen-6000000-are-idle-among-depression.html | YOUTH'S PROBLEMS TOLD CLUBWOMEN; 6,000,000 Are Idle Among 'Depression Generation,' Syracuse Convention Hears. | True | By Kathleen McLaughlin. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/vermont-bishop-chosen-rev-vedder-van-dyke-of-burlington-elected-to.html | VERMONT BISHOP CHOSEN.; Rev. Vedder Van Dyke of Burlington Elected to the Vacancy. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/foe-of-fascism-greeted-union-official-who-attended-brussels-session.html | FOE OF FASCISM GREETED.; Union Official Who Attended Brussels Session Returns. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/raising-funds-in-schools.html | Raising Funds in Schools. | True | LOUIS A. STONE | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/midtown-building-sold-to-syndicate-lederer-and-associates-acquire.html | MIDTOWN BUILDING SOLD TO SYNDICATE; Lederer and Associates Acquire the Business Property at 16 East 41st Street. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/man-seizes-a-taxi-with-woman-in-it-pushes-driver-out-of-seat-speeds.html | MAN SEIZES A TAXI WITH WOMAN IN IT; Pushes Driver Out of Seat, Speeds Off Pursued by Policeman in Another Cab. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/to-build-postoffice-here-albert-company-gets-contrast-for-bronx.html | TO BUILD POSTOFFICE HERE; Albert Company Gets Contrast for Bronx Substation. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/son-to-the-ew-morri.html | Son to the E.W. Morri | True | ses. Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mendel-ackerman-real-estate-man-was-founder-of-makin-welfare.html | MENDEL ACKERMAN.; Real Estate Man Was Founder of Makin Welfare Society, | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/pilney-unable-to-work-he-and-pfefferle-both-limping-ordered-back-to.html | PILNEY UNABLE TO WORK.; He and Pfefferle, Both Limping, Ordered Back to Infirmary. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/international-military-jumping-championship-won-by-irish-free-state.html | International Military Jumping Championship Won by Irish Free State Team; IRISH RIDERS BEAT U.S. IN A JUMP-OFF | True | By Henry R.ilsley. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/george-t-casebolt-retired-business-man-96-took-part-in-famous.html | GEORGE T. CASEBOLT.; Retired Business Man, 96, Took Part in Famous Clipper Race. | True | Speclat to Tm NEW You Tru8. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/book-notes.html | BOOK NOTES | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/investment-trust-gains-burco-inc-reports-preferredshare-value-of.html | INVESTMENT TRUST GAINS.; Burco, Inc., Reports Preferred-Share Value of $52.72. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/bond-offerings-by-municipalities-cincinnati-makes-a-tentative-award.html | BOND OFFERINGS BY MUNICIPALITIES; Cincinnati Makes a Tentative Award of $2,130,000 of General Obligations. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/310000-is-raised-in-ratnoffs-honor-birthday-fund-to-be-shared-by.html | $310,000 IS RAISED IN RATNOFF'S HONOR; Birthday Fund to Be Shared by Philanthropic Agencies That He Has Aided. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/jackson-signs-with-toronto.html | Jackson Signs With Toronto. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/firemen-to-publicize-shows.html | Firemen to Publicize Shows. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dance-for-navy-visitors-mrs-murray-w-ferris-hostess-to-british.html | DANCE FOR NAVY VISITORS.; Mrs. Murray W. Ferris Hostess to British Flagship Group. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brain-tumors-detected-by-scent-with-device-keener-than-xray.html | Brain Tumors Detected by Scent With Device Keener Than X-Ray; Neurologists Hail Dr. C.A. Elsberg's Discovery as Epochal -- Based on Accurate Measurement of Sense of Smell, Which Was Viewed as Impossible Heretofore. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/alumnae-to-dance-friday-st-catharines-academy-fund-to-gain-by.html | ALUMNAE TO DANCE FRIDAY; St. Catharine's Academy Fund to Gain by Entertainment. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/retailers-attack-producers-rules-warn-of-detrimental-effects-if.html | RETAILERS ATTACK PRODUCERS' RULES; Warn of Detrimental Effects if Industries Obtain Trade Agreements. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/rail-group-to-appeal.html | Rail Group to Appeal. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/printing-exhibit-opens-commercial-work-put-on-display-at-graphic.html | PRINTING EXHIBIT OPENS.; Commercial Work Put on Display at Graphic Arts Institute. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/haley-scores-with-forbess-axacan-long-shot-in-steeplechase-at.html | Haley Scores With Forbes's Axacan, Long Shot, in Steeplechase at Pimlico; AXACAN, 169 TO 1, PREVAILS IN CHASE | True | By Bryan Field. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ending-a-fable.html | ENDING A FABLE. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hines-and-klein-lead-golf-pairs-record-65-to-top-field-in-first.html | HINES AND KLEIN LEAD GOLF PAIRS; Record 65 to Top Field in First Round of Best-Ball Play at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/aldermen-decide-to-let-veto-stand-vote-37-to-21-to-table-motion-to.html | ALDERMEN DECIDE TO LET VETO STAND; Vote 37 to 21 to Table Motion to Re-enact $5,900,000 Cut in Water Rates. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/frank-lauria.html | FRANK LAURIA. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/face-court-in-sisto-murder.html | Face Court in Sisto Murder. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/street-to-pilot-st-paul-former-cardinal-manager-succeeds-mcmanus-at.html | STREET TO PILOT ST. PAUL; Former Cardinal Manager Succeeds McManus at Helm. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mchenry-hooven.html | McHenry -- Hooven. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/florida-licenses-slot-machines.html | Florida Licenses Slot Machines. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/columbia-gets-45216-gifts-include-24000-carnegie-grant-for.html | COLUMBIA GETS $45,216.; Gifts Include $24,000 Carnegie Grant for Town-Planning Study. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/minority-group-authorized-to-intervene-by-icc-in-plan-for-missouri.html | Minority Group Authorized to Intervene by I.C.C. in Plan for Missouri Pacific | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/chicago-acts-to-get-both-36-conventions-committee-of-180-is-named.html | CHICAGO ACTS TO GET BOTH '36 CONVENTIONS; Committee of 180 Is Named, With A.D. Lasker and R.F. Carr as Co-Chairmen. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hutson-leading-scorer-has-made-43-points-in-pro-league-caddel-has.html | HUTSON LEADING SCORER.; Has Made 43 Points in Pro League -- Caddel Has Gained Most. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/oil-chief-can-see-no-shortage-near-head-of-petroleum-institute.html | OIL CHIEF CAN SEE NO SHORTAGE NEAR; Head of Petroleum Institute Decries Plans Urged to Nationalize the Industry. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/sifts-florida-bond-group-representative-wilcox-finds-no-limit-on.html | SIFTS FLORIDA BOND GROUP; Representative Wilcox Finds No Limit on Committee Outlays. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/miss-dorothea-platt-bailey-becomes-bride-of-harold-alvin-chandor-jr.html | Miss Dorothea Platt Bailey Becomes Bride Of Harold Alvin Chandor Jr. in St. James's | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/school-football-player-dies.html | School Football Player Dies. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/danakils-reach-azbi.html | Danakils Reach Azbi. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/roosevelt-accepts-harvard-bid.html | Roosevelt Accepts Harvard Bid. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/3-l-brown-dead-utility-executi-head-of-the-united-telephone-and.html | (3. L. BROWN DEAD; UTILITY EXECUTI; Head of the United Telephone and Electric Company, 63, Stricken in Delaware. | True | Specfal to T Nsw Yo Tr,-,s. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/secret-society-is-bared-tokyo-rounds-up-88-of-anarchist-communist.html | SECRET SOCIETY IS BARED.; Tokyo Rounds Up 88 of 'Anarchist Communist Party.' | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/two-singers-give-duets-of-old-airs-brynley-and-notley-tenor-and.html | TWO SINGERS GIVE DUETS OF OLD AIRS; Brynley and Notley, Tenor and Baritone, Heard at Town Hall, Latter at Piano. | True | By Olin Downes. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-hl-hopkins-recovering.html | Mrs. H.L. Hopkins Recovering. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/italy-to-buy-18000-camels.html | Italy to Buy 18,000 Camels. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/geoghan-demands-new-murder-data-wont-resubmit-the-druckman-case-to.html | GEOGHAN DEMANDS NEW MURDER DATA; Won't Resubmit the Druckman Case to Jury on Present Evidence, He Insists. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/conowingo-fights-order-power-company-asks-injunction-to-prevent-cut.html | CONOWINGO FIGHTS ORDER.; Power Company Asks Injunction to Prevent Cut in Rates. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/concert-in-new-rochelle-local-ensemble-augmented-by-eight.html | CONCERT IN NEW ROCHELLE; Local Ensemble Augmented by Eight Philharmonic Players. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/churches-to-unite-to-fight-city-levy-religious-groups-plan-drive-to.html | CHURCHES TO UNITE TO FIGHT CITY LEVY; Religious Groups Plan Drive to Force Sinking Fund Board to Restore Exempt Status. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/charlotte-atlee-a-bride-chattanooga-girl-is-married-to-j-h-black-of.html | CHARLOTTE ATLEE A BRIDE.; Chattanooga Girl Is Married to J, H. Black of Washington. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/wagner-act-test-is-started-here-labor-board-to-hear-complaint-that.html | WAGNER ACT TEST IS STARTED HERE; Labor Board to Hear Complaint That Bag Concern Rejected Group Bargaining Plan. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/at-the-ideal-theatre.html | At the Ideal Theatre. | True | H.T.S. | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/charity-bazaar-today-the-helpers-to-devote-proceeds-to-relief-and.html | CHARITY BAZAAR TODAY.; The Helpers to Devote Proceeds to Relief and Recreation. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/crescents-triumph-50-blank-block-hall-in-group-1-of-eastern-squash.html | CRESCENTS TRIUMPH, 5-0.; Blank Block Hall in Group 1 of Eastern Squash Racquets. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/dorothy-williams-honored-at-party-luncheon-given-for-debutante-by.html | DOROTHY WILLIAMS HONORED AT PARTY; Luncheon Given for Debutante by Mrs. Kenelm Winslow in the Sherry-Netherland. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/chrysler-3-aides-must-pay-39500-exdirector-and-firm-with-which-he.html | CHRYSLER, 3 AIDES MUST PAY 39,500; Ex-Director and Firm With Which He Was Associated Win Case in London. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/special-donations-to-red-cross-rise-other-reports-increase-hope.html | SPECIAL DONATIONS TO RED CROSS RISE; Other Reports Increase Hope That $400,000 Quota Will Be Raised by Thanksgiving. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/college-art-group-shows-portraits-17th-and-18th-century-french.html | COLLEGE ART GROUP SHOWS PORTRAITS; 17th and 18th Century French, English, American, Flemish, Italian Work Displayed. | True | H.D. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/westchester-greets-woman-supervisor-mrs-mp-livingston-sits-with.html | WESTCHESTER GREETS WOMAN SUPERVISOR; Mrs. M.P. Livingston Sits With Board First Time -- Court to Rule in Harrison Case. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/bail-set-in-mail-fraud-case.html | Bail Set in Mail Fraud Case. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/miss-sutherland-makes-debut-at-tea-mother-and-grandparents-the-j.html | MISS SUTHERLAND MAKES DEBUT AT TEA; Mother and Grandparents, the J. Earl Wagners, Present Her to Philadelphia Society. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/4784811-attend-san-diego-fair.html | 4,784,811 Attend San Diego Fair. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/france-resentful-of-italian-threat-regrets-reprisals-are-aimed-at.html | FRANCE RESENTFUL OF ITALIAN THREAT; Regrets Reprisals Are Aimed at Her Despite Friendly Offices, While Germany Escapes. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/womens-orchestra-heard.html | Women's Orchestra Heard. | True | O.D. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/city-to-see-model-of-twain-memorial-author-and-his-characters-to-be.html | CITY TO SEE MODEL OF TWAIN MEMORIAL; Author and His Characters to Be Depicted in Sculpture for His Boyhood Home. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hempstead-student-injured.html | Hempstead Student Injured. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/new-argentine-wheat-first-grain-is-sold-at-the-equivalent-of-89-12c.html | NEW ARGENTINE WHEAT.; First Grain Is Sold at the Equivalent of 89 1/2c a Bushel. | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/vice-lawyer-accused-detective-says-one-of-montanas-counsel-offered.html | VICE LAWYER ACCUSED.; Detective Says One of Montana's Counsel Offered Him a Bribe. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/furnos-fine-rally-takes-squash-test-columbia-uc-player-downs.html | FURNO'S FINE RALLY TAKES SQUASH TEST; Columbia U.C. Player Downs Aronsohn in Three Games in Princeton Club Tourney. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/9-jurors-chosen-at-mortgage-trial-panel-of-100-talesmen-used-up.html | 9 JURORS CHOSEN AT MORTGAGE TRIAL; Panel of 100 Talesmen Used Up Quickly in Case Against New York Title Officers. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/in-washington-curb-on-exports-to-italy-held-banned-by-old-treaty.html | In Washington; Curb on Exports to Italy Held Banned by Old Treaty. | True | By Arthur Krock. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/passerby-hurt-in-building-blast.html | Passer-By Hurt in Building Blast | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/new-suit-filed-against-warners-brothers-charged-with-giving-away.html | NEW SUIT FILED AGAINST WARNERS; Brothers Charged With Giving Away $6,500,000 in Common Stock to Brokers. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/kentucky-to-play-manhattan.html | Kentucky to Play Manhattan. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/vain-search-goes-on-for-kingsfordsmith-royal-air-force-hampered-by.html | VAIN SEARCH GOES ON FOR KINGSFORD-SMITH; Royal Air Force, Hampered by Storms, to Hunt as Long as Slightest Hope Remains. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/introducing-the-perspectivist.html | Introducing the Perspectivist. | True | GABRIEL WELLS | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/facsimile-radio-service-to-be-started-this-year.html | Facsimile Radio Service To Be Started This Year | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/drop-in-birth-rate-continues-in-city-infant-mortality-near-alltime.html | DROP IN BIRTH RATE CONTINUES IN CITY; Infant Mortality Near All-Time Low Record for the Year -- Other Deaths Also Fewer. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/canada-is-pleased-by-trade-treaty-general-reaction-is-highly.html | CANADA IS PLEASED BY TRADE TREATY; General Reaction Is Highly Favorable as Consumers Look for Lower Prices. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/sungs-appointment-reported.html | Sung's Appointment Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/rogerss-promise-kept-will-hays-gets-horses.html | Rogers's Promise Kept; Will Hays Gets Horses | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/on-college-football-fields.html | On College Football Fields | True | By Robert F. Kelley. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/reich-bans-export-of-raw-materials-embargo-on-many-products-to-go.html | REICH BANS EXPORT OF RAW MATERIALS; Embargo on Many Products to Go Into Effect Two Days Before League Sanctions. | True | By Frederick T. Birchall. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/antinazis-protest-ban-complain-at-city-hall-against-refusal-of.html | ANTI-NAZIS PROTEST BAN.; Complain at City Hall Against Refusal of Parade Permit. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/john-carrolls-recital-baritone-gives-a-program-of-popular-songs.html | JOHN CARROLL'S RECITAL.; Baritone Gives a Program of Popular Songs. | True | H.T. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/fiance-and-exsuitor-freed-in-loring-case-the-maryland-police-decide.html | FIANCE AND EX-SUITOR FREED IN LORING CASE; The Maryland Police Decide to Question Family Further on Woman's Murder. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/paris-becomes-more-cheerful.html | Paris Becomes More Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/blizzard-in-quebec.html | Blizzard in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/eleven-sec-filings-total-17715349-corporations-in-various-lines.html | ELEVEN SEC FILINGS TOTAL $17,715,349; Corporations in Various Lines Register for Issuance of Securities. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/jones-leaves-hospital-today.html | Jones Leaves Hospital Today. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mrs-roosevelt-sells-neighbors-products-presides-at-annual-exhibit.html | MRS. ROOSEVELT SELLS NEIGHBORS' PRODUCTS; Presides at Annual Exhibit of Hyde Park Craftsmen's Work in Fifth Av. Store. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/richard-t-haliley-baritone-stricken-while-teaching-at-eastman.html | RICHARD T. HAL[ILEY.; Baritone Stricken While Teaching at Eastman School in Rochester, | True | specla! to THE NSW YOX 8. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/financial-markets-stocks-work-lower-after-early-firmness-bonds-off.html | FINANCIAL MARKETS; Stocks Work Lower After Early Firmness; Bonds Off Slightly -- Wheat Weakens; Cotton Gains. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/harlem-reporter-is-freed.html | Harlem Reporter Is Freed. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/cotton-is-lifted-by-court-decision-denial-of-motion-to-advance-test.html | COTTON IS LIFTED BY COURT DECISION; Denial of Motion to Advance Test Cases Causes a Spurt of Buying. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/drunken-speeder-gets-a-700-fine-bayonne-court-imposes-stiff.html | DRUNKEN SPEEDER GETS A $700 FINE; Bayonne Court Imposes Stiff Sentence on Driver Seized in 82-Mile-an-Hour Chase. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/brownell-opposed-as-albany-leader-losing-support-because-only-3.html | BROWNELL OPPOSED AS ALBANY LEADER; Losing Support Because Only 3 Republicans Here Were Elected to Assembly. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/new-pro-league-planned-eightclub-american-football-circuit-to-be.html | NEW PRO LEAGUE PLANNED.; Eight-Club American Football Circuit to Be Launched in 1936. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/makale-important-as-a-salt-market-commodity-of-great-economic.html | MAKALE IMPORTANT AS A SALT MARKET; Commodity of Great Economic Significance in the Country -- Used as Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/roosevelt-weighs-relief-plea-by-lehman-to-save-state-outlay-of.html | Roosevelt Weighs Relief Plea by Lehman To Save State Outlay of $4,000,000 a Month | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/would-free-straus-bonds-holders-of-marek-issue-move-to-sever.html | WOULD FREE STRAUS BONDS; Holders of Marek Issue Move to Sever Committee Tie. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/steel-work-finished-on-triborough-span-bridge-now-virtually.html | STEEL WORK FINISHED ON TRIBOROUGH SPAN; Bridge Now Virtually Completed Except Concrete Roadway and the Approaches. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/ethiopians-report-victory-in-fierce-battle-in-south-with-many-of.html | ETHIOPIANS REPORT VICTORY IN FIERCE BATTLE IN SOUTH WITH MANY OF FOE KILLED; FOUR TANKS CAPTURED | True | By G.l. Steer. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/stocks-in-london-paris-and-berlin-prices-hold-firm-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Hold Firm in English Market, but Trading Is Restricted by Election. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/peggy-oneil-summoned-actress-must-appear-at-bankruptcyproceeding-in.html | PEGGY O'NEIL SUMMONED.; Actress Must Appear at Bankruptcy-Proceeding in London. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/borah-for-36-plank-against-the-trusts-you-cant-restore-purchasing.html | BORAH FOR '36 PLANK AGAINST THE TRUSTS; 'You Can't Restore Purchasing Power With Monopolies Fixing Prices,' He Says. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/newark-chest-gets-424805.html | Newark Chest Gets $424,805. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/william-mead.html | WILLIAM MEAD, | True | Spec&l to THE NEW YOR. 'riMEs. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/hotel-pays-bondholders-first-interest-since-1925-listed-for-the.html | HOTEL PAYS BONDHOLDERS; First Interest Since 1925 Listed for the Berkeley-Carteret. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/republicans-call-president-waster-national-committee-ridicules.html | REPUBLICANS CALL PRESIDENT WASTER; National Committee Ridicules Relief Projects and Questions Roosevelt's Word. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/no-more-wpa-jobs-to-be-filled-here-ridder-halts-new-hiring-as-city.html | NO MORE WPA JOBS TO BE FILLED HERE; Ridder Halts New Hiring as City Exceeds Allotment of Workers by 5,000. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/irish-to-join-talks-on-atlantic-airline-two-delegates-off-for.html | IRISH TO JOIN TALKS ON ATLANTIC AIRLINE; Two Delegates Off for Ottawa to Pursue the Discussions on Establishment of Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/american-writers-praised-by-werfel-austrian-author-is-convinced.html | AMERICAN WRITERS PRAISED BY WERFEL; Austrian Author Is Convinced 'Something Worth While' Will Emerge From Their Efforts. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/charles-c-ryan.html | CHARLES C. RYAN. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/cabinet-supports-laval-on-budget-premier-and-chamber-finance-group.html | CABINET SUPPORTS LAVAL ON BUDGET; Premier and Chamber Finance Group, However, Fail to Reach an Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/the-payoff-a-saga-of-journalism-at-the-globe-crime-and-punishment.html | 'The Pay-Off,' a Saga of Journalism, at the Globe -- 'Crime and Punishment' in a French Version. | True | By Andre Sennwald. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/trick-plays-discussed-heisman-advises-simple-tactics-when-near-own.html | TRICK PLAYS DISCUSSED.; Heisman Advises Simple Tactics When Near Own Goal Line. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/mr-whalens-socialistic-idea.html | Mr. Whalen's 'Socialistic' Idea. | True | ERIK OBERG | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/cole-of-dartmouth-in-first-scrimmage-out-with-appendicitis-all-year.html | COLE OF DARTMOUTH IN FIRST SCRIMMAGE; Out With Appendicitis All Year, He Stars in Return to Action -- No Changes at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/balsamo-gains-decision-defeats-biangasso-in-6round-bout-eaverone-is.html | BALSAMO GAINS DECISION.; Defeats Biangasso In 6-Round Bout -- Eaverone Is Victor. | True | | C1B 279857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/too-late-on-windmill-cape-cod-can-do-nothing-to-bar-removal-by-ford.html | 'TOO LATE' ON WINDMILL.; Cape Cod Can Do Nothing to Bar Removal by Ford. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/fusion-disintegrated.html | Fusion Disintegrated. | True | GEORGE BOOCHEVER | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/homeless-man-has-8801-wanderer-68-picked-up-on-street-by-police.html | HOMELESS MAN HAS $8,801; Wanderer, 68, Picked Up on Street by Police, Sent to Hospital. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/miss-roche-cites-own-guffey-law-she-appears-as-witness-for-coal-act.html | MISS ROCHE CITES OWN 'GUFFEY LAW'; She Appears as Witness for Coal Act at Trial of Suit Brought by Carter. | True | Special to THE NEW YORK TIMES. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/canada-gets-italian-protest.html | Canada Gets Italian Protest. | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/no-cold-near-to-doom-violets-and-roses.html | No Cold Near to Doom Violets and Roses | True | | C1B 279857 |
| 1935-11-13 | 1935-11-13 | https://www.nytimes.com/1935/11/13/archives/nurses-to-show-hobbies-400-exhibits-will-be-on-display-tomorrow-and.html | NURSES TO SHOW HOBBIES.; 400 Exhibits Will Be on Display Tomorrow and Friday. | True | | C1B 279857 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/son-to-mrs-john-a-thomas.html | Son to Mrs. John A. Thomas. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/first-utility-asks-permit-to-export-electricity.html | First Utility Asks Permit To Export Electricity | True | Special to THE NEW YORK TIMES | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/britain-in-october-gained-foreign-trade-exports-3841000-above-34.html | BRITAIN IN OCTOBER GAINED FOREIGN TRADE; Exports 3,841,000 Above '34, Imports 4,386,000 -- 9-Month Import Excess Smaller. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/westfield-nj.html | Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/sees-economic-unity-vancouver-sun-says-tariff-barriers-belong-to.html | SEES 'ECONOMIC UNITY.'; Vancouver Sun Says Tariff Barriers Belong to Yesterday. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/princeton-holds-workout-in-rain-kaufman-stars-in-back-field-as.html | PRINCETON HOLDS WORKOUT IN RAIN; Kaufman Stars in Back Field as Varsity Opposes Scrubs in 45-Minute Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/robert-t-turner.html | ROBERT T, TURNER, | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/powers-to-confer-on-reply-to-italy-but-france-informs-britain-each.html | POWERS TO CONFER ON REPLY TO ITALY; But France Informs Britain Each Nation Should Send Note on Sanctions Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/shanghai-japanese-active.html | Shanghai Japanese Active. | True | By Hallett Abend.special Cable To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/italy-sees-switch-in-britains-stand-feels-london-is-eager-for-a.html | ITALY SEES SWITCH IN BRITAIN'S STAND; Feels London Is Eager for a Peace Deal, With Mussolini Now Hanging Back. WAR GAINS HELD REASON 3-Power Talks Continuing, With French Ambassador Calling on Il Duce. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/asks-home-financing-cut-president-makes-plea-in-message-to-building.html | ASKS HOME FINANCING CUT.; President Makes Plea in Message to Building and Loan Men. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/would-aid-burley-prices-lovatelli-of-produce-exchange-says-aaa.html | WOULD AID BURLEY PRICES; Lovatelli of Produce Exchange Says AAA Should Help Crop. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/silk-factory-to-cut-wages.html | Silk Factory to Cut Wages. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/costs-against-chrysler-corporation-faces-80000-total-loss-in.html | COSTS AGAINST CHRYSLER.; Corporation Faces 80,000 Total Loss in British Case. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/christy-finishes-rogers-portrait-artist-puts-the-humorist-on-canvas.html | CHRISTY FINISHES ROGERS PORTRAIT; Artist Puts the Humorist on Canvas as He Recalls Him on Last Visit to His Studio. PICTURE TO BE EXHIBITED It Will Be Part of the Painter's First One-Man Show in Ten Years. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/gains-by-filipinos-noted-by-murphy-insular-finances-best-in-their.html | GAINS BY FILIPINOS NOTED BY MURPHY; Insular Finances Best in Their History, He Tells Legislature -- Budget 'Balanced in Fact.' AGUINALDO VISITS GARNER Plan for Protest Is Reported Dropped -- Tokyo Group Urges Immediate Independence. | True | By Sterling Fisher Jr.wireless To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rockefeller-site-for-big-apartment-new-building-project-in-54th-st.html | ROCKEFELLER SITE FOR BIG APARTMENT; New Building Project in 54th St., Opposite Family's Town Houses, Is Planned. TENANTS RECEIVE NOTICE Many Complain of Moving in the Winter -- Structure May Run Through to 55th St. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/austrian-arms-sale-to-italy-forbidden-orders-were-issued-to.html | AUSTRIAN ARMS SALE TO ITALY FORBIDDEN; Orders Were Issued to Factories Weeks Ago -- St. Germain Treaty Ban Cited. | True | Wireless to THE NEW YORK TIMES | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/port-cooperation-is-held-essential-speaker-at-houston-warns-of.html | PORT COOPERATION IS HELD ESSENTIAL; Speaker at Houston Warns of Peril in Efforts to Take Unfair Advantage. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/airplanes-over-jijiga.html | Airplanes Over Jijiga. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/200-gourmets-ready-for-epicurean-meal-eightpage-menu-for-tonights.html | 200 GOURMETS READY FOR EPICUREAN MEAL; Eight-Page Menu for To-night's Feast a Secret -- No Smoking or Speeches to Be Allowed. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mrs-maria-c-waih.html | MRS, MARIA C. WALSH. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/saban-knocks-out-mankin-floors-rival-in-107-of-first-round-at-new.html | SABAN KNOCKS OUT MANKIN; Floors Rival in 1:07 of First Round at New Lenox Club. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/piargaret-young-bride-married-at-babylon-home-to-eugene-p-snell.html | P/IARGARET YOUNG BRIDE.; Married at Babylon Home to Eugene P. Snell, | True | SpecIAl to THS NEW YORK TIMId. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/sale-aids-liquidation-of-a-mortgage-issue.html | Sale Aids Liquidation Of a Mortgage Issue | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/novel-by-cooper-sells-for-3100-last-of-the-mohicans-is-most-sought.html | NOVEL BY COOPER SELLS FOR $3,100; ' Last of the Mohicans' Is Most Sought Item in Day's Sale Totaling $42,795. FULTON SCRIPTS PUT UP His Plea That He Invented the Steamboat Brings $1,200 -- $1,100 for Balzac Set. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rensselaer-offers-five-awards.html | Rensselaer Offers Five Awards. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/denies-gangsters-frequent-races-bull-saratoga-president-says-charge.html | DENIES GANGSTERS FREQUENT RACES; Bull, Saratoga President, Says Charge by Commissioner Sloan Is 'Ridiculous.' LATTER REITERATES IT He Asserts That Track Association Head Is 'Side-Stepping' Issue in State's Inquiry. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/has-transit-plan-for-philadelphia-controller-wilson-the-mayorelect.html | HAS TRANSIT PLAN FOR PHILADELPHIA; Controller Wilson, the Mayor-elect, Would Buy Lines in City for $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/nickel-company-doubles-profit-international-nets-7742584-or-50c-a.html | NICKEL COMPANY DOUBLES PROFIT; International Nets $7,742,584, or 50c a Share, in Quarter; $4,005,166 Year Before. $18,080,827 IN 9 MONTHS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/flood-threatens-binghamton-area-warning-of-susquehanna-rise-follows.html | FLOOD THREATENS BINGHAMTON AREA; Warning of Susquehanna Rise Follows Continuous Rains Over the Watershed. CREEKS ARE OUT OF BANKS Oneonta and Oxford Streets Flooded -- Bridge Work at Delhi Washed Away. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/miss-mary-dempsey-becomes-betrothed-member-of-asbury-park-civic.html | MISS MARY DEMPSEY BECOMES BETROTHED; Member of Asbury Park Civic Oratorio Society Is Fiancee of Augustus W. Long Jr. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/trustees-file-with-icc.html | Trustees File With I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bankers-wife-seized-as-a-drunken-driver-mrs-eleanor-trowbridge-wins.html | BANKER'S WIFE SEIZED AS A DRUNKEN DRIVER; Mrs. Eleanor Trowbridge Wins a Postponement of Case at Nyack Arraignment. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/us-observer-with-italians.html | U.S. Observer With Italians. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/giant-squad-bolstered-two-new-men-will-make-chicano-trip-dodgers.html | GIANT SQUAD BOLSTERED.; Two New Men Will Make Chicano Trip -- Dodgers Buy Wright. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/abel-reynard-wed-to-george-s-groves-new-rochelle-girl-is-bride-in-s.html | ABEL REYNARD WED TO GEORGE S. GROVES; New Rochelle Girl Is Bride in Secret Maryland Marriage of Real Estage Man. | True | Ppecial to THE NEW EOaE 'lm. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/independence-plea-in-tokyo.html | Independence Plea in Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/break-is-admitted-in-usitaly-pact-but-washington-holds-rome-is-open.html | BREAK IS ADMITTED IN U.S.-ITALY PACT; But Washington Holds Rome Is Open to Counter Charge if She Makes Protest. COMPLICATIONS POSSIBLE These May Arise if Neutrality Act Is Extended to Cover Such Products as Oil. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/whenissued-list-under-new-rule-margins-to-conform-with-secs.html | WHEN-ISSUED' LIST UNDER NEW RULE; Margins to Conform With SEC's Regulations. LONG RIGHTS NEED 100% New Short Commitment Put at 10 Points, With Plus or Minus on Gain or Loss. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/foreign-concerns-file-with-the-sec-large-italian-chemical-and.html | FOREIGN CONCERNS FILE WITH THE SEC; Large Italian Chemical and Fertilizer Company One of First Three on List. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mrs-gustave-a-trube.html | MRS. GUSTAVE A. TRUBE, | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lien-holders-gain-millions-by-ruling-investors-entitled-to-excess.html | LIEN HOLDERS GAIN MILLIONS BY RULING; Investors Entitled to Excess Collateral of Mortgage Concerns in Liquidation. GENERAL CREDITORS HIT Justice Frankenthaler Finds for Mortgage Commission as Against Insurance Chief. LIEN HOLDERS GAIN MILLIONS BY RULING | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/parisberlin-accord-depends-on-russia-hitler-rumored-to-be-ready-to.html | PARIS-BERLIN ACCORD DEPENDS ON RUSSIA; Hitler Rumored to Be Ready to Reverse Policy on Soviet in Certain Circumstances. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/billy-sunday-memorial-held.html | Billy Sunday Memorial Held. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wpa-to-open-bids-on-flannel.html | WPA to Open Bids on Flannel. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dr-john-f-kruugur.html | DR. JOHN F. KRUuGuR. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/knitting-curbed-at-smith.html | Knitting Curbed at Smith. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/eight-children-die-in-farm-home-fire-mother-and-father-escape-when.html | EIGHT CHILDREN DIE IN FARM HOME FIRE; Mother and Father Escape When Flames Sweep 6-Room House in North Carolina. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bank-board-elects-jm-pigott.html | Bank Board Elects J.M. Pigott. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/40000-gifts-received-for-rogers-memorial.html | 40,000 Gifts Received For Rogers Memorial | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/middies-handle-slippery-ball.html | Middies Handle Slippery Ball. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/italy-to-attend-parley.html | Italy to Attend Parley. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/59-are-suggested-for-exchange-slate-seven-will-be-chosen-as-the.html | 59 ARE SUGGESTED FOR EXCHANGE SLATE; Seven Will Be Chosen as the Nominating Committee at Election on Jan. 13. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/medals-bestowed-on-four-byrd-aides-english-receives-the-dsm-for.html | MEDALS BESTOWED ON FOUR BYRD AIDES; English Receives the D.S.M. for 'Meritorious Service' on Antarctic Expedition. NAVY CROSS GIVEN THREE Swanson, 'in Name of President,' Cites Records of Rose, Rawson and Bailey on Trip. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bond-offerings-by-municipalities-bids-are-asked-on-relief-issues.html | BOND OFFERINGS BY MUNICIPALITIES; Bids Are Asked on Relief Issues for $2,750,000 and $1,199,000 by Ohio Counties. LOAN TO SHEBOYGAN, WIS. Bankers Pay 100.28 for $750,000 of Sewer Disposal Obligations to Carry 2 1/2% Rate. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/party-for-miss-thomas-she-will-make-her-debut-at-tea-dance-on-dec.html | PARTY FOR MISS THOMAS.; She Will Make Her Debut at Tea Dance on Dec. 20. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/jacarrougher-dies-expostal-official-in-service-in-brooklyn-for-47.html | J.A.CARROUGHER DIES; EX-POSTAL OFFICIAL; In Service in Brooklyn for 47 Yearsm,4ctlng Postmaster Short Time in 1933. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/sec-considering-a-curb-on-option-deals-effect-on-stock-manipulation.html | SEC Considering a Curb on Option Deals; Effect on Stock Manipulation Studied | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/george-h-soule-dies-shoe-manufacturer-director-of-trust-company-had.html | GEORGE H. SOULE DIES; SHOE MANUFACTURER; Director of Trust Company Had Been Member of Stamford Board of Education. | True | sptola to ? Nmw oa, Ts. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/economy-hits-bureaus-slash-of-one-billion-in-deficit-is-planned-as.html | ECONOMY HITS BUREAUS; Slash of One Billion in Deficit Is Planned as Revenue Increases. | True | By Terner Catledge. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/race-plant-for-portland.html | Race Plant for Portland. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/breathing-spell-to-stay-basic-reforms-finished-secretary-explains.html | BREATHING SPELL' TO STAY; Basic Reforms Finished, Secretary Explains to Executives Here. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/incinerator-causes-suit-realty-concern-brings-50000-action-against.html | INCINERATOR CAUSES SUIT.; Realty Concern Brings $50,000 Action Against City. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/de-witt-clinton-de-wolf-secretary-to-former-overnor-ily-of.html | DE WITT CLINTON DE WOLF,; Secretary to Former overnor I-'ly of Massachusetts. | True | Special to 'uHl NW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/warrant-charges-gambling.html | Warrant Charges Gambling. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/british-delegates-leave.html | British Delegates Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/john-howard-dreher-scored-countrywide-scoop-in-weyerhaeuser-kidnap.html | JOHN HOWARD DREHER.; Scored Country.Wide 'Scoop' in Weyerhaeuser Kidnap Case. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/urges-chile-protest-to-france-on-nitrate-ross-asks-alessandri-to.html | URGES CHILE PROTEST TO FRANCE ON NITRATE; Ross Asks Alessandri to Press for Right to Fill Quota of 40,000 Tons Under Cartel. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/tributes-to-r-r-mkee-colleaguea-en-educoatlon-board-eulogize.html | TRIBUTES TO R. R. M'KEE.; Colleaguea en Educaton Board Eulogize Richmond Member, | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/c-w-wiley-dead-built-stfmshipsi-president-of-the-todd-seattle-dry.html | C. W. WILEY DEAD; ] BUILT STFMSHIPSI; President of the Todd Seattle Dry Docks, Inc., Also Was a Naval ArChitect. EXECUTIVE ENGINEER AT 24 Stricken on Train on His Way From West to Convention and Reunion Here. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bond-club-to-hear-cm-chester.html | Bond Club to Hear C.M. Chester | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/the-railway-problem.html | THE RAILWAY PROBLEM. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ria-ginster-sings-first-time-here-german-lyric-soprano-well-known.html | RIA GINSTER SINGS FIRST TIME HERE; German Lyric Soprano, Well Known in Europe, Heard in Town Hall Recital. MOZART ARIA IN PROGRAM Her Work Conveys Impression That Her Training Was Long and Severe. | True | N.S. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/troth-nounced-of-louisebigelow-graduate-of-miss-porters-school-will.html | TROTH NOUNCED OF LOUISEBIGELOW; Graduate of Miss Porter's School Will Become Bride of William Parsons. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mrs-hammerstein-in-court.html | Mrs. Hammerstein in Court. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/fire-on-jubilee-stage-blaze-after-the-matinee-forces-calling-off-of.html | FIRE ON 'JUBILEE' STAGE.; Blaze After the Matinee Forces Calling Off of Night Show. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/seized-in-extortion-plot-man-arrested-at-rendezvous-with-doctor.html | SEIZED IN EXTORTION PLOT; Man Arrested at Rendezvous With Doctor After Threats. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/will-rogers-jr-a-publisher.html | Will Rogers Jr. a Publisher. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/state-mayors-hit-realty-tax-limit-conference-report-asserts-plan.html | STATE MAYORS HIT REALTY TAX LIMIT; Conference Report Asserts Plan Would Cause Financial Chaos in Cities. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hints-wheat-board-shift.html | HINTS WHEAT BOARD SHIFT | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/news-of-the-stage-the-ragged-edge-at-fulton-nov-25-tallulah.html | NEWS OF THE STAGE; ' The Ragged Edge' at Fulton Nov. 25 -- Tallulah Bankhead in Behrman Play for Theatre Guild? | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/temporary-benefits-course-of-farm-products-held-to-impede-economic.html | TEMPORARY BENEFITS.; Course of Farm Products Held to Impede Economic Progress. | True | EDGAR V. O'DANIEL | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wilhelmina-longcope-engaged-j.html | Wilhelmina Longcope Engaged. J | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bank-holders-must-pay-judge-in-baltimore-orders-receiver-to-sue-if.html | BANK HOLDERS MUST PAY.; Judge In Baltimore Orders Receiver to Sue if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/two-squash-teams-now-tied-at-top-new-york-ac-and-crescent-groups.html | TWO SQUASH TEAMS NOW TIED AT TOP; New York A.C. and Crescent Groups Remain Unbeaten in Class A Tourney. CITY A.C. HALTED, 4-1 Setback in Match With Winged Foot Squad Is Its First in Competition. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/charles-thorndike.html | CHARLES THORNDIKE. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/enters-guilty-plea-after-jury-is-split-tried-for-extortion-man-who.html | ENTERS GUILTY PLEA AFTER JURY IS SPLIT; Tried for Extortion, Man Who Says He Was German War Ace Admits Demanding Money. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/club-files-bankruptcy-petition.html | Club Files Bankruptcy Petition. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/i-charles-warner-gates-i-i.html | I CHARLES WARNER GATES. I i | True | Special [o T NEW YORK T[[gs. I | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/drjj-tho1vsoi-56-i-specialist-diesi-chief-olaryngologist-at-the.html | DR.J.J. THO1V[SOI, 56, I SPECIALIST, DIESI; Chief olaryngologist at the Mount Vernon Hospital Had Headed Board There. | True | Special to THE EW Yonl TIES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/diana-douglass-to-bow-parents-and-grandparents-will-introduce-her.html | DIANA DOUGLASS TO BOW.; Parents and Grandparents Will Introduce Her Nov. 29. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/kerrl-promises-church-liberty-nazi-minister-says-dictatorial.html | KERRL PROMISES CHURCH LIBERTY; Nazi Minister Says Dictatorial Principle Does Not Apply to Protestant Faith. REVERSES MUELLER STAND Compares Situation of Party in Fight for Reich Power With That of Christ. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/good-income-held-an-aid-to-health-scientist-asserts-economic.html | GOOD INCOME HELD AN AID TO HEALTH; Scientist Asserts Economic Security Is Big Factor in Prevention of Disease. STRESSES PROPER HOUSING Society Should Assure This to All, Sydenstricker Tells Welfare Council Group. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bribe-offer-denied-by-lawyer-on-stand-montanas-attorney-charges.html | BRIBE OFFER DENIED BY LAWYER ON STAND; Montana's Attorney Charges That Detective Demanded Cash to Protect Vice. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/polo-body-keeps-guest-in-office-indoor-group-returns-10goal-star-to.html | POLO BODY KEEPS GUEST IN OFFICE; Indoor Group Returns 10-Goal Star to Post of President at Annual Meeting. ACTIVE YEAR IN PROSPECT Association's Head to Play With Optimists -- Metropolitan League Change Likely. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/the-kellogg-company-plan-general-acceptance-urged-as-means-of.html | THE KELLOGG COMPANY PLAN.; General Acceptance Urged as Means of Decreasing Unemployment. | True | GEORGE FOSTER PEABODY | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/will-vie-in-table-decorations.html | Will Vie in Table Decorations. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/twins-80-to-mark-birthday.html | Twins, 80, to Mark Birthday. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bytes-reelected-by-oil-institute-terms-of-voluntary-code-of-fair.html | BYTES RE-ELECTED BY OIL INSTITUTE; Terms of Voluntary Code of Fair Practices Are Made Public at Convention. TO BE SUBMITTED TO FTC Prizes Prohibited in Connection With Any Sale -- Rise in Price of Crude Predicted. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/frank-s-french.html | FRANK S. FRENCH. | True | Special to THI Ew YORK TLES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/union.html | UNION. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/berlin-shows-strength-at-times.html | Berlin Shows Strength at Times. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/troops-kill-portuguese-rioter.html | Troops Kill Portuguese Rioter. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/traffic-deaths-cut-66-citys-tenmonth-record-also-shows-19-drop-in.html | TRAFFIC DEATHS CUT 6.6%; City's Ten-Month Record Also Shows 19% Drop in Injuries. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/pictures-lent-to-club-metropolitan-aids-union-league-in.html | PICTURES LENT TO CLUB.; Metropolitan Aids Union League in Commemorative Show. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/manhattan-team-in-signal-review-varsity-runs-through-plays-while.html | MANHATTAN TEAM IN SIGNAL REVIEW; Varsity Runs Through Plays, While Second Eleven Faces Scrubs in Scrimmage. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/john-m-gluck.html | JOHN M. GLUCK, | True | Special to TH It'v.w YORK TI.",[ES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/two-bankers-accused-officials-of-closed-paterson-institution.html | TWO BANKERS ACCUSED.; Officials of Closed Paterson Institution indicted Over Loans. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/exkaiser-resumes-lectures.html | Ex-Kaiser Resumes Lectures. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/kills-himself-on-birthday.html | Kills Himself on Birthday. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/miss-frances-a-traver-high-school-teacher-entered-city-system-in.html | MiSS FRANCES A. TRAVER.; High School Teacher Entered City System In 1924. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/miss-helen-gelles-betrothed.html | Miss Helen Gelles Betrothed. | True | Special to Tim Ngw Yov. x Txams. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/2-czarists-doomed-as-spies-in-russia-hirelings-of-a-military.html | 2 CZARISTS DOOMED AS SPIES IN RUSSIA; Hirelings of a 'Military Mission in Harbin' to Be Shot for Activities on the Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wesleyan-to-keep-blott-football-coach-will-return-in-1936-official.html | WESLEYAN TO KEEP BLOTT.; Football Coach Will Return in 1936, Official Announces. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/thanks-a-million-an-amusing-political-lampoon-with-fred-allen-at.html | " Thanks a Million," an Amusing Political Lampoon With Fred Allen, at the Center Theatre. | True | By Andre Sennwald. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/gridiron-scene-for-trophy.html | Gridiron Scene for Trophy. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/farmers-demand-new-dollar-slash-farm-bureau-federation-committees.html | FARMERS DEMAND NEW DOLLAR SLASH; Farm Bureau Federation Committees at Syracuse Meeting Call for Action. PROF. WARREN SEES GAINS President King Argues That Currency Management Is Better Than Crop Control. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/roosevelt-told-of-palestine-work.html | Roosevelt Told of Palestine Work | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/500000-rail-order-placed.html | $500,000 Rail Order Placed. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/noise-vigilantes-to-war-on-horns-greenwich-villagers-applaud-when.html | NOISE 'VIGILANTES' TO WAR ON HORNS; Greenwich Villagers Applaud When Curran Urges Them to Report Raucous Motorists. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dr-robert-s-freedman-physician-here-for-last-40-years-and-ative-in.html | DR. ROBERT S. FREEDMAN; Physician Here for Last 40 Years and A=tive In Gharlty Gases. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/send-1-tip-to-borahs-aide.html | Send $1 Tip to Borah's Aide. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/industrys-present-need-mental-ability-more-desired-than-productive.html | INDUSTRY'S PRESENT NEED.; Mental Ability More Desired Than Productive Capacity. | True | LLOYD M. CROSGRAVE | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/fox-opposes-plan-of-general-theatres-arrangement-with-chase-bank.html | FOX OPPOSES PLAN OF GENERAL THEATRES; Arrangement With Chase Bank Held Disadvantageous to the Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/for-halseystuart-trial-government-asks-supreme-court-for-jury.html | FOR HALSEY-STUART TRIAL; Government Asks Supreme Court for Jury Action on Charges. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lines-to-publish-rates-intercoastal-group-will-let-shippers-study.html | LINES TO PUBLISH RATES.; Intercoastal Group Will Let Shippers Study Proposed Scale. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/few-italian-goods-will-escape-boycott-national-defense-needs-of-11.html | FEW ITALIAN GOODS WILL ESCAPE BOYCOTT; National Defense Needs of 11 States, for Which Contracts Are Pending, May Be Served. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/prosecutor-scores-warms-at-trial-acting-captains-incompetence-drove.html | PROSECUTOR SCORES WARMS AT TRIAL; Acting Captain's Incompetence Drove Blazing Morro Castle Into Wind, He Says. FLIGHT OF CREW PICTURED Defense Asserts Disaster Was Due to Circumstances Beyond Control of Men. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/steel-output-54-as-demand-rises-rate-of-plant-operation-is-highest.html | STEEL OUTPUT 54% AS DEMAND RISES; Rate of Plant Operation Is Highest Since Early in February, Says Iron Age. PRICE ADVANCES DELAYED Motor-Car Makers, Railroads and Construction Companies Active in Ordering. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/scotland-victor-by-21-beats-ireland-in-international-soccer-game.html | SCOTLAND VICTOR BY 2-1.; Beats Ireland in International Soccer Game Before 28,000. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/players-to-buy-tickets-western-maryland-football-squad-to-help.html | PLAYERS TO BUY TICKETS.; Western Maryland Football Squad to Help Field House Fund. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lastperiod-drive-carries-groton-to-30th-triumph-in-series-with-st.html | Last-Period Drive Carries Groton to 30th Triumph in Series With St. Mark's; GROTON IS WINNER WITH LATE RALLY | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/fishing-boat-is-grounded.html | Fishing Boat Is Grounded. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/capt-h-r-c-newcoivib-routed-ships-carrying-sugar-abroad-during.html | CAPT, H. R. C. NEWCOIVIB,; Routed Ships Carrying Sugar Abroad During World War. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/city-sets-hearing-on-church-levies-religious-and-charity-groups-to.html | CITY SETS HEARING ON CHURCH LEVIES; Religious and Charity Groups to Present Their Pleas for Exemption on Nov. 27. NO SUIT WILL BE BROUGHT Turtle Says Protestant Body Will Stress Harmful Result of Enforcing New Policy. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bus-grant-is-refused-staten-island-company-fails-to-get-commissions.html | BUS GRANT IS REFUSED.; Staten Island Company Fails to Get Commission's Sanction. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/state-seeks-aides-in-schultz-racket-demands-income-accountant.html | STATE SEEKS AIDES IN SCHULTZ RACKET; Demands Income Accountant Reveal Names of Others in 'Numbers Game.' LAWYERS FACE BAR ACTION Federal Judge Presses Charges Against Attorneys -- Grand Jury Scores Essex Ex-Sheriff. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bigger-cottonseed-crush-census-bureau-reports-1322437-tons-in.html | BIGGER COTTONSEED CRUSH; Census Bureau Reports 1,322,437 Tons in Three-Month Period. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/westchester-items-pelham-manor-corner-sold-to-frederick-brown.html | WESTCHESTER ITEMS. Pelham Manor Corner Sold to Frederick Brown. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bank-women-reelect-officers.html | Bank Women Re-elect Officers. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/roosevelts-snub-irks-trade-board-president-says-its-attitude.html | ROOSEVELT'S SNUB IRKS TRADE BOARD; President Says Its Attitude Suggests It Opposes Most Government Policies. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/port-board-buys-fire-house.html | Port Board Buys Fire House. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/toronto-exchange-to-build.html | Toronto Exchange to Build. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/texas-prosecutor-condones-lynching-calls-hanging-of-two-negroes-at.html | TEXAS PROSECUTOR CONDONES LYNCHING; Calls Hanging of Two Negroes at Columbus 'Expression of People's Will.' JUDGE SEES JUSTICE DONE No Action Taken by the County Authorities -- Victims, 15 and 16, Taken From Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/big-gain-at-horse-show-1935-exhibit-far-ahead-of-last-years-in.html | BIG GAIN AT HORSE SHOW.; 1935 Exhibit Far Ahead of Last Year's In Entries, Attendance. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/unable-to-find-italian-force.html | Unable to Find Italian Force. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/gebhardt-slaying-unsolved-by-notes-no-lessening-of-affection-shown.html | GEBHARDT SLAYING UNSOLVED BY NOTES; No Lessening of Affection, Shown in Letters -- Woman's Motive Still Mystery. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hotel-music-back-on-air-dispute-with-union-over-tax-plan-is-settled.html | HOTEL MUSIC BACK ON AIR.; Dispute With Union Over Tax Plan Is Settled. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/fifth-avenue-buses.html | Fifth Avenue Buses. | True | A.H. THOMAS | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lumber-men-hail-pact-maritime-provinces-expect-renewal-of-trade.html | LUMBER MEN HAIL PACT.; Maritime Provinces Expect Renewal of Trade With Us. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ecuador-curbs-liquor-imports.html | Ecuador Curbs Liquor Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/henry-s-hanipson-sales-engineer-with-electro-metallurgical.html | HENRY S. HANIPSON.; Sales Engineer With Electro. Metallurgical Corporation. | True | pecJaJ to T4E NEW YORK TIIEB. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/gondola-steamed-73000-feet-in-air-captains-stevens-and-anderson.html | GONDOLA STEAMED 73,000 FEET IN AIR; Captains Stevens and Anderson, Arriving in Chicago, Say They Were Mystified. LIKE A HUGE TEAKETTLE Stratosphere Balloonists, With Capt. Williams, Ground Officer, Will Reach Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/clubwomen-urgedi-to-unify-control-mrs-poole-and-miss-phillips-say.html | CLUBWOMEN URGEDI TO UNIFY CONTROL; Mrs. Poole and Miss Phillips Say Present Scattering of Energies Blocks Progress. LATTER FOR A TRIUMVIRATE World Court Defeat Cited to Syracuse Convention as Proving Need for Coordination. | True | By Kathleen McLaughlin.SPECIAL To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/miss-hoeys-death-laid-to-a-romance-actresss-singing-coach-says-she.html | MISS HOEY'S DEATH LAID TO A ROMANCE; Actress's Singing Coach Says She Worried Over Love for New York Theatre Man. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rail-trustees-to-buy-notes.html | Rail Trustees to Buy Notes. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/cotton-depressed-as-offerings-rise-supply-of-contracts-in-the-more.html | COTTON DEPRESSED AS OFFERINGS RISE; Supply of Contracts in the More Distant Months Had Risen in Late Upturn. LOSSES ARE 1 TO 12 POINTS October Position at a Discount of 44 Points Under the December as Mills Buy. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/church-women-plan-campaign-for-peace-mount-vernon-federation-forms.html | CHURCH WOMEN PLAN CAMPAIGN FOR PEACE; Mount Vernon Federation Forms Committee to Fight War -- National Caution Urged. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wallnau-named-by-hotel-group.html | Wallnau Named by Hotel Group. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/kapitza-to-reguin-scientific-tools-soviet-to-buy-apparatus-used-by.html | KAPITZA TO REGAIN SCIENTIFIC TOOLS; Soviet to Buy Apparatus Used by Him in Britain Before His Detention in Russia. | True | By Ferdinand Kuhn Jr. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/justo-receives-pleas-from-2-new-envoys-british-ambassador-urges-aid.html | JUSTO RECEIVES PLEAS FROM 2 NEW ENVOYS; British Ambassador Urges Aid for Anglo-Argentine Trade -- Bolivian Cites Border Curbs. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/child-study-group-meets-results-of-play-school-activity-reported-at.html | CHILD STUDY GROUP MEETS; Results of Play School Activity Reported at Annual Session. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/armys-hopes-in-the-notre-dame-game-rest-on-condition-of-meyer-and.html | Army's Hopes in the Notre Dame Game Rest on Condition of Meyer and Shuler; AERIAL REHEARSAL IS STAGED AT ARMY Accurate Passing by Meyer Evokes Cheers of Cadets, Who Watch in Rain. CAPTAIN STILL LIMPING Shuler May Have to Relinquish Starting Post at Left End to Janzan. | True | By Allison Danzig.special To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/final-scrimmage-of-year-for-yale-hard-battle-for-over-an-hour-marks.html | FINAL SCRIMMAGE OF YEAR FOR YALE; Hard Battle for Over an Hour Marks End of the Contact Work at New Haven. PLAYS CALLED BY MILES Pond May Designate Him to Run the Eleven Against Lafayette on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/escobar-favored-at-6-to-5.html | Escobar Favored at 6 to 5. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/easy-study-trends-scored-by-teacher-head-of-bostons-parochial.html | EASY STUDY TRENDS SCORED BY TEACHER; Head of Boston's Parochial Schools Warns of Tendency to Avoid Hard Work. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rr-deupree-joins-phone-board.html | R.R. Deupree Joins Phone Board | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bonds-drift-low-in-dull-session-trading-in-federal-issues-drops-to.html | BONDS DRIFT LOW IN DULL SESSION; Trading in Federal Issues Drops to $780,900 as Prices Decline 1/32 to 7/32. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/aaa-gets-control-of-fera-surpluses-davis-discloses-transfer-of.html | AAA GETS CONTROL OF FERA SURPLUSES; Davis Discloses Transfer of Relief Corporation as Aimed to Increase Consumption. HOPKINS OUT AS PRESIDENT Powers of Old Farm Board Are Surpassed, With a New Stabilization Drive Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wool-consumption-makes-254-gain-september-total-best-for-month.html | WOOL CONSUMPTION MAKES 254% GAIN; September Total Best for Month Since 1922 -- Nine Months' Use 91% Over 1934 Record. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/kunesmetz-stage-spurt-to-take-bestball-golf-honors-with-137-finish.html | Kunes-Metz Stage Spurt to Take Best-Ball Golf Honors With 137; Finish With Birdie and Par to Beat Armour-Cruickshank by a Stroke at Pinehurst -- Klein-Hines Team Falters After Setting Fast Pace and Captures Third Prize. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/gardner-stattel.html | Gardner -- Stattel. | True | Special to THE -NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/william-l-holmes-.html | WILLIAM L. HOLMES. ] | True | Special .o THE NEW YORZ TIMES. [ | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/william-g-gilbert.html | WILLIAM G. GILBERT. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/essex-sheriff-takes-office.html | Essex Sheriff Takes Office. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/two-card-parties-to-benefit-needy-society-of-new-england-women-and.html | TWO CARD PARTIES TO BENEFIT NEEDY; Society of New England Women and Stony Wold Auxiliary to Raise Funds Today. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hoover-here-for-speech-expresident-silent-on-his-topic-before-ohio.html | HOOVER HERE FOR SPEECH.; Ex-President Silent on His Topic Before Ohio Society Saturday. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/geoghan-reopens-druckman-murder-3-suspects-hunted-prosecutor-in.html | GEOGHAN REOPENS DRUCKMAN MURDER; 3 SUSPECTS HUNTED; Prosecutor, in Secret Move, Hints of New Evidence That Will Bring Indictments. MEN, ONCE FREED, SOUGHT Grand Jury May Get Today the Case on Which McGoldrick Based Brooklyn Campaign. GEOGHAN REOPENS DRUCKMAN MURDER | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/canadas-wheat-estimated-yield-put-at-273971000-bushels-2000000.html | CANADA'S WHEAT ESTIMATED; Yield Put at 273,971,000 Bushels, 2,000,000 Under 1934 Mark. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/isabel-s-beer-wed-to-milton-teilqer-dr-alvin-s-luchs-officiates-at.html | ISABEL S. BEER WED TO MILTON STEILqER; Dr. Alvin S. Luchs Officiates at Nuptials in East 72d Street Home of Bride's Parents. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hogs-5-to-15c-lower-despite-rise-in-loins-wholesale-price-of-the.html | HOGS 5 TO 15C LOWER DESPITE RISE IN LOINS; Wholesale Price of the Dressed Product Up 1/2c to 25c a Pound -- Cattle at Five-Year High. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/latest-recqrded-eases.html | LATEST RECQRDED ,EASES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/eckhardt-leading-hitter-player-slated-far-dodgers-first-in-coast.html | ECKHARDT LEADING HITTER; Player Slated far Dodgers First in Coast League With .399. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/drive-through-the-air-leads-to-belief-lions-will-pin-hopes-on.html | Drive Through the Air Leads to Belief Lions Will Pin Hopes on Forwards at Annapolis -- Varsity Attack Shows Versatility With Return of Hudasky to Right Halfback. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/makale-annexed-by-italy-italians-fight-off-raid-behind-lines.html | Makale Annexed by Italy.; ITALIANS FIGHT OFF RAID BEHIND LINES | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/doyle-helnzlnann.html | Doyle -- Helnzlnann. | True | Special to THE NW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mahoney-asked-to-quit-his-stand-on-olympic-team-fought-by-aau-on.html | MAHONEY ASKED TO QUIT.; His Stand on Olympic Team Fought by A.A.U. on Pacific Coast. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lost-pawn-was-costly-alekhine-resigned-after-40-moves-in-14th-chess.html | LOST PAWN WAS COSTLY.; Alekhine Resigned After 40 Moves in 14th Chess Game With Euwe. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/to-appeal-playland-case-westchester-to-fight-fines-for-exclusion-of.html | TO APPEAL PLAYLAND CASE; Westchester to Fight Fines for Exclusion of Negroes. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/us-and-soviet-in-pact-on-orient-tokyo-hears.html | U.S. and Soviet in Pact On Orient, Tokyo Hears | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/loan-shark-trials-to-continue-today-dewey-will-press-additional.html | LOAN SHARK TRIALS TO CONTINUE TODAY; Dewey Will Press Additional Charges Against Faden in Special Sessions. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/73470771-more-wpa-aid-for-state-mccarl-approves-work-projects-from.html | $73,470,771 MORE WPA AID FOR STATE; McCarl Approves Work Projects From Which Administrator Will Select List. WORK ON ROADS SPEEDED Herzog Allocates $1,327,878 for Additional Job -- Total Now Is $40,303,232. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/school-strike-ends-on-citys-promise-parents-leader-instructs-all.html | SCHOOL STRIKE ENDS ON CITY'S PROMISE; Parents' Leader Instructs All Mothers to Send Children Back to Classes. SHE CONFERS AT CITY HALL McGahen Expresses Regret for Row, but Gives Assurance of Improvements. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/motor-fuel-stocks-off-nations-supply-down-806000-barrels-to.html | MOTOR FUEL STOCKS OFF.; Nation's Supply Down 806,000 Barrels to 50,766,000. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ticket-prices-high-range-from-8-to-15-for-the-armynotre-dame-game.html | TICKET PRICES HIGH.; Range From $8 to $15 for the Army-Notre Dame Game. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/cruiser-detroit-wins-honor.html | Cruiser Detroit Wins Honor. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mrs-roosevelt-speaks-today.html | Mrs. Roosevelt Speaks Today. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/trips-to-europe-are-art-prizes.html | Trips to Europe Are Art Prizes. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/steel-men-challenge-wallace-on-pig-iron-even-if-depression-did-curb.html | STEEL MEN CHALLENGE WALLACE ON PIG IRON; Even if Depression Did Curb Production, Basic Supply Was Not Reduced They Say. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/germanys-steel-sold-under-cost-export-business-based-on-sale-at.html | GERMANY'S STEEL SOLD UNDER COST; Export Business Based on Sale at Loss, Kloeckner, Who Won PWA Orders Here, Reveals. BACKS SCHACHT'S POLICY But Warns in Annual Report of Drop in Domestic Activity -- Sanguine on Outlook Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/valentine-questions-geoghans-sincerity-in-campaign-against-pin-game.html | Valentine Questions Geoghan's Sincerity In Campaign Against Pin Game Racket | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/benefit-bouts-tonight-proceeds-at-coliseum-to-go-to-bronx-infirmary.html | BENEFIT BOUTS TONIGHT.; Proceeds at Coliseum to Go to Bronx Infirmary. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/retreat-of-the-aldermen.html | RETREAT OF THE ALDERMEN. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/4000-meat-shops-to-shut-kosher-butchers-will-begin-price-protest-to.html | 4,000 MEAT SHOPS TO SHUT; Kosher Butchers Will Begin Price Protest Tomorrow. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/nebraska-eleven-shows-fine-form-works-smoothly-in-last-home.html | NEBRASKA ELEVEN SHOWS FINE FORM; Works Smoothly in Last Home Practice -- Pitt Is Set on Its Line-Up. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/advises-free-state-to-seek-us-trade-our-consul-general-tells-irish.html | ADVISES FREE STATE TO SEEK U.S. TRADE; Our Consul General Tells Irish Chamber Washington Would Try to Balance Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/exemption-by-sec-given-3-exchanges-decision-shows-commission-will.html | EXEMPTION BY SEC GIVEN 3 EXCHANGES; Decision Shows Commission Will Retain Control of All Security Markets. STRICT RULES SET FORTH Milwaukee, Minneapolis-St. Paul and Honolulu Trading Bodies Need Not Register. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/french-budget-crisis-is-put-off-to-tuesday-governments-position.html | FRENCH BUDGET CRISIS IS PUT OFF TO TUESDAY; Government's Position Shaky, but Radical Socialists Fear to Take Over Power. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mrs-ad-burke-plans-aggressive-campaign-first-woman-ever-nominated.html | MRS. A.D. BURKE PLANS AGGRESSIVE CAMPAIGN; First Woman Ever Nominated for Mayor at Westfield, Mass., Outlines Aims. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/quake-shock-fatal-to-girl.html | Quake Shock Fatal to Girl. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/foreign-exchange-wednesday-nov-13-1935.html | FOREIGN EXCHANGE; Wednesday, Nov. 13, 1935. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/prof-bogerts-status-clarified.html | Prof. Bogert's Status Clarified. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/100000-damage-suit-on-test-case-in-firemens-death-involves-1000000.html | $100,000 DAMAGE SUIT ON.; Test Case In Firemen's Death Involves $1,000,000. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hollisters-jet-and-carlisles-doris-of-wingan-lead-retrievers-doris.html | Hollister's Jet and Carlisle's Doris of Wingan Lead Retrievers; DORIS OF WINGAN WINS FIELD TRIAL | True | By Emanuel Strauss. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/then-there-is-media.html | Then There Is "Media." | True | WILLIAM PIRATO | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/todays-british-elections.html | TODAY'S BRITISH ELECTIONS. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/gold-snap-arrives-storms-upstate-mercury-drops-during-night-to-end.html | GOLD SNAP ARRIVES; STORMS UP-STATE; Mercury Drops During Night to End 19-Day Warmth -- To Rise Again Today. MALONE AREA IS DAMAGED Many Towns Almost Isolated by Sleet -- Other Parts Face Floods After Heavy Rains. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/drove-illegally-14-years-unlicensed-motorist-jailed-for-20-days.html | DROVE ILLEGALLY 14 YEARS; Unlicensed Motorist Jailed for 20 Days -- Admits Intoxication. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/merchant-fleet-is-found-depleted-colonel-johnson-asks-speedy.html | MERCHANT FLEET IS FOUND DEPLETED; Colonel Johnson Asks Speedy Rehabilitation to Save Our Prestige at Sea. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/a-dog-owners-viewpoint.html | A Dog Owner's Viewpoint. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dr-egbert-is-reelected.html | Dr. Egbert Is Re-elected. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/northern-florida-has-tremors.html | Northern Florida Has Tremors. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/johnsons-crew-scores-griggs-eight-also-victor-in-fall-regatta-at.html | JOHNSON'S CREW SCORES.; Griggs's Eight Also Victor in Fall Regatta at Yale. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/cowboy-evangelist-finally-in-moscow-ee-baker-held-for-more-than.html | COWBOY EVANGELIST FINALLY IN MOSCOW; E.E. Baker, Held for More Than Year, Bemoans Loss of Bible -- To Be Sent Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/headed-the-club-32-years.html | Headed the Club 32 Years. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/chinese-marshal-is-slain-by-woman-sun-chuanfang-exruler-of-5.html | CHINESE MARSHAL IS SLAIN BY WOMAN; Sun Chuan-fang, Ex-Ruler of 5 Provinces, Shot at Buddhist Services in Tientsin. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/elevated-heads-back-unification-president-and-counsel-advise.html | ELEVATED HEADS BACK UNIFICATION; President and Counsel Advise Stockholders to Accept City's Proposal. PRICE IS HELD TOO LOW But Officials Think $40,000,000 Is Best Obtainable -- June, 1936, Set for Consolidation. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/st-johns-ties-seth-low-plays-1all-deadlock-in-soccer-match-at-bay.html | ST. JOHN'S TIES SETH LOW.; Plays 1-All Deadlock In Soccer Match at Bay Ridge Oval. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/us-studies-plan-add-navy-men-roosevelt-says-he-may-ask-for-6400.html | U.S. STUDIES PLAN ADD NAVY MEN; Roosevelt Says He May Ask for 6,400 More to Provide Crews for New Ships. NO LINK TO LONDON PARLEY Rome Announces Its Intent to Attend Conference -- French Naval Estimates Jump. | True | Special to THE NEW YORK TIMES. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/jackson-rejoins-harvards-squad-star-back-active-for-first-time.html | JACKSON REJOINS HARVARD'S SQUAD; Star Back Active for First Time Since Oct. 5 -- Blackwood Succeeds Bilodeau. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/japanese-pressure-seen.html | Japanese Pressure Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/cotton-exchange-sets-limit.html | Cotton Exchange Sets Limit. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/aryan-youths-ask-jewish-home-jobs-frankfurt-paper-starts-drive-to.html | ARYAN YOUTHS ASK JEWISH HOME JOBS; Frankfurt Paper Starts Drive to Prevent Replacing of Non-Jewish Kitchen Girls. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mayor-praises-curb-on-drunken-drivers-commends-harnett-on-record-of.html | MAYOR PRAISES CURB ON DRUNKEN DRIVERS; Commends Harnett on Record of Licenses Revoked in Letter Written in Hospital. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/blesses-hospital-unit-archbishop-of-canterbury-bids-group-going-to.html | BLESSES HOSPITAL UNIT.; Archbishop of Canterbury Bids Group Going to Ethiopia Godspeed. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/arabs-strike-in-palestine-some-groups-act-to-protest-alleged.html | ARABS STRIKE IN PALESTINE.; Some Groups Act to Protest Alleged 'Pro-Zionism' of Wauchope. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/questions-finish-the-bench.html | QUESTIONS FINISH THE BENCH. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/retail-prices-up-again-fairchild-index-rises-12-level-now-above.html | RETAIL PRICES UP AGAIN.; Fairchild Index Rises 1.2% -- Level Now Above Year Ago. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/w-b-brooks-is-dead-railroad-president-chairman-of-red-cross-chapter.html | W. B. BROOKS IS DEAD; RAILROAd) PRESIDENT; Chairman of Red Cross Chapter in Baltimore Also Headed the Canton Company. | True | pecial to THE SV YORK TIMEg. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lectures-and-notes.html | Lectures and Notes. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/the-silver-purchase-act.html | The Silver Purchase Act. | True | HOWARD W. STARR | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/yonkers-has-7082-of-taxes.html | Yonkers Has 70.82% of Taxes. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/british-vote-today-for-new-commons-baldwin-is-expected-to-lose-much.html | BRITISH VOTE TODAY FOR NEW COMMONS; Baldwin Is Expected to Lose Much of His Big Majority Because of Apathy. BUT VICTORY IS CERTAIN MacDonald's Defeat Is Likely, So Future Cabinet Status Will Be Problem. | True | By Charles A. Selden.wireless To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/100-park-employes-sworn-in-as-police-wearers-of-green-and-khaki-get.html | 100 PARK EMPLOYES SWORN IN AS POLICE; Wearers of Green and Khaki Get Badges and Full Power to Guard Public Grounds. VALENTINE WELCOMES AID Moses to Add 130 More Men to Patrol Staff -- Playgrounds Expected to Cut Violations. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/tunnel-open-8-years.html | TUNNEL OPEN 8 YEARS. | True | 88,500,000 Vehicles Have Used Holland Tunnel In That Time. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hrry-a-shields.html | H.RRY A. SHIELDS. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/short-hills-club-wins-conquers-plainfield-by-32-in-womens-squash.html | SHORT HILLS CLUB WINS.; Conquers Plainfield by 3-2 in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/harlem-bank-promotes-hart.html | Harlem Bank Promotes Hart. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rentes-drop-a-point-in-paris.html | Rentes Drop a Point in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lieui-com-b-h-white.html | LIEUT. COM. B. H. WHITE. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ward-lathew.html | Ward -- Lathew. | True | Spectal to TH -- NEW YOR TrMes. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/roper-orders-ship-bid-inquiry.html | Roper Orders Ship Bid Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/condemn-chamber-survey-apparel-executives-see-attempt-against.html | CONDEMN CHAMBER SURVEY; Apparel Executives See Attempt Against Recovery Program. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/retreat-by-nasibu-reported.html | Retreat by Nasibu Reported. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/falsely-accused-a-jew-german-who-made-charges-to-satisfy-grudge.html | FALSELY ACCUSED A JEW.; German Who Made Charges to Satisfy Grudge Goes to Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/row-on-wpa-shows-denied-by-director-mrs-flanagan-says-producers-are.html | ROW ON WPA SHOWS DENIED BY DIRECTOR; Mrs. Flanagan Says Producers Are Cooperating in Plan for Trying Out New Plays. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/demand-earle-act-on-bootleg-mining-operators-will-seek-summary.html | DEMAND EARLE ACT ON BOOTLEG MINING; Operators Will Seek Summary Action, and if This Fails May Go to President. CRITICAL SITUATION SEEN Squatters Favored by Courts -- Some Owners Threaten to Use Dynamite to Stop Thefts. | True | By Louis Stark.special To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/sale-helps-hope-farm-christmas-gifts-are-offered-at-bazaar-in.html | SALE HELPS HOPE FARM.; Christmas Gifts Are Offered at Bazaar in Savoy-Plaza. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/weitzmann-jensen.html | Weitzmann -- Jensen. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/i-col-charles-e-n-howard-i-.html | I COL. CHARLES E. N. HOWARD. I [ | True | Special to TH 'IW YOK TIMIB. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H.T.S. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/amityville-home-bought.html | Amityville Home Bought. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/payments-on-bulgarian-bonds.html | Payments on Bulgarian Bonds. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ha-wise-wood-elected-his-companys-chairman.html | H.A. Wise Wood Elected His Company's Chairman | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/puerto-rico-unions-ask-post.html | Puerto Rico Unions Ask Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ask-cross-to-fight-potato-sales-tax-new-canaan-selectmen-in-an.html | ASK CROSS TO FIGHT POTATO SALES TAX; New Canaan Selectmen in an Illuminated Petition Urge Defense of State Rights. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/sports-of-the-times-the-rubber-and-leather-trades.html | Sports of the Times; The Rubber and Leather Trades. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/james-r-smith.html | JAMES R. SMITH. | True | Special to 'Tlm N YoK Txs. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/i-harvey-l-hullfish-i.html | I HARVEY L. HULLFISH. I | True | Special to THE NEW YORK TIMES. I | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bankers-elevate-critic-of-new-deal-ow-adams-chosen-to-head-group-in.html | BANKERS ELEVATE CRITIC OF NEW DEAL; O.W. Adams Chosen to Head Group in 1937 as an Eccles Associate Quits Race. MAY SPLIT ORGANIZATION Victor Urged Credit Boycott Against Government -- R.V. Fleming New President. BANKERS ELEVATE CRITIC OF NEW DEAL | True | By Elliott V. Bell.special To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/minute-women-of-36-organized-in-jersey-group-incorporates-in-5point.html | MINUTE WOMEN OF '36 ORGANIZED IN JERSEY; Group Incorporates in 5-Point Plan to Defend Constitution and Demand Economy. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/moses-holds-matter-closed.html | Moses Holds Matter Closed. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/cocacola-stock-laid-before-sec-stock-exchange-seeks-permit-to-list.html | COCA-COLA STOCK LAID BEFORE SEC; Stock Exchange Seeks Permit to List 3,000,000 Shares on 'When-Issued' Basis. FIRST PLEA OF ITS KIND Proposed Issue Already Approved by Governors of the Local Market. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/banks-oppose-court-on-plan-for-utility-creditors-reject-suggestions.html | BANKS OPPOSE COURT ON PLAN FOR UTILITY; Creditors Reject 'Suggestions' for Modifying Proposal for Middle West System. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/britain-to-resume-air-pact-parleys-hoare-reveals-government-will.html | BRITAIN TO RESUME AIR PACT PARLEYS; Hoare Reveals Government Will Seek Accord as One of First Actions After Election. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/us-output-upturn-below-world-gain-increase-here-from-low-point-has.html | U.S. OUTPUT UPTURN BELOW WORLD GAIN; Increase Here From Low Point Has Been 27%, as Against 30% in Other Countries. THREE NATIONS OVER PEAK England, Sweden and Japan Run Above 1929, According to Survey of Research Bureau. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/labor-data-call-drafted-state-completes-preparation-of-plan-fought.html | LABOR DATA CALL DRAFTED; State Completes Preparation of Plan, Fought by Employers. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/fordham-resumes-work-on-gridiron-squad-after-two-days-of-rest.html | FORDHAM RESUMES WORK ON GRIDIRON; Squad, After Two Days of Rest, Displays Enthusiasm -- Air Attack Emphasized. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/in-washington-utilities-as-outlaws-would-risk-costly-retaliation.html | In Washington; Utilities as Outlaws Would Risk Costly 'Retaliation.' | True | By Arthur Krock. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/princeton-dates-listed-basketball-schedule-of-23-games-is-hardest.html | PRINCETON DATES LISTED.; Basketball Schedule of 23 Games Is Hardest in Years. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hitler-is-not-so-bad-bishop-wade-asserts-but-stockholm-prelate.html | HITLER IS NOT SO BAD, BISHOP WADE ASSERTS; But Stockholm Prelate Tells the Methodist Board Reichsfuehrer Has Some Poor Advisers. | True | Special to THE NEW YORK TIMES. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/seeks-to-curb-disorder-reid-has-goalpost-plan-for-the.html | SEEKS TO CURB DISORDER.; Reid Has Goal-Post Plan for the Colgate-Syracuse Contest. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/davis-cup-dates-set.html | Davis Cup Dates Set. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rise-of-reich-debt-said-to-be-small-rearming-and-job-creation-added.html | RISE OF REICH DEBT SAID TO BE SMALL; Rearming and Job Creation Added Only 4,340,000,000 Marks, Survey Shows. TOTAL NOW 29.8 BILLIONS German Business Institute Says Higher Estimates Are False -- Budget Still Secret. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rirs-vmhigginson-is-wed-in-far-hills-married-to-f-h-prince-jr-at.html | r/IRS. V.M.HIGGINSON IS WED IN FAR HILLS; Married to F. H. Prince Jr. at Country Home of Parents, the C. B. Mitchells. HE IS HARVARD GRADUATE Served in Lafayette Escadrille in the World WaBride the Widow of Stock Broker. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wheat-lowered-by-steady-sales-prices-now-smallest-since-early.html | WHEAT LOWERED BY STEADY SALES; Prices Now Smallest Since Early September, With Fall of 3/8 to 1 1/3 Cents. DECLINES ABROAD FELT Shorts Rush for Protection After Close -- Corn and Oats Ease -- Rye Points Up. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/writer-sued-for-separation.html | Writer Sued for Separation. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/loans-hero-below-6-per-cent.html | Loans Hero Below 6 Per Cent. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/on-college-gridirons.html | On College Gridirons | True | By William D. Richardson. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/book-notes.html | BOOK NOTES | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/operators-buy-bronx-house.html | Operators Buy Bronx House. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/the-german-steel-issue.html | THE GERMAN STEEL ISSUE. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/torch-death-held-suicide.html | Torch Death' Held Suicide. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dr-mary-m-hathorn.html | DR, MARY M. HATHORN. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/f-j-ltavibl-head-of-tigers-dead-detroit-baseball-president-is.html | F. J. ltAVIbl, HEAD OF 'TIGERS,' DEAD; Detroit Baseball President Is Victim of Heart Attack While Riding Horse. BOUGHT TY COBB FOR $700i Achieved His Ambition When Club He Led 32 Years Won World's Championship, | True | Spec$l to T w TS. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/3-paramount-bids-rejected-by-court-judge-holds-all-offers-for.html | 3 PARAMOUNT BIDS REJECTED BY COURT; Judge Holds All Offers for Brooklyn Theatre Too Low -- Urges No Action Now. HE CRITICIZES APPRAISAL Judge Inch Advises Owners to Seek Cut in $4,800,000 Figure Set by the City. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/seek-american-aid-in-seaair-route-british-canadian-and-irish-postal.html | SEEK AMERICAN AID IN SEA-AIR ROUTE; British, Canadian and Irish Postal Heads to Confer in Ottawa Next Week. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/stocks-in-london-paris-and-berlin-english-prices-firm-with-good.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Firm, With Good Demand for British Funds Led by the War Loan. GERMAN LIST DULL AGAIN French Rentes Break a Point in a Depressed Market Hit by Political Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/traitor-acclaims-annexation.html | Traitor Acclaims Annexation. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/to-play-split-season-new-yorkpenn-league-clubs-vote-to-retain-plan.html | TO PLAY SPLIT SEASON.; New York-Penn League Clubs Vote to Retain Plan for 1936. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/louis-amberg-left-1000-slain-racketeers-estate-all-in-personal.html | LOUIS AMBERG LEFT $1,000.; Slain Racketeer's Estate All in Personal Property, Sister Says. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/kent-school-eight-wins-beats-yale-150pound-oarsmen-by-length-on.html | KENT SCHOOL EIGHT WINS.; Beats Yale 150-Pound Oarsmen by Length on Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/roosevelt-urges-interest-rate-cut-calls-on-banks-to-provide-easy.html | ROOSEVELT URGES INTEREST RATE CUT; Calls on Banks to Provide Easy Money for Realty as a Recovery Need. SIX PER CENT TOO HIGH He Gets Report From FHA Chief That 1936 Will See Big Home-Building Boom. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/norris-denies-saying-that-he-will-not-run-senator-declares-he-will.html | NORRIS DENIES SAYING THAT HE WILL NOT RUN; Senator Declares He Will Not Decide Question of Candidacy Before Next Year. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hughes-medal-goes-to-dr-cj-davisson-codiscoverer-of-electron.html | HUGHES MEDAL GOES TO DR. C.J. DAVISSON; Co-Discoverer of Electron Diffraction Is Honored by the Royal Society. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/consolidate-lines-ralph-budd-urges-head-of-the-burlington-tells.html | CONSOLIDATE LINES, RALPH BUDD URGES; Head of the Burlington Tells Kansas City Men More Efficiency Would Result. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/gains-by-united-air-lines.html | Gains by United Air Lines. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/movie-stock-offering-syndicate-to-sell-75000-shares-of-columbia.html | MOVIE STOCK OFFERING.; Syndicate to Sell 75,000 Shares of Columbia Pictures Preferred. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ethiopia-reports-a-gorahai-victory-1000-somalis-killed-6-tanks.html | ETHIOPIA REPORTS A GORAHAI VICTORY; 1,000 Somalis Killed, 6 Tanks Taken in a Fierce Battle in South, Communique Says. FIGHTING THERE GOES ON Ras Nasibu Falling Back for a Strong Stand, Rome Hears -- Italian Planes Over Jijiga. | True | By Harold Denny.wireless To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/new-havens-plan-due-by-april-23-trustees-awaiting-approval-of-icc.html | NEW HAVEN'S PLAN DUE BY APRIL 23; Trustees, Awaiting Approval of I.C.C., Get Order Under Section 77 From Court. MANY OBSTACLES FACED Adjustment of Heavy Debt to the Satisfaction of Creditors Held Big Task. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mullaneaux-is-improving.html | Mullaneaux Is Improving. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/north-china-faces-split-of-generals-two-war-lords-said-to-have.html | NORTH CHINA FACES SPLIT OF GENERALS; Two War Lords Said to Have Rejected Nanking's Bids to Drop Autonomy Movement. | True | By Hugh Byas. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dividends-vote-by-many-concerns-container-corporation-to-pay-1925-a.html | DIVIDENDS VOTE BY MANY CONCERNS; Container Corporation to Pay $19.25 a Preferred Share, Clearing Up Arrears. EXTRA BY EASTMAN KODAK Overdue, Increased, Resumed and Additional Disbursements Declared. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ellsworths-plane-landed-on-an-island-short-flights-are-planned-for.html | ELLSWORTH'S PLANE LANDED ON AN ISLAND; Short Flights Are Planned for Today by the Expedition in the Antarctic. | True | By Lincoln Ellsworth. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/plan-to-help-sec-on-counter-deals-george-whitney-frank-weedon-and.html | PLAN TO HELP SEC ON COUNTER DEALS; George Whitney, Frank Weedon and Frank A. Bonner Meet Chairman Landis. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/vick-chemical-payroll-up-164.html | Vick Chemical Payroll Up 164% | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/housing-deals-in-queens.html | Housing Deals in Queens. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/levin-tosses-schacht-downs-rival-in-3041-of-feature-bout-getz-pins.html | LEVIN TOSSES SCHACHT.; Downs Rival in 30:41 of Feature Bout -- Getz Pins O'Dell. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dinner-honors-rp-bolton.html | Dinner Honors R.P. Bolton. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/haileselassies-visit-to-dessye-uncertain-but-he-may-follow-press.html | HAILE-SELASSIE'S VISIT TO DESSYE UNCERTAIN; But He May Follow Press Party This Week -- Chiefs Yielding to Italy Expected to Turn. | True | By G.l. Steer.wireless To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/berlin-mayor-put-on-trial-by-nazis-party-court-acts-on-charge-that.html | BERLIN MAYOR PUT ON TRIAL BY NAZIS; Party Court Acts on Charge That Sahm Made Purchases From Jewish-Owned Store. HE FACES LOSS OF OFFICE Nazi Bank Clerks Said to Have Revealed Checks -- Veteran Official Once Party's Foe. BERLIN MAYOR PUT ON TRIAL BY NAZIS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/anne-t-townsend-plans-her-bridal-she-will-be-wed-to-george-g-wallen.html | ANNE T, TOWNSEND PLANS HER BRIDAL; She Will Be Wed to George G. Wallen on Dec. 29 in Christ Church at Greenwich. 4 SISTERS TO ATTEND HER Four Other Bridesmaids Chosen -- Alfred J. Brosseau Will Be Best Man for Step-Son. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/big-gain-reported-by-resort-hotels-business-rose-16-in-past-season.html | BIG GAIN REPORTED BY RESORT HOTELS; Business Rose 16% in Past Season, Association Told at Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/red-cross-held-prepared-mrs-leonard-wood-says-chapter-here-is-ready.html | RED CROSS HELD PREPARED; Mrs. Leonard Wood Says Chapter Here Is Ready for Emergency. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/central-takes-title-run-dethrones-barringer-in-newark-high-schools.html | CENTRAL TAKES TITLE RUN.; Dethrones Barringer in Newark High Schools' Event. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/commercial-leasing-centres-in-midtown-restaurateur-rents-near-times.html | COMMERCIAL LEASING CENTRES IN MIDTOWN; Restaurateur Rents Near Times Square for First Unit in New Chain. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/malbrouk-scores-in-garrett-purse-leads-from-rise-of-barrier-in.html | MALBROUK SCORES IN GARRETT PURSE; Leads From Rise of Barrier in 2-Length Triumph Over Our Reign at Pimlico. BOSTON BROOK IS THIRD Loses the Place by a Head -- Victor, 9 1/2-1, Runs Mile and 70 Yards in 1:49 2-5. | True | By Bryan Field.special To the New York Times. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/produce-prices-lower-potatoes-are-an-exception-due-to-freeze-losses.html | PRODUCE PRICES LOWER.; Potatoes Are an Exception Due to Freeze Losses. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ramblers-beat-eagles-32.html | Ramblers Beat Eagles, 3-2. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/nyu-girls-halted-at-field-hockey-61-fine-passing-of-the-beaver.html | N.Y.U. GIRLS HALTED AT FIELD HOCKEY, 6-1; Fine Passing of the Beaver College Team Prevails in Game at Prospect Park. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/match-hearing-postponed.html | Match Hearing Postponed. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/nyu-preparing-storm-of-passes-players-work-for-more-than-two-hours.html | N.Y.U., PREPARING STORM OF PASSES; Players Work for More Than Two Hours on Soggy Turf in Burgers Drive. GUARD POST FOR BARBER Takes Place of Morschauser, Who Is Ill -- Hall Has Call Over Hardy at Wing Berth. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/woman-between-rails-in-subway-hurt-slightly.html | Woman Between Rails In Subway Hurt Slightly | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/2000000-gifts-set-in-harkness-tax-case-federal-bureau-also-agrees.html | $2,000,000 GIFTS SET IN HARKNESS TAX CASE; Federal Bureau Also Agrees That Capital Loss Was $1,870,000 in 1932. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/junior-league-halts-heights-casino-32-triumph-by-mrs.html | JUNIOR LEAGUE HALTS HEIGHTS CASINO, 3-2; Triumph by Mrs. Armitage-Crawford Derides Squash Racquets Match. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/miller-outpoints-bernard.html | Miller Outpoints Bernard. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/naval-officers-plan-dances.html | Naval Officers Plan Dances. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/charles-haights-are-dinner-hosts-they-entertain-at-park-av-home-for.html | CHARLES HAIGHTS ARE DINNER HOSTS; They Entertain at Park Av. Home for Miss Huguenot and Fiance, Guy Dal Piaz. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rail-rates-backed-in-gulf-port-case-new-designations-on-unboxed.html | RAIL RATES BACKED IN GULF PORT CASE; New Designations on Unboxed Autos Held Legal in Brief of City Groups. TRADE ADVANTAGE SOUGHT Proposal Seeks to Offset $1.06 Charge Now in Effect From Michigan to New Orleans. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/noranda-mines-ltd.html | Noranda Mines, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/celotex-sales-higher-company-predicts-substantial-earnings-against.html | CELOTEX SALES HIGHER.; Company Predicts Substantial Earnings, Against Loss Last Year. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/lehigh-tests-defense-plans-to-hold-down-rival-score-injuries-weaken.html | LEHIGH TESTS DEFENSE.; Plans to Hold Down Rival Score -- Injuries Weaken Back Field. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/army-in-22-soccer-tie-draws-after-two-extra-periods-with-western.html | ARMY IN 2-2 SOCCER TIE.; Draws After Two Extra Periods With Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/nazis-angered-on-memel-demand-powers-step-in-to-curb-lithuanian.html | NAZIS ANGERED ON MEMEL.; Demand Powers Step In to Curb Lithuanian Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/castaways-sang-on-philippine-reef-wavelashed-silverhazel-party.html | CASTAWAYS SANG ON PHILIPPINE REEF; Wave-Lashed Silverhazel Party Tried to Keep Up Courage as It Saw Comrades Die. 43 ARE LANDED AT MANILA Survivors Tell How Captain Gave Up Belt and Sank With Pet Dog Tied to Him. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/george-j-bardo.html | GEORGE J. BARDO. | True | Special to TH ZI.w YOaK Tr.. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/due-in-washington-today.html | Due in Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/rutter-gillespie.html | Rutter -- Gillespie. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/move-for-third-party-getting-under-way-gov-olson-to-present-plan.html | Move for Third Party Getting Under Way; Gov. Olson to Present Plan Here Tomorrow | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/army-plebes-in-00-tie-late-bid-fails-to-produce-score-in-game-with.html | ARMY PLEBES IN 0-0 TIE.; Late Bid Fails to Produce Score in Game With Kiski Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/commodity-markets-cottonseed-oil-and-wool-tops-advance-other.html | COMMODITY MARKETS.; Cottonseed Oil and Wool Tops Advance, Other Staples Unchanged or Lower -- Cash List Mixed. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/ring-johnson.html | Ring -- Johnson. | True | Bpeclgl to THE NEW YORK TIMEq. | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hofman-weighs-legislative-call-resignation-of-ct-barnard-as-relief.html | HOFMAN WEIGHS LEGISLATIVE CALL; Resignation of C.T. Barnard as Relief Head and Ending of Federal Aid Are Causes. SITUATION HELD SERIOUS Jersey Governor Urges Hopkins to Continue Help Until the Employables Are Shifted. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/walter-8-drypo0-.html | WALTER 8. DRYPO0S. [ | True | Special to THE NIIW YORK TlhiZ8, I | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/again-the-candid-friend.html | AGAIN THE CANDID FRIEND. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/10-companies-list-stock-on-big-board-standard-oil-of-new-jersey.html | 10 COMPANIES LIST STOCK ON BIG BOARD; Standard Oil of New Jersey Adds 344,744 Shares of Its $25-Par Common. SUN OIL IN THE GROUP Applications of Mead and Deisel-Wemmer-Gilbert Corporations Also Approved. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/idle-hit-landons-budget-kansas-group-calls-on-governor-to-demand.html | IDLE HIT LANDON'S BUDGET; Kansas Group Calls on Governor to Demand WPA Jobs at Once. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/to-extend-cotton-loans-davis-indicates-intention-to-keep-surplus.html | TO EXTEND COTTON LOANS.; Davis Indicates Intention to Keep Surplus Off Market Now. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/hearings-adjourn-on-free-port-here-board-now-to-send-findings-on.html | HEARINGS ADJOURN ON FREE PORT HERE; Board Now to Send Findings on Staten Island Proposal to Washington. D.L. TILLY OPPOSES SITE Dock Company Head Skeptical of Plan, but Dr. Butler of Columbia Favors It. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/metropolitan-hockey-campaign-opens-tonight-with-toronto-opposing.html | Metropolitan Hockey Campaign Opens Tonight With Toronto Opposing Rangers; RANGERS ON EDGE FOR MAPLE LEAFS | True | By Joseph C. Nichols. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/protests-to-president.html | Protests to President. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/mortgage-plan-hearing-status-of-lords-courtexchange-place-series.html | MORTGAGE PLAN HEARING.; Status of Lords Court-Exchange Place Series Explained. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/yale-scores-at-soccer-defeats-wesleyan-by-4-to-0-for-tenth-victory.html | YALE SCORES AT SOCCER.; Defeats Wesleyan by 4 to 0 for Tenth Victory In Row. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/clash-at-beni-suef.html | Clash at Beni Suef. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/sister-margaret-walsh.html | SISTER MARGARET WALSH. | True | Specta[ to TP NEW YORK TIME8. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dr-isabel-knowlton-feted.html | Dr. Isabel Knowlton Feted. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/brokers-clerks-to-hear-hope.html | Brokers' Clerks to Hear Hope. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bullion.html | BULLION. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/antibritish-riots-flare-up-in-egypt-two-dead-88-hurt-students-lead.html | ANTI-BRITISH RIOTS FLARE UP IN EGYPT; TWO DEAD, 88 HURT; STUDENTS LEAD DISORDER | True | By Joseph M. Levy. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/bronsonconnor.html | BronsonConnor. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/jump-in-machinetool-orders.html | Jump in Machine-Tool Orders. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/charles-e-kinne-i.html | CHARLES E. KINNE. I | True | Special to TII-2, :w YORK TIMES. I | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/120000-acres-in-ecuador-granted-to-jewish-group.html | 120,000 Acres in Ecuador Granted to Jewish Group | True | Special Cable to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/connecticut-troops-show-speed.html | Connecticut Troops Show Speed. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/thanksgiving-rail-fares-cut.html | Thanksgiving Rail Fares Cut. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/drills-on-air-defense-lafayette-has-trouble-stopping-yale-forward.html | DRILLS ON AIR DEFENSE.; Lafayette Has Trouble Stopping Yale Forward Passes. | True | Special to THE NEW YORK TIMES | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/brown-huckel.html | Brown -- Huckel. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/physics-council-formed-it-will-seek-to-bridge-gap-between-research.html | PHYSICS COUNCIL FORMED.; It Will Seek to Bridge Gap Between Research and Industry. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/discount-rate-cut-but-guilder-falls-netherlands-banks-reduction.html | DISCOUNT RATE CUT, BUT GUILDER FALLS; Netherlands Bank's Reduction From 4 to 3 1/2% Lessening Threat of Devaluation. FRANC DOWN TO 6.58 3/4C Pound Up 3/8 Cent to $4.92 3/8 After Slipping to $4.91 3/4 -- $11,457,000 Gold Engaged. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/outlook-cheers-farley-recent-elections-encouraging-for-1936-he.html | OUTLOOK 'CHEERS FARLEY; Recent Elections Encouraging for 1936, He Tells Roosevelt. | True | Special to THE NEW YORK TIMES | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/will-exhibit-art-of-cecilia-beaux-the-american-academy-to-open-for.html | WILL EXHIBIT ART OF CECILIA BEAUX; The American Academy to Open for Private View Today and to Public Tomorrow. HONORS HER SECOND TIME Selection of Work to Be Shown Includes 45 Paintings and a Dozen Drawings. | True | By Edward Alden Jewell. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/woman-mountaineer-doesnt-like-to-climb-altitude-champion-here-says.html | WOMAN MOUNTAINEER DOESN'T LIKE TO CLIMB; Altitude Champion, Here, Says She Would Never Look at a Peak if It Weren't for Husband. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/steel-row-likely-to-go-to-president-ickes-expected-to-ask-ruling.html | STEEL ROW LIKELY TO GO TO PRESIDENT; Ickes Expected to Ask Ruling Following Roper Protest on German Product. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wpa-allots-320124-for-field-at-rutgers-large-athletic-area-will-be.html | WPA ALLOTS $320,124 FOR FIELD AT RUTGERS; Large Athletic Area Will Be Developed With Provisions for a Stadium Later. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/wpa-shirkers-told-to-work-or-starve-ridder-issues-sharp-edict-on.html | WPA SHIRKERS TOLD TO WORK OR STARVE; Ridder Issues Sharp Edict on Word That Thousands Quit Weekly to Go on Relief. HE ALSO ORDERS INQUIRY 10,000 New Applications Now Are Being Received Each Week by the ERB. | True | | C1B 280688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/15600000-bonds-of-utility-offered-bankers-place-central-maine-power.html | $15,600,000 BONDS OF UTILITY OFFERED; Bankers Place Central Maine Power 4% Series G Loan on Market at 99. TO REDEEM OTHER ISSUES Company Cuts Annual Interest to $1,374,000 -- Sinking Fund Is Set Up. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/financial-markets-leading-stocks-up-1-to-5-points-in-late-rally.html | FINANCIAL MARKETS; Leading Stocks Up 1 to 5 Points in Late Rally; Bonds Ease -- Commodities Decline. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/i-william-blanchfuld-i.html | I WILLIAM BLANCHFIuLD. I | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/boonville-upheld-on-power-profits-appellate-court-overrules-psc.html | BOONVILLE UPHELD ON POWER PROFITS; Appellate Court Overrules P.S.C. Order to Cut Rates of Municipal Plant. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/australia-hunts-fliers-defense-minister-orders-jungle-search-for.html | AUSTRALIA HUNTS FLIERS.; Defense Minister Orders Jungle Search for Kingsford-Smith. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/french-naval-estimates-rise.html | French Naval Estimates Rise. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/student-expelled-for-slight-to-flag-lakewood-high-school-boy-is.html | STUDENT EXPELLED FOR SLIGHT TO FLAG; Lakewood High School Boy Is Dropped -- Lynn Teacher Withholds Salute. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dempsey-seeks-eye-aid-former-champion-goes-to-johns-hopkins-clinic.html | DEMPSEY SEEKS EYE AID.; Former Champion Goes to Johns Hopkins Clinic for Treatment. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/stoyadinovitch-accused-uproar-in-yugoslav-chamber-as-bribe-attempt.html | STOYADINOVITCH ACCUSED.; Uproar In Yugoslav Chamber as Bribe Attempt Is Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/fj-mcabe-elected-governor-of-the-curb-named-to-fill-vacancy-until.html | F.J. MCABE ELECTED GOVERNOR OF THE CURB; Named to Fill Vacancy Until the Election in February -- Changes in the List Announced. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/garwood-nj.html | Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/buy-207th-st-site-for-new-building-builders-purchase-plot-on-seaman.html | BUY 207TH ST. SITE FOR NEW BUILDING; Builders Purchase Plot on Seaman Av. Corner for a Six-story House. HEIRS SELL HARLEM FLAT Jacobus Estate Gets Cash for 117th Street Apartment -- Investors Are Active. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/dutch-bank-has-more-gold.html | Dutch Bank Has More Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/prepared-to-ratify-canada-trade-pact-president-empowers-hull-to.html | PREPARED TO RATIFY CANADA TRADE PACT; President Empowers Hull to Sign When King Arrives for Final Step. | True | Special to THE NEW YORK TIMES. | C1B 280688 |
| 1935-11-14 | 1935-11-14 | https://www.nytimes.com/1935/11/14/archives/quits-as-spcc-manager.html | Quits as S.P.C.C. Manager. | True | | C1B 280688 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/poly-prep-plays-today-to-face-st-pauls-of-garden-city-in-annual.html | POLY PREP PLAYS TODAY.; To Face St. Paul's of Garden City in Annual Game. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bank-credit-gains-here-78000000-increase-shown-in-week-brokers.html | BANK CREDIT GAINS HERE.; $78,000,000 Increase Shown in Week -- Brokers' Loans Up. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rare-textile-to-be-seen-paracas-cloth-of-ancient-peru-will-be-shown.html | RARE TEXTILE TO BE SEEN.; 'Paracas Cloth' of Ancient Peru Will Be Shown Hero Dec. 4. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/william-lacey-phillips.html | WILLIAM LACEY PHILLIPS. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-emma-c-redfern.html | MRS. EMMA C. REDFERN. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/company-operations-in-own-stock-listed-budd-manufacturing.html | COMPANY OPERATIONS IN OWN STOCK LISTED; Budd Manufacturing, Interstate Stores and Kelvinator Among Those Reporting. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rites-for-george-graff-funeral-is-held-at-home-of-williamsport-pa.html | RITES FOR GEORGE GRAFF.; Funeral is Held at Home of Williamsport, Pa., Publisher. | True | Special to the new york times. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/buys-in-atlantic-beach.html | Buys in Atlantic Beach. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/the-vote-by-parties.html | The Vote by Parties. | True | By the Canadian Press. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/crowd-of-15000-sees-maple-leafs-down-rangers-in-garden-hockey.html | Crowd of 15,000 Sees Maple Leafs Down Rangers in Garden Hockey Opener; TORONTO TRIUMPHS OVER RANGERS, 1-0 | True | By Joseph C. Nichols. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/us-policy-to-be-discussed.html | U.S. Policy To Be Discussed. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/foreign-trade-inquiry.html | Foreign Trade Inquiry. | True | MARTIN RUBIN | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/berlin-stocks-in-general-rise.html | Berlin Stocks in General Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/union-league-club-assails-spending-present-federal-extravagance-is.html | UNION LEAGUE CLUB ASSAILS SPENDING; Present Federal Extravagance Is Bound to End in Disaster, It Declares. ECONOMY IS DEMANDED Report Holds That Repudiation, Inflation or Confiscatory Taxes Are Threatened. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wpa-ouster-board-urged-by-erb-head-miss-carr-would-have-experts-say.html | WPA OUSTER BOARD URGED BY ERB HEAD; Miss Carr Would Have Experts Say if Discharged Workers Should Get Home Relief. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/girls-in-show-raid-freed-at-hearing-5-performers-seized-by-police.html | GIRLS IN SHOW RAID FREED AT HEARING; 5 Performers, Seized by Police at Artists' Benefit, 'Merely Actors,' Court Holds. RESPONSIBILITY NOT FIXED Magistrate, Dismissing Case on Technicality, Expresses Sympathy With Valentine. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/williams.html | WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/glenn-douglas-butzer.html | GLENN DOUGLAS BUTZER. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/stocks-up-to-highest-level-since-1931-on-economy-news-3948000.html | Stocks Up to Highest Level Since 1931 On Economy News; 3,948,000 Shares Sold | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/john-neafie-descendant-of-dutch-colonist-of-1651-victim-of.html | JOHN NEAFIE; Descendant of Dutch Colonist of 1651 Victim of Pneumonia at 79. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/union-pacifics-head-hopeful-on-outlook-gray-sees-a-possible-gain-in.html | UNION PACIFIC'S HEAD HOPEFUL ON OUTLOOK; Gray Sees a Possible Gain in Earnings in Final 2 Months of '35 -- D. M. Nelson on Board. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/appreciation-of-poem.html | Appreciation of Poem. | True | CROSBY B. Spinney | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/commander-digby-war-veteran-dead-member-of-historic-british-family.html | COMMANDER DIGBY, WAR VETERAN, DEAD; Member of Historic British Family Won Note Also as Practicing Lawyer. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/joseph-m-mandia.html | JOSEPH M. MANDIA. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/firm-changes-reported-one-retires-and-two-new-ones-formed.html | FIRM CHANGES REPORTED.; One Retires and Two New Ones Formed -- Membership Transfers. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/changes-in-chemical-bank-staff.html | Changes in Chemical Bank Staff | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/fist-fights-in-ulster.html | Fist Fights in Ulster. | True | By Canadian Press. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/new-milk-board-in-jersey.html | New Milk Board in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/date-set-for-debut-of-pauline-palmer-parents-will-introduce-her-to.html | DATE SET FOR DEBUT OF PAULINE PALMER; Parents Will Introduce Her to Chicago Society on Dec. 27 in Historic Mansion There. DANCE IN BOSTON FOR HER Debutante's Brother and Sister to Give Dinner Event in the Copley Plaza Nov. 22. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/a-schaffmeyer-editor-dies-at-76-former-sonntagsblatt-head-spent.html | A. SCHAFFMEYER, EDITOR, DIES AT 76; Former Sonntagsblatt Head Spent Nearly Sixty Years in Journalism Here. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/w-w-flemings-have-son.html | W. W. Flemings Have Son. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/socialists-to-oust-party-left-wing-vote-to-expel-the-radicals-as.html | SOCIALISTS TO OUST PARTY LEFT WING; Vote to Expel the Radicals as Long Factional Feud Here Reaches Climax. THOMAS CHALLENGES STEP Calls it Action of the Majority Here That Is 'Out of Line' With Party in Nation. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/reserve-bank-credit-shows-an-increase-daily-average-of-credit-rises.html | Reserve Bank Credit Shows an Increase; Daily Average of Credit Rises in Week | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/povertyplenty-cry-attacked-by-stamp-based-on-economic-misconception.html | 'POVERTY-PLENTY' CRY ATTACKED BY STAMP; Based on Economic Misconception and Almost a 'Menace,' British Economist Says. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/palestine-hunger-strikers-yield.html | Palestine Hunger Strikers Yield. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/winding-up-tube-cartel-industrialists-meet-in-vienna-to-discuss.html | WINDING UP TUBE CARTEL.; Industrialists Meet in Vienna to Discuss Liquidation. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/reorganizing-by-tugwell-resettlement-work-is-centred-in-two-chief.html | REORGANIZING BY TUGWELL; Resettlement Work Is Centred in Two Chief Divisions. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/1934-buyer-upsets-silver-profit-tax-act-invalidated-by-court-of.html | 1934 BUYER UPSETS SILVER PROFIT TAX; Act Invalidated by Court of Claims on Purchase and Sale Before It Was Passed. COULD NOT FORESEE LEVY Only a Few Cases Can Be Affected, Opinion Handed Down by Judge Green Points Out. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/child-to-mrs-f-m-kaelber.html | Child to Mrs. F. M. Kaelber. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/marga-waldron-in-dance-recital-presents-program-of-ballet.html | MARGA WALDRON IN DANCE RECITAL; Presents Program of 'Ballet Divertissements' at the Barbizon-Plaza. LAST SEEN HERE IN 1929 Artist Has Shown Considerable Growth Since Then as Is Nearer Concert Style. | True | By John Martin. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/widow-of-nicholas-grand-duke-dead-anastasia-once-noted-figure-in.html | WIDOW OF NICHOLAS, GRAND DUKE, DEAD; Anastasia, Once Noted Figure in Russian Court, Succumbs in France at 67. SISTER OF ITALY'S QUEEN Daughter of Nicholas I, King of Montenegro, First Wed to Prince George Romanovsky. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/klemperer-offers-notable-bruckner-eighth-symphony-has-golden.html | KLEMPERER OFFERS NOTABLE BRUCKNER; Eighth Symphony Has Golden Performance by Philharmonic at Carnegie Hall. WORK IS FULLY REVEALED Conductor Shows Insight Into Composer's Mind -- Seventh of Beethoven Heard. | True | By Olin Downes. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/luther-thompson.html | LUTHER THOMPSON. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bank-clearances-of-nation-up-231-each-of-22-cities-gains-on-34-led.html | BANK CLEARANCES OF NATION UP 23.1%; Each of 22 Cities Gains on '34 Led by Cleveland's 36.7% and Boston's 31.6%. NEW YORK'S UPTURN 25.6% Total Under Preceding Week Owing to Nov. 1 Settlements, Says Dun & Bradstreet. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/racing-scene-in-maryland-shifts-from-pimlico-to-the-bowie-course-to.html | Racing Scene in Maryland Shifts From Pimlico to the Bowie Course Today; HINDU QUEEN HEADS BOWIE STAKE FIELD Lynx Eye, Rough Diamond and Six Others Also Named for Initial Feature Today. FINAL MEETING IN EAST Session Will Run for 14 Days -- Piccolo Annexes the Getaway Feature at Pimlico. | True | By Bryan Field.special To the New York Times. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/two-trade-groups-balk-decatur-ill-business-men-and-alabamans-assail.html | TWO TRADE GROUPS BALK.; Decatur (Ill.) Business Men and Alabamans Assail U.S. Chamber. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/treasure-hunt-wound-up-remnants-of-cocos-expedition-may-be-stranded.html | TREASURE HUNT WOUND UP; Remnants of Cocos Expedition May Be Stranded in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/charles-w-beardsley-albany-investment-broker-had-represented-large.html | CHARLES W. BEARDSLEY.; Albany Investment Broker Had Represented Large Concerns. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dr-gulick-to-head-inquiry-on-schools-he-and-dr-s-p-capen-named-by.html | DR. GULICK TO HEAD INQUIRY ON SCHOOLS; He and Dr. S. P. Capen Named by Owen D. Young Board for State Investigation. GENERAL PLAN IS OUTLINED Outside Experts Will Assess the Value of All Branches of Education as Against the Cost. | True | Special to THE NEW YORK TIMES. | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/architects-car-kills-man.html | Architect's Car Kills Man. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sullivan-on-us-team-added-to-squash-racquets-squad-which-will-go-to.html | SULLIVAN ON U.S. TEAM.; Added to Squash Racquets Squad Which Will Go to England. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/hastings-attacks-federal-youth-aid-exchild-health-director-tells.html | HASTINGS ATTACKS FEDERAL YOUTH AID; Ex-Child Health Director Tells Clubwomen That NYA Is an Unjustified 'Misdeal.' OTHERS EXTOL DEMOCRACY It Is Termed a Source of Independent Thinking and a Lever Against War. | True | By Kathleen McLaughlin.SPECIAL To the New York Times. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/otto-gray.html | Otto -- Gray. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/drastic-bill-in-salvador-president-proposes-death-for-even.html | DRASTIC BILL IN SALVADOR.; President Proposes Death for Even Attempted Subversive Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/griggss-crew-triumphs-beats-johnsons-eight-in-final-of-yales-fall.html | GRIGGS'S CREW TRIUMPHS.; Beats Johnson's Eight in Final of Yale's Fall Series. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/alicia-m-rodgers-is-wed-in-capital-granddaughter-of-late-george-von.html | ALICIA M. RODGERS IS WED IN CAPITAL; Granddaughter of Late George von L. Meyer Married to John F. Sweeney. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/annalist-index-rises-wholesale-commodities-went-up-in-week-from.html | ANNALIST INDEX RISES.; Wholesale Commodities Went Up in Week From 127.4 to 127.9. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/grant-showerman-literature-professor-35-years-at-wisconsin.html | GRANT SHOWERMAN.; Literature Professor 35 Years at Wisconsin University. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/h-g-wells-arrives-happy-over-film-job-he-doesnt-fear-hollywood-and.html | H. G. WELLS ARRIVES, HAPPY OVER FILM JOB; He Doesn't Fear Hollywood and May Stay Several Months, British Writer Says. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/william-f-soans.html | WILLIAM F. SOANS. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/canadian-treasury-bills-sold.html | Canadian Treasury Bills Sold. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/boy-17-is-sentenced-for-killing-child-3-gets-indeterminate-term-in.html | BOY, 17, IS SENTENCED FOR KILLING CHILD, 3; Gets Indeterminate Term in State Vocational School -Held Not Vicious. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/trap-for-hitrun-driver-nets-babe-ruth-but-he-settles-with-autoist.html | Trap for Hit-Run Driver Nets Babe Ruth But He Settles With Autoist in Minor Crash | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/jury-is-completed-at-mortgage-trial-three-new-york-title-heads.html | JURY IS COMPLETED AT MORTGAGE TRIAL; Three New York Title Heads Accused of Knowingly Listing Company's Assets Falsely. INTENT TO DECEIVE DENIED Former Governor Miller, Counsel for F. J. Fuller, Says Accused Had No Reason for Such Act. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/269-owners-sue-housing-company-850000-damages-demanded-by.html | 269 OWNERS SUE HOUSING COMPANY; $850,000 Damages Demanded by Purchasers of Dwellings at Sunnyside Gardens. A PHASE OF 'RENT STRIKE' A. M. Bing, Head of Defendant Concern, Sees 'Smoke Screen' in False Representation Charges. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/troth-announced-of-mary-durham-louisville-girl-a-bryn-mawr-alumna.html | TROTH ANNOUNCED OF MARY DURHAM; Louisville Girl, a Bryn Mawr Alumna, Will Be Married to Britton Boal Wood. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mexico-studies-general-pardon.html | Mexico Studies General Pardon. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/peru-and-ecuador-in-border-dispute-guayaquil-forces-accused-of.html | PERU AND ECUADOR IN BORDER DISPUTE; Guayaquil Forces Accused of Entering Tumbes Province -- Official Protest Sent. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/laurence-v-benets-feted-they-are-honored-at-dinner-and-musicale-in.html | LAURENCE V. BENETS FETED; They Are Honored at Dinner and Musicale in Ritz Tower. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/joseph-b-whitehead-member-of-prominent-atlanta-ga-family-dies-in.html | JOSEPH B. WHITEHEAD.; Member of Prominent Atlanta, Ga., Family Dies in Baltimore. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/george-s-cort.html | GEORGE S. CORT. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/c-b-macdonald-honored-guest-on-his-80th-birthday-of-the-governor-of.html | C. B. MACDONALD HONORED; Guest on His 80th Birthday of the Governor of Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/escobar-favored-to-defeat-salica-challenger-7-to-5-choice-to-score.html | ESCOBAR FAVORED TO DEFEAT SALICA; Challenger 7 to 5 Choice to Score Over Bantamweight Champion Tonight. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/new-insurance-sold-in-october-up-49-728438000-total-compared-with.html | NEW INSURANCE SOLD IN OCTOBER UP 4.9%; $728,438,000 Total Compared With $694,718,000 Year -- Ten Months' Results 3.4% Higher. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/heier-trial-off-indefinitely.html | Heier Trial Off Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/etching-show-opens-at-white-sulphur-churchill-ettinger-louis-szanto.html | ETCHING SHOW OPENS AT WHITE SULPHUR; Churchill Ettinger, Louis Szanto and Frederick L. Owen Among Exhibitors. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/liquor-heads-vote-temperance-plea-convention-here-unanimously.html | LIQUOR HEADS VOTE TEMPERANCE PLEA; Convention Here Unanimously Endorses Proposals of Its Only 2 Women Delegates. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/alekhine-sets-pace-in-nineteenth-game-holds-a-slight-advantage-over.html | ALEKHINE SETS PACE IN NINETEENTH GAME; Holds a Slight Advantage Over Euwe as Adjournment Is Called After 40 Moves. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/the-greek-overturn.html | THE GREEK OVERTURN. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/coal-bootlegging-shows-anomalies-irreproachable-citizens-in.html | COAL BOOTLEGGING SHOWS ANOMALIES; 'Irreproachable' Citizens in Anthracite Area Dig and Deal in Contraband. | True | By Louis Stark. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/accepts-mdivani-will-countess-haugwitz-files-consent-to-probate.html | ACCEPTS MDIVANI WILL.; Countess Haugwitz Files Consent to Probate Here. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/the-screen-ronald-colman-in-the-man-who-broke-the-bank-at-monte.html | THE SCREEN; Ronald Colman in 'The Man Who Broke the Bank at Monte Carlo,' at the Radio City Music Hall. | True | By Andre Sennwald | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/james-mallister-shipping-man-dies-senior-partner-of-lighterage-and.html | JAMES M'ALLISTER, SHIPPING MAN, DIES; Senior Partner of Lighterage and Towing Firm, 66, Is Stricken in Brooklyn. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/white-horses-drag-roosevelt-cheese-imitation-sleigh-carries-a.html | WHITE HORSES DRAG ROOSEVELT CHEESE; Imitation Sleigh Carries a 1,250-Pound Present Sent by Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/lanza-convicted-as-fish-racketeer-wholesaler-and-strongarm-man-are.html | LANZA CONVICTED AS FISH RACKETEER; Wholesaler and 'Strong-Arm' Man Are Found Guilty With the Union Delegate. JURY IS OUT SEVEN HOURS Defendants and Corporation Headed by One of Them Face Fines Up to $20,000. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sifting-of-oil-can-plans-asked.html | Sifting of Oil Can Plans Asked. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/tunnel-loan-proposed-wagner-urges-51000000-for-38th-st-project-on.html | TUNNEL LOAN PROPOSED.; Wagner Urges $51,000,000 for 38th St. Project on the President. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/new-move-by-jacobs-promotor-signs-4year-leases-on-polo-grounds-and.html | NEW MOVE BY JACOBS.; Promotor Signs 4-Year Leases on Polo Grounds and Stadium. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dandurand-offers-to-buy-americans-dwyer-weighs-bid-insisting-on.html | DANDURAND OFFERS TO BUY AMERICANS; Dwyer Weighs Bid, Insisting on Sale of Part of Shares -Outright Deal Rejected. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/general-welfare.html | "GENERAL WELFARE." | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/radio-decision-is-hailed-andrea-sees-his-court-victory-as-an-aid-to.html | RADIO DECISION IS HAILED.; Andrea Sees His Court Victory as an Aid to Other Manufacturers. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/red-cross-record-cited-general-harbord-describes-work-done-here-in.html | RED CROSS RECORD CITED.; General Harbord Describes Work Done Here in Plea for Funds. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/glorying-in-their-shame.html | GLORYING IN THEIR SHAME. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/c-n-y-students-plan-plays.html | C. N. Y. Students Plan Plays. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/great-rivalry-intensified.html | Great Rivalry Intensified. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/stowaway-mother-hides-in-sons-cabin-found-aboard-rex-2-days-out-of.html | STOWAWAY MOTHER HIDES IN SON'S CABIN; Found Aboard Rex 2 Days Out of Gibraltar -- 2 Youths Also Taken to Ellis Island. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/little-wolf-on-mat-tonight.html | Little Wolf on Mat Tonight. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dr-alvin-t-lipphard-specialist-was-on-staffs-of-three-new-jersey.html | DR. ALVIN T. LIPPHARD.; Specialist Was on Staffs of Three New Jersey Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/chicago-district-sells-4s-at-10005-20718890-sanitary-bonds-go-to.html | CHICAGO DISTRICT SELLS 4S AT 100.05; $20,718,890 Sanitary Bonds Go to Harris Syndicate at a $10,359 Premium. MORE REFUNDING ON WAY $139,000,000 Is to Be Offered - New Loan Will Retire the Issues in Default. | True | Special to THE NEW YORK TIMES. | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/argues-for-exemption-pacific-lighting-group-tells-sec-its-activity.html | ARGUES FOR EXEMPTION.; Pacific Lighting Group Tells SEC Its Activity Is Intrastate. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bank-nationalization-hit-jackson-dodds-tells-canadians-the-proposal.html | BANK NATIONALIZATION HIT; Jackson Dodds Tells Canadians the Proposal Is 'Insidious.' | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/new-rochelle-woman-leaps-into-hudson-school-teacher-is-pulled-from.html | NEW ROCHELLE WOMAN LEAPS INTO HUDSON; School Teacher Is Pulled From River at Troy -- Feared Loss of Position. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/brevoort-razing-put-off-change-of-plans-for-old-hotel-is-indicated.html | BREVOORT RAZING PUT OFF.; Change of Plans for Old Hotel Is Indicated by Owners. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/key-anthem-copy-is-sold-for-5500-one-of-five-known-scripts-of-the.html | KEY ANTHEM COPY IS SOLD FOR $5,500; One of Five Known Scripts of 'The Star-Spangled Banner' Has Odd Variants. SALE TOTAL IS $89,575 'The Old Benchers of the Inner Temple' Spurs Interest and Nets $7,300. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/book-notes.html | BOOK NOTES | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/colonel-knox-reveals-secret.html | Colonel Knox Reveals Secret. | True | VFI-IID DEN G | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/unambiguous-ambiguity.html | UNAMBIGUOUS AMBIGUITY. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/columbia-gas-net-is-32c-on-common-income-for-year-10677577-against.html | COLUMBIA GAS NET IS 32C ON COMMON; Income for Year $10,677,577 Against $11,368,640 in Preceding 12 Months. DIVIDEND ACTION IS HAZY Gossler Says Uncertainties That Beset Business, Notably Utilities, Affect Policy. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/relief-in-jersey-held-city-problem-barnard-says-municipalities-must.html | RELIEF IN JERSEY HELD CITY PROBLEM; Barnard Says Municipalities Must Triple Their Share for Next Five Years. MOB RIOTING IS FEARED Hoffman, However, Opposes the Move to Shift Burden -- He and Clee Also at Odds. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/yonkers-chest-drive-started.html | Yonkers Chest Drive Started. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/aide-to-ethiopia-jeered-by-paris-law-students.html | Aide to Ethiopia Jeered By Paris Law Students | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sports-of-the-times-kindness-of-mr-brannick.html | Sports of the Times; Kindness of Mr. Brannick. | True | Reg. U.S. Pat. Off. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cotton-consumption-largely-increased-october-takings-by-home-mills.html | COTTON CONSUMPTION LARGELY INCREASED; October Takings by Home Mills Largest for Month Since 1929. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/nelson-p-foster-civil-war-veteran-89-enlisted-as-a-youth-of-16.html | NELSON P. FOSTER.; Civil War Veteran, 89, Enlisted as a Youth of 16. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wool-goods-trade-off-but-mills-have-forward-business-exchange.html | WOOL GOODS TRADE OFF.; But Mills Have Forward Business, Exchange Service Reports. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/norman-for-reelection-bank-of-england-directors-back-governor-for.html | NORMAN FOR RE-ELECTION.; Bank of England Directors Back Governor for New Term. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/j-j-kelly-and-hardy-up-for-federal-posts-tammany-leader-and-former.html | J. J. KELLY AND HARDY UP FOR FEDERAL POSTS; Tammany Leader and Former Corporation Counsel Lead for Marshal and U.S. Attorney. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/table-prize-is-won-by-newark-woman-thanksgiving-decorations-of-mrs.html | TABLE PRIZE IS WON BY NEWARK WOMAN; Thanksgiving Decorations of Mrs. E. C. Feigenspan Are Found Best in Contest. GREENWICH ENTRANT NEXT Mrs. Edward Emerson Placed Second, Mrs. Albert Benedict of South Orange Third. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/250000-see-quezon-sworn-as-philippines-president-he-warns-foes-of.html | 250,000 SEE QUEZON SWORN AS PHILIPPINES PRESIDENT; HE WARNS FOES OF STATE; POMP MARKS INDUCTION | True | By Sterling Fisher Jr. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/susanne-fisher-heard-debutante-metropolitan-singer-is-guest-of.html | SUSANNE FISHER HEARD.; Debutante Metropolitan Singer Is Guest of Westchester Guild. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/voting-in-britain-is-slowed-by-rain-brisk-polling-in-the-morning.html | VOTING IN BRITAIN IS SLOWED BY RAIN; Brisk Polling in the Morning During Favorable Weather -Baldwin Seems Thoughtful. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/300-ethiopians-die-in-battle-in-south-clash-apparently-is-that-in.html | 300 ETHIOPIANS DIE IN BATTLE IN SOUTH; Clash Apparently Is That in Which Addis Ababa Claimed a Victory. ITALIAN ADVANCE DOUBTED Harar Leaders Cite Difficult Terrain but Prepare for Vigorous Resistance. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bankers-demand-balanced-budget-also-link-national-welfare-to-tax.html | BANKERS DEMAND BALANCED BUDGET; Also Link National Welfare to Tax Cuts and Government Quitting Business. FIND RECOVERY 'VIGOROUS' A.B.A., Ending New Orleans Meeting, Believes Inflation Fear for '36 Groundless. | True | By Elliott V. Bell.special To the New York Times. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/all-navy-backs-ready-case-and-king-recovered-from-injuries-souck.html | ALL NAVY BACKS READY.; Case and King Recovered From Injuries -- Souck in Shape. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/fordham-drills-on-plays-in-air-forwards-and-laterals-occupy-time-of.html | FORDHAM DRILLS ON PLAYS IN AIR; Forwards and Laterals Occupy Time of Backs and Ends in Two-Hour Workout. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/thinks-hoey-death-might-be-accident-rogers-says-slight-pressure-on.html | THINKS HOEY DEATH MIGHT BE ACCIDENT; Rogers Says Slight Pressure on Trigger Could Fire Gun Which Killed Comedy Star. GOES BEFORE GRAND JURY Post-Mortem Expert Also Questioned at Inquiry Into the Pennsylvania Shooting. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/field-trial-honors-captured-by-harrimans-retriever-in-a-keen.html | Field Trial Honors Captured by Harriman's Retriever in a Keen Contest; RETRIEVER STAKE TO BLIND OF ARDEN Open All-Age Test is Taken by Harriman's Entry at Labrador Club Meet. LEADS IN SPLENDID FIELD Decoy of Same Kennel Placed Second as the Bedminster Fixture Concludes. | True | By Emanuel Strauss.special To the New York Times. | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cotton-exports-rise-increases-reported-for-october-and-third.html | COTTON EXPORTS RISE.; Increases Reported for October and Third Quarter of Year. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/italy-sees-harm-in-egyptian-riots-fears-britain-may-use-them-as.html | ITALY SEES HARM IN EGYPTIAN RIOTS; Fears Britain May Use Them as Pretext for Adding to Mediterranean Forces. | True | By Arnaldo Cortesi. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/flax-for-army-uniforms-urged-as-a-german-crop.html | Flax for Army Uniforms Urged as a German Crop | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/contracts-awarded-for-army-supplies-include-bathrobes-pajamas-and.html | CONTRACTS AWARDED FOR ARMY SUPPLIES; Include Bathrobes, Pajamas and Burlap -- Bids Opened at Philadelphia Depot. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/hotel-men-pledge-aid-400-at-atlantic-city-convention-vote-to-join.html | HOTEL MEN PLEDGE AID.; 400 at Atlantic City Convention Vote to Join Temperance Move. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sweetser-named-to-head-golf-body-picked-as-1936-president-by.html | SWEETSER NAMED TO HEAD GOLF BODY; Picked as 1936 President by Metropolitan Association -Will Succeed McLeod. DRIGGS ALSO ON TICKET Hoyt Announces Nominating Committee's Selections -- Annual Meeting Is Set for Dec. 16. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/morris-d-hooven.html | MORRIS D. HOOVEN. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/builds-own-funeral-pyre-dies-before-he-can-fire-it.html | Builds Own Funeral Pyre, Dies Before He Can Fire It | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/apawamis-women-gain-32-triumph-top-greenwich-country-club-at-squash.html | APAWAMIS WOMEN GAIN 3-2 TRIUMPH; Top Greenwich Country Club at Squash Racquets - Mrs. Lamme Wins. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sheriff-knowles.html | Sheriff -- Knowles. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/segregation-data-asked-by-bankers-investment-mens-committee-to-seek.html | SEGREGATION DATA ASKED BY BANKERS; Investment Men's Committee to Seek Details From Brokers and Dealers. QUESTIONNAIRE LIKE SEC'S Financiers' Survey, However, Will Cover Operations From 1927 to Oct. 1, This Year. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/warn-rail-chief-critic-of-new-deal-atlanta-livestock-men-threaten.html | WARN RAIL CHIEF, CRITIC OF NEW DEAL; Atlanta Livestock Men Threaten to Boycott N., C. & St. L. if He Keeps Up Attacks. BUT HE MAINTAINS STAND Fitzgerald Hall Tells Them He Is 'Old-Fashioned Democrat' and Will Continue Comments. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/field-scores-at-squash-wins-in-first-round-of-tourney-for-class-b.html | FIELD SCORES AT SQUASH.; Wins in First Round of Tourney for Class B and C Players. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/britain-wont-call-troops.html | Britain Won't Call Troops. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/20891669-bet-in-canada.html | $20,891,669 Bet in Canada. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/inflation-ahead-douglas-warns-urging-balanced-budget-he-says-insull.html | INFLATION AHEAD, DOUGLAS WARNS; Urging Balanced Budget, He Says Insull Could 'Learn a Lot' From New Deal. GREEN CHIDES HIGH COURT Advises Delay on Constitution Change Until After Decision on Labor Relations Act. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wilder-finds-novel-an-outworn-vehicle-out-of-gear-with-life-today.html | WILDER FINDS NOVEL AN OUTWORN VEHICLE; Out of Gear With Life Today, He Says on Return -- Will Devote Himself to Plays. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/tories-hold-big-margin-as-labor-vote-in-britain-falls-short-of.html | TORIES HOLD BIG MARGIN AS LABOR VOTE IN BRITAIN FALLS SHORT OF FORECAST; LABORITES GAIN 44 SEATS | True | By Charles A. Selden. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/resistance-in-south-likely.html | Resistance in South Likely. | True | By Laurence Stallings.wireless To the New York Times. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/barclay-knight.html | Barclay -- Knight. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/tax-ruling-on-charities-corporations-may-deduct-sums-in-returns-for.html | TAX RULING ON CHARITIES.; Corporations May Deduct Sums in Returns for Year of Payment. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mary-messmore-becomes-a-bride-daughter-of-mrs-kiorboe-is-married-at.html | MARY MESSMORE BECOMES A BRIDE; Daughter of Mrs. Kiorboe Is Married at Hotel Here to Edmund Lissberger. JUDGE BLACK OFFICIATES Mrs. J. Clifford Mickle Bridal Attendant -- Melvin Emerich Serves as Best Man. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/conflicting-signs.html | Conflicting Signs. | True | G. HARRIS DANZBERGER | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/colonial-wars-society-meets.html | Colonial Wars Society Meets. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/president-greets-balloons-pilots-anderson-and-stevens-visit-white.html | PRESIDENT GREETS BALLOON'S PILOTS; Anderson and Stevens Visit White House on Return From Ascent in West. 90,000 FEET 'POSSIBLE' But Fliers Hold 80,000 Maximum if Instruments Are Carried to Make Trip Useful. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/copper-stocks-decline-35101ton-decrease-in-october-drops-holdings.html | COPPER STOCKS DECLINE.; 35,101-Ton Decrease in October Drops Holdings to a Low Level. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/tories-delighted-by-astor-victory-27yearold-son-of-lady-astor.html | TORIES DELIGHTED BY ASTOR VICTORY; 27-Year-Old Son of Lady Astor Captures a London Area From Fiery Laborite. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/not-the-exsocialist-spargo.html | Not the Ex-Socialist Spargo. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/nurses-push-plea-with-hobby-show-display-stresses-how-many-use.html | NURSES PUSH PLEA WITH HOBBY SHOW; Display Stresses How Many Use Spare Time Despite Long Working Hours. THEY SEEK AN 8-HOUR DAY President's Mother Among the Guests at Exhibition Which Will Continue Today. Four hundred nurses have contributed samples of their work in arts and crafts to the Hobby show which opened yesterday noon in the Hotel Biltmore. The exhibition, which will be continued today beginning at 10 o'clock, is being sponsored by the Committee on Eight Hours of District Thirteen of the New York State Nurses Association. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/widow-of-roosevelt-breaks-hip-in-a-fall.html | Widow of Roosevelt Breaks Hip in a Fall | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/broker-messenger-gone-missing-since-wednesday-with-13000-in-stock.html | BROKER MESSENGER GONE.; Missing Since Wednesday With $13,000 in Stock and Cash. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/xrays-blood-pressure-new-treatment-is-explained-tel-railway.html | X-RAYS BLOOD PRESSURE.; New Treatment Is Explained tel Railway Surgeons at Chicago. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bankers-are-confident-associations-new-president-sums-up-as.html | BANKERS ARE 'CONFIDENT.'; Association's New President Sums Up as Conference Ends. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cotton-up-1-a-bale-as-demand-spurts-report-of-12c-loan-extension.html | COTTON UP 1$ A BALE AS DEMAND SPURTS; Report of 12c Loan Extension and Rise in Stocks Send Turnover to Season's Top. GAINS ARE 21 TO 23 POINTS Average Middling Quotation in South Reaches Guarantee Set by Government. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/hamilton.html | HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/revolta-to-join-parks.html | Revolta to Join Parks. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/united-fruit-case-ended-labor-board-announces-settlement-of-first.html | UNITED FRUIT CASE ENDED.; Labor Board Announces Settlement of First Case Under New Act. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/shows-lifted-auto-sales-hudson-increased-its-production-schedules.html | SHOWS LIFTED AUTO SALES.; Hudson Increased Its Production Schedules on Two 1936 Models. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/600-honor-headmaster-dr-w-l-hazen-of-barnard-school-praised-for.html | 600 HONOR HEADMASTER.; Dr. W. L. Hazen of Barnard School Praised for 50-Year Service. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/nebraska-stock-booming-powerful-squad-of-30-ready-for-struggle-with.html | NEBRASKA STOCK BOOMING.; Powerful Squad of 30 Ready for Struggle With Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/miss-koop-married-to-daniel-p-adams-she-wears-her-grandmothers.html | MISS KOOP MARRIED TO DANIEL P. ADAMS; She Wears Her Grandmother's Wedding Gown at Bridal in Madison Av. Church. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/profit-increased-by-bus-company-650-a-common-share-earned-by.html | PROFIT INCREASED BY BUS COMPANY; $6.50 a Common Share Earned by Greyhound in 9 Months, Against $4.86. Reports of Other Corporations in Various Lines, With Comparable Figures. | True | EQUITY IN UNITS LARGER | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rev-james-bourne-parish-founder-dies-philadelphia-priest-had-also.html | REV. JAMES BOURNE, PARISH FOUNDER, DIES; Philadelphia Priest Had Also Been Chaplain of Home for Destitute Children. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/felix-dominy-retired-merchant-stricken-in-sleep-on-hunting-trip.html | FELIX DOMINY.; Retired Merchant Stricken in Sleep on Hunting Trip. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/singapore-search-ends-hope-abandoned-for-kingsfordsmith-missing.html | SINGAPORE SEARCH ENDS.; Hope Abandoned for KingsfordSmith, Missing Nearly a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/twoway-trade-fair-for-first-time-here-export-association-plans-show.html | TWO-WAY TRADE FAIR FOR FIRST TIME HERE; Export Association Plans Show to Aid Commerce -- Tipper Explains Objectives. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/hog-bet-case-goes-over-gambling-charge-against-governor-herring.html | HOG BET CASE GOES OVER.; 'Gambling' Charge Against Governor Herring Termed 'Frivolous.' | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mildred-c-eyre-wed-in-church-ceremony-becomes-bride-of-harold.html | MILDRED C. EYRE WED IN CHURCH CEREMONY; Becomes Bride of Harold Crogan in East Orange -- Virginia Austin Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/boston-edison-files-issue-asks-sec-registration-for-89146-shares-of.html | BOSTON EDISON FILES ISSUE.; Asks SEC Registration for 89,146 Shares of Stock. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rutgers-stops-forwards-varsity-solves-violet-plays-put-on-by-scrubs.html | RUTGERS STOPS FORWARDS; Varsity Solves Violet Plays Put on by Scrubs -- Team in Shape. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/industrial-projects-show-gain-in-state-construction-total-listed.html | INDUSTRIAL PROJECTS SHOW GAIN IN STATE; Construction Total Listed With State Labor Department Largest Since 1930. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/a-w-dake-chess-expert-weds.html | A. W. Dake, Chess Expert, Weds | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/art-patrons-draw-treasures-by-lot-each-of-group-gets-choice-of.html | ART PATRONS DRAW TREASURES BY LOT; Each of Group Gets Choice of Works in Gallery as His Name Is Taken From Jar. CHRISTY OIL PICKED FIRST R. E. McConnell Chooses It at Annual Reception of Grand Central Organization. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/handicraft-sale-today-proceeds-of-plaza-shop-106-to-help-southern.html | HANDICRAFT SALE TODAY.; Proceeds of Plaza Shop 106 to Help Southern Mountaineers. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mayor-orders-ban-on-german-steel-says-only-commodity-we-can-get.html | MAYOR ORDERS BAN ON GERMAN STEEL; Says Only Commodity We Can Get From 'Hitlerland is Hatred and We Don't Want' That. FOREIGN MATERIAL BARRED Bridge Authority Indicates No More Will Be Purchased -Untermyer Threatens Suit. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/ickes-puts-curb-on-german-steel-rules-no-foreign-materials-shall-be.html | ICKES PUTS CURB ON GERMAN STEEL; Rules No Foreign Materials Shall Be Bought for PWA Without His Sanction. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/powers-will-reply-separately-to-italy-but-paris-and-london-will.html | POWERS WILL REPLY SEPARATELY TO ITALY; But Paris and London Will Make Answers Uniform on Sanctions Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/article-7-no-title-new-haven-inquiry-ordered-by-icc.html | Article 7 -- No Title; NEW HAVEN INQUIRY ORDERED BY I.C.C. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/shoe-producers-score-berry-plan-f-a-miller-declares-industry-will.html | SHOE PRODUCERS SCORE BERRY PLAN; F. A. Miller Declares Industry Will Resist Any Attempt at 'Political Domination.' | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/jean-batten-feared-lost-on-rio-de-janeiro-flight.html | Jean Batten Feared Lost On Rio de Janeiro Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/yale-scrimmages-again-pond-rescinds-order-for-no-more-contact-work.html | YALE SCRIMMAGES AGAIN.; Pond Rescinds Order for No More Contact Work -- Lafayette Set. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cheered-on-reaching-paris.html | Cheered on Reaching Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/hoffman-and-clee-clash.html | Hoffman and Clee Clash. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/foregoing-the-bonus.html | Foregoing the Bonus. | True | iFRA/TK CIZT | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/valentine-urges-college-maturity-presidentelect-at-rochester.html | VALENTINE URGES COLLEGE MATURITY; President-elect, at Rochester Convocation, Calls for Integrating Education With Life. DODDS FOR COLONIAL WAY Princeton Head Asks Return to Individualizing -- Miss Comstock Hails 'Civilized Woman.' | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/on-college-gridirons.html | On College Gridirons | True | By Arthur J. Daley. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/a-v-dye-gets-new-post-attache-at-buenos-aires-becomes-head-of.html | A. V. DYE GETS NEW POST.; Attache at Buenos Aires Becomes Head of Commerce Bureau. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/good-news-from-washington.html | GOOD NEWS FROM WASHINGTON. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-m-f-marks-jr-has-child.html | Mrs. M. F. Marks Jr. Has Child. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-william-s-wells-widow-of-president-of-fairbanks-scales-company.html | MRS. WILLIAM S. WELLS.; Widow of President of Fairbanks Scales Company Dies at 81. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/morrows-on-holiday-in-mexico.html | Morrows on Holiday in Mexico. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cardinals-due-tomorrow-engage-dodgers-at-ebbets-field-sunday-giants.html | CARDINALS DUE TOMORROW; Engage Dodgers at Ebbets Field Sunday -- Giants Entrain Today. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/five-on-trial-in-lynching.html | Five on Trial in Lynching. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/explains-aaa-program-secretary-denies-it-aims-at-a-scarcity-to.html | EXPLAINS AAA PROGRAM.; Secretary Denies It Aims at a Scarcity to Raise Prices. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/to-enter-new-haven-case-connecticut-asks-to-intervene-as-state-is-a.html | TO ENTER NEW HAVEN CASE.; Connecticut Asks to Intervene, as State Is a Bond Trustee. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/borgzinner-baner.html | Borgzinner -- Baner. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/coffee-dance-on-dec-16-constance-curtis-chairman-of-the.html | COFFEE DANCE ON DEC. 16.; Constance Curtis Chairman of the Cosmopolitan Club Party. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bank-suit-here-involving-997448-funds-of-the-philippines-is-laid-to.html | Bank Suit Here Involving $997,448 Funds Of the Philippines Is Laid to Recognition | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/roosevelt-decree-frees-philippines-he-signs-proclamation-read-by.html | ROOSEVELT DECREE FREES PHILIPPINES; He Signs Proclamation Read by Dern at Manila Fete of New Commonwealth. ALSO GREETS OFFICIALS In Addition President Will Visit Notre Dame Dec. 9 to Honor Filipino Leader. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/short-memories.html | Short Memories. | True | WILLIAM B. M'GURN Jr. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/treasury-offers-bills-tenders-for-100000000-will-be-received-until.html | TREASURY OFFERS BILLS.; Tenders for $100,000,000 Will Be Received Until Monday. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/no-silk-underwear-for-capone.html | No Silk Underwear for Capone. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wholesale-prices-rise-federal-index-was-801-for-week-ended-nov-9.html | WHOLESALE PRICES RISE.; Federal Index Was 80.1 for Week Ended Nov. 9 -- 79.8 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cuban-tariff-treaty-defended-by-consul-suarez-declares-it-aids-both.html | CUBAN TARIFF TREATY DEFENDED BY CONSUL; Suarez Declares It Aids Both Countries Without Harming Any Industry Here. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dr-joseph-grabfield.html | DR. JOSEPH GRABFIELD. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/new-haven-inquiry-is-ordered-by-icc-extent-of-expenditures-by.html | NEW HAVEN INQUIRY IS ORDERED BY I.C.C.; Extent of Expenditures by System on Non-Railroad Operations Sought. LINE NOW IN TRUSTEESHIP Findings Will Be Presented to Congress for a Plan to Regulate Spending. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/stevens-coach-of-nyu-eleven-favors-return-of-fast-whistle-claims.html | Stevens, Coach of N.Y.U. Eleven, Favors Return of 'Fast Whistle'; Claims Present Method Is an Invitation to Injury, in Address at Joint Luncheon of Touchdown and Advertising Clubs -Rutgers Football-for-All Program Is Extolled. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/john-nowotny.html | JOHN NOWOTNY. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/saarois-imprisoned-as-a-spy.html | Saarois Imprisoned as a Spy. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/estate-of-1400-acres-bought-in-greenwich.html | Estate of 1,400 Acres Bought in Greenwich | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/vote-strengthens-britain-in-navy-demands-twenty-new-cruisers-to-be.html | Vote Strengthens Britain in Navy Demands; Twenty New Cruisers to Be Goal at Parley | True | Wireless to The NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/pershing-silent-on-war-he-returns-refusing-to-discuss-the-crisis-in.html | PERSHING SILENT ON WAR.; He Returns Refusing to Discuss the Crisis in Europe. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/federal-aid-urged-for-a-trade-fleet-admiral-rock-pleads-for-the.html | FEDERAL AID URGED FOR A TRADE FLEET; Admiral Rock Pleads for the President's Marine Program as Vital Defense Factor. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/gloucester-triumphs-146.html | Gloucester Triumphs, 14-6. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/british-envoy-is-host-he-and-lady-lindsay-have-dinner-for-lady.html | BRITISH ENVOY IS HOST.; He and Lady Lindsay Have Dinner for Lady Cubitt. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/insurance-conference-thursday.html | Insurance Conference Thursday. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/utility-lawyers-assail-sec-stand-cite-supreme-court-decisions-to.html | UTILITY LAWYERS ASSAIL SEC STAND; Cite Supreme Court Decisions to Prove Registration Would Bar Fight on Act. BOARD'S COUNSEL REPLY Hold Cases Quoted Do Not Apply Because Rules Provide Rights Are Not Waived. UTILITY LAWYERS ASSAIL SEC STAND | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/e-r-jones-is-dead-former-publisher-headed-the-new-york-journal.html | E. R. JONES IS DEAD; FORMER PUBLISHER; Headed The New York Journal Under Albert Pulitzer While Still in His Twenties. BECAME BLIND IN 1915 In Spite of Affliction He Sold Magazine and Newspaper Subscriptions and Fuel. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/ad-gains-predicted-industry-preparing-for-upturn-sales-executive.html | AD GAINS PREDICTED.; Industry Preparing for Upturn, Sales Executive Says. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/high-speed-condemned.html | High Speed Condemned. | True | PATRICK dJLVEY | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/through-says-moriarty-will-decline-further-duty-as-a-world-series.html | THROUGH, SAYS MORIARTY.; Will Decline Further Duty as a World Series Umpire. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/upstate-utility-cuts-rates.html | Up-State Utility Cuts Rates. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/tire-concern-wins-fight-new-trial-on-wartime-taxes-granted-to-kelly.html | TIRE CONCERN WINS FIGHT.; New Trial on Wartime Taxes Granted to Kelly - Springfield Co. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/investment-trust-count-sec-takes-census-to-aid-it-in-inquiry-on.html | INVESTMENT TRUST COUNT.; SEC Takes Census to Aid It In Inquiry on Transactions. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/john-a-pilgard-mayorelect-dies-death-of-hartford-democrat-opens.html | JOHN A. PILGARD MAYOR-ELECT, DIES; Death of Hartford Democrat Opens Contest Over Filling of Post Dec. 3. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/pecora-initiation-speaker.html | Pecora Initiation Speaker. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/george-ii-leaves-london-for-greece-king-is-cheered-on-departure-by.html | GEORGE II LEAVES LONDON FOR GREECE; King is Cheered on Departure by British Royalty and His Fellow-Countrymen. PRINCE OF WALES IS THERE Dukes and Duchesses of York and Kent and Sir Samuel Hoare Also Bid Him Farewell. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/thomas-p-newman-vice-president-and-secretary-of-globe-printing.html | THOMAS P. NEWMAN.; Vice President and Secretary of Globe Printing Company. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/college-helps-eskimo-pupils.html | College Helps Eskimo Pupils. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/us-ends-chaco-embargo-roosevelt-predicates-action-on-pledges-not-to.html | U.S. ENDS CHACO EMBARGO; Roosevelt Predicates Action on Pledges Not to Import Arms. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/oil-refinery-for-bahrein-standard-of-california-plans-to-work.html | OIL REFINERY FOR BAHREIN; Standard of California Plans to Work Persian Gulf Concession. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/henry-t-w-otten.html | HENRY T. W. OTTEN. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/declares-europe-likes-our-policies-kennedy-reports-to-president.html | DECLARES EUROPE LIKES OUR POLICIES; Kennedy Reports to President That High Confidence Is Held in Our Recovery. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/italian-claims-scouted.html | Italian Claims Scouted. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/gebhardt-assault-on-girl-is-charged-friend-asserts-miss-stretz-was.html | GEBHARDT ASSAULT ON GIRL IS CHARGED; Friend Asserts Miss Stretz Was Kicked by Him During Quarrel Before Shooting. SHE IS MOVED TO HOSPITAL Leibowitz, Her Lawyer, Gives No Reason -- Police Say Victim Was Involved With Other Women. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/air-accidents.html | AIR ACCIDENTS. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/miss-ann-slattery-married-by-cardinal-becomes-bride-of-g-j-mallen.html | MISS ANN SLATTERY MARRIED BY CARDINAL; Becomes Bride of G. J. Mallen in the Church of St. Matthias at Cynwyd, Pa. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/flinn-mccann.html | Flinn -- McCann. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/one-agency-urged-in-child-crime-war-dr-sachs-gives-justices-of.html | ONE AGENCY URGED IN CHILD CRIME WAR; Dr. Sachs Gives Justices of Family Court Report of Physicians' Survey. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/oil-men-hear-plea-for-change-in-law-prof-lewis-tells-petroleum.html | OIL MEN HEAR PLEA FOR CHANGE IN LAW; Prof. Lewis Tells Petroleum Institute Rules on Capture and Offset Need Revision. MERRIAM URGES CONTROL Governor Says California Favors Cooperative Action by Producing States. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/theatre-appeal-up-today-censorship-foes-to-aid-republic-house-in.html | THEATRE APPEAL UP TODAY; Censorship Foes to Aid Republic House in Fight Over License. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/graham-brooke.html | Graham -- Brooke | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/allen-finds-il-duce-is-calmest-ruler-mussolini-still-in-dark-ages.html | ALLEN FINDS IL DUCE IS 'CALMEST RULER'; Mussolini 'Still in Dark Ages,' Unable to Realize World Opinion on War, He Says. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sinclair-for-roosevelt-epic-chief-here-to-lecture-voices-opposition.html | SINCLAIR FOR ROOSEVELT.; EPIC Chief, Here to Lecture, Voices Opposition to 'Reactionaries.' | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/german-marriage-formula.html | German Marriage Formula. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/status-of-us-in-philippines-fixed-in-ordinance-added-to.html | Status of U.S. in Philippines Fixed in Ordinance Added to Constitution | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/squash-club-bows-to-harvard-by-41-crimson-gains-third-straight.html | SQUASH CLUB BOWS TO HARVARD BY 4-1; Crimson Gains Third Straight Victory in Metropolitan Squash Racquets. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/aylesworth-is-elected-new-chairman-of-the-rko-board-succeeds.html | AYLESWORTH IS ELECTED.; New Chairman of the RKO Board Succeeds Sarnoff. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/ursinus-to-oppose-colgate.html | Ursinus to Oppose Colgate. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/army-set-to-face-notre-dame-encamped-at-white-plains-rousing.html | Army, Set to Face Notre Dame, Encamped at White Plains; ROUSING SEND-OFF FOR ARMY ELEVEN Rally Reflects Confidence of Corps and Players in Drill Before Departure. ENTIRE SQUAD IS IN SHAPE Davidson Satisfied His Men Will Put Up Strong Battle -- Parade Details Settled. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bart-blommers-is-sued.html | Bart Blommers Is Sued. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/exact-budget-cut-awaits-year-end-prospect-of-relief-needs-for-the.html | EXACT BUDGET CUT AWAITS YEAR END; Prospect of Relief Needs for the Next Fiscal Lear Must Be Based on a Guess. RE-EMPLOYMENT THE TEST Capacity of Business to Absorb Jobless Will Determine Size of President's Estimate. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/druckman-suspect-held-without-bail-luckman-garage-owner-says-six.html | DRUCKMAN SUSPECT HELD WITHOUT BAIL; Luckman, Garage Owner, Says Six Men Invaded Place and Killed the Victim. 2 OTHERS STILL SOUGHT Second Grand Jury Inquiry Starts -- Valentine Pledges Full Aid to Geoghan. GARAGE MAN HELD IN DRUCKMAN CASE | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/hitrun-driver-a-suicide.html | Hit-Run Driver a Suicide. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/drop-in-mercury-ends-19day-warm-spell-here.html | Drop in Mercury Ends 19-Day. Warm Spell Here | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/three-win-medals-of-arts-academy-miss-buck-gets-recognition-for-her.html | THREE WIN MEDALS OF ARTS ACADEMY; Miss Buck Gets Recognition for Her Pulitzer Prize Novel, 'The Good Earth.' LYNN FONTANNE HONORED Wins Merit for Stage Diction and Alois Havrilla Is Named for Radio Broadcasts. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/a-r-reynolds-dies-medical-educator-chicago-commissioner-of-health.html | A. R. REYNOLDS DIES; MEDICAL EDUCATOR; Chicago Commissioner of Health From 1893 to 1895 and From 1897 to 1905. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/farmers-attack-reciprocity-pact-new-york-farm-bureau-federation-and.html | FARMERS ATTACK RECIPROCITY PACT; New York Farm Bureau Federation and Mutual Dairy Cooperatives Fear Imports. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-frank-l-fullam.html | MRS. FRANK L. FULLAM. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/building-plans-filed-150000-bronx-house-140000-queens-theatre.html | BUILDING PLANS FILED.; $150,000 Bronx House, $140,000 Queens Theatre Projected. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/nyu-concludes-strenuous-work-violet-expecting-hard-game-against.html | N.Y.U. CONCLUDES STRENUOUS WORK; Violet, Expecting Hard Game Against Rutgers, Drills Long on Offense. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/discuss-counter-rules-investment-bankers-meet-with-officials-of-the.html | DISCUSS COUNTER RULES.; Investment Bankers Meet With Officials of the SEC. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/chiles-surplus-is-less-revenues-exceed-estimates-but-government.html | CHILE'S SURPLUS IS LESS.; Revenues Exceed Estimates but Government Payroll Also Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/swope-quits-post-in-ge-unit.html | Swope Quits Post in G.E. Unit. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/stocks-in-london-paris-and-berlin-trade-reports-and-wall-st-news.html | STOCKS IN LONDON, PARIS AND BERLIN; Trade Reports and Wall St. News Help English Market -International Nickel Up. BRITISH FUNDS ARE HIGHER French Prices Irregular and Weak in All Departments -German Issues Spurt. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/tsai-offers-aid-to-nanking.html | Tsai Offers Aid to Nanking. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/coal-act-decision-hailed-in-capital-guffey-bills-friends-cite-old.html | COAL ACT DECISION HAILED IN CAPITAL; Guffey Bill's Friends Cite Old Rulings to Support 'Interstate' Stand. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bank-of-france-raises-rate-to-4-action-in-defense-against-gold.html | BANK OF FRANCE RAISES RATE TO 4%; Action in Defense Against Gold Export Follows Week's Loss of 667,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/butter-prices-up-4-cents-in-2-days-unusual-production-drop-will.html | BUTTER PRICES UP 4 CENTS IN 2 DAYS; Unusual Production Drop Will Send Retail Level Today to 39-42 Cents. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/legion-in-safety-drive-state-group-is-named-in-move-to-reduce.html | LEGION IN SAFETY DRIVE.; State Group Is Named in Move to Reduce Automobile Deaths. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/fuel-oil-prices-raised-soconyvacuum-adds-14c-a-gallon-in-new-york-a.html | FUEL OIL PRICES RAISED.; Socony-Vacuum Adds 1/4c a Gallon in New York and New England. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/congress-blamed-in-peru-bond-chaos-g-mp-murphy-also-criticizes.html | CONGRESS BLAMED IN PERU BOND CHAOS; G. M.-P. Murphy Also Criticizes Newspapers in SEC's Inquiry Into Committees. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/ten-northeast-field-hockey-teams-to-open-play-in-tournament-at.html | Ten Northeast Field Hockey Teams to Open Play in Tournament at Garden City Today | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/honor-michel-and-ilowit-ccny-players-name-cocaptains-for-1936.html | HONOR MICHEL AND ILOWIT; C.C.N.Y. Players Name CoCaptains for 1936 Football Team. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/catholic-bishop-put-on-trial-in-germany-first-of-rank-to-face-reich.html | CATHOLIC BISHOP PUT ON TRIAL IN GERMANY; First of Rank to Face Reich Court in 60 Years, He Is Accused of Exchange Offense. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/the-traffic-accident-toll-reckless-taxicab-driver-blamed-for-share.html | THE TRAFFIC ACCIDENT TOLL.; Reckless Taxicab Driver Blamed for Share in Annual Record. | True | R. T. I-IOLWORTH | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wood-price-pact-sought-russians-finns-and-swedes-meet-secretly-to.html | WOOD PRICE PACT SOUGHT.; Russians, Finns and Swedes Meet Secretly to Cut Production. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rfcrepublic-trust-trial-set.html | RFC-Republic Trust Trial Set. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/brazil-acts-to-release-exporters-frozen-funds.html | Brazil Acts to Release Exporters' Frozen Funds | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/hoysradt-hambleton.html | Hoysradt -- Hambleton. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/paris-irregular-and-weak.html | Paris Irregular and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/american-nine-victor-64-tourists-defeat-railway-bureau-team-in-game.html | AMERICAN NINE VICTOR, 6-4; Tourists Defeat Railway Bureau Team in Game at Tokyo. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rule-basis-voted-for-job-insurance-plans-to-have-employers-give.html | RULE BASIS VOTED FOR JOB INSURANCE; Plans to Have Employers Give Data on Individuals Is Approved 'in Principle.' | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/tobacco-company-plans-stock-change-standard-commercials-holders-to.html | TOBACCO COMPANY PLANS STOCK CHANGE; Standard Commercial's Holders to Vote on Nov. 25 on Proposals to Wipe Out Accumulation. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bullitt-to-come-here-next-month.html | Bullitt to Come Here Next Month | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/g-h-b-davis-named-director.html | G. H. B. Davis Named Director. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/berry-makes-plea-for-stabilization-federal-coordinator-declares.html | BERRY MAKES PLEA FOR STABILIZATION; Federal Coordinator Declares Capital and Labor Must Compose Differences. COOPERATION HELD VITAL Washington Parleys to Work Out Own Program Without Hindrance, He Says. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dr-t-eben-reeks-superintendent-of-new-britain-hospital-for-15-years.html | DR. T. EBEN REEKS,; Superintendent of New Britain Hospital for 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dwellings-leased-on-the-east-side-private-houses-rented-on-park.html | DWELLINGS LEASED ON THE EAST SIDE; Private Houses Rented on Park Avenue and East Thirty-ninth Street. LINEN IMPORTERS EXPAND Firm Takes Building on White Street -- Lederer Buys Taxpayer in Bronx. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/egypts-students-in-new-fatal-riot-one-slain-score-hurt-in-clash.html | EGYPT'S STUDENTS IN NEW FATAL RIOT; One Slain, Score Hurt in Clash When Police Bar Way Over the Giza-Cairo Bridge. CALM FOLLOWS OUTBREAK Disorders Found Not Result of Italian Propaganda -- Country Still Pro-Ethiopian. EGYPT'S STUDENTS IN NEW FATAL RIOT | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/corona-plot-purchased.html | Corona Plot Purchased. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/alaska-hospital-fund-urged-for-will-rogers.html | Alaska Hospital Fund Urged for Will Rogers | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-roosevelt-reassures-youth-job-chances-gaining-she-says-but.html | MRS. ROOSEVELT REASSURES YOUTH; Job Chances Gaining, She Says, but Warns Industry Must Aid as Well as Government. 'DEFEATIST' VIEW SCORED More Women in Public Office Urged, Also, in One of Three Addresses Here in a Day. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/o-p-van-sweringen-accused-in-deal-3438016-security-purchase-for.html | O. P. VAN SWERINGEN ACCUSED IN DEAL; $3,438,016 Security Purchase for Missouri Pacific Unit Called Unauthorized. O.P. VAN SWERINGEN ACCUSED IN DEAL | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/daughter-to-mrs-l-c-b-spier.html | Daughter to Mrs. L. C. B. Spier. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/eccles-upholds-spending-he-tells-bankers-it-is-lifeline-for.html | ECCLES UPHOLDS SPENDING.; He Tells Bankers It Is Lifeline for Capitalism. BANKERS DEMAND BALANCED BUDGET | True | By A Staff Correspondent. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/lady-astor-is-happy.html | Lady Astor Is Happy. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/french-gold-off-sharply.html | French Gold Off Sharply. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/m-j-morris-dead-subway-builder-worked-on-construction-of-the.html | M. J. MORRIS DEAD; SUBWAY BUILDER; Worked on Construction of the Brooklyn Terminus of the Williamsburg Bridge. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/columbia-prepares-all-weapons-for-navy-battle-zielinski-returns-to.html | Columbia Prepares All Weapons for Navy Battle; ZIELINSKI RETURNS TO COLUMBIA LINE Likely to Get Klingensmith's Tackle Berth at Start in Annapolis Game. LIONS' MORALE EXCELLENT Detailed Review Closes Hard Practice -- Team to Drill on Middies' Field Today. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/banks-take-over-auctioned-realty-institutions-bidin-most-of-the.html | BANKS TAKE OVER AUCTIONED REALTY; Institutions Bid-In Most of the Property Offered at Foreclosure Sales. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/coast-guard-error-in-ship-fire-based-defense-at-morro-castle-trial.html | COAST GUARD ERROR IN SHIP FIRE BASED; Defense at Morro Castle Trial Stresses Mistake in Estimating Position. CUTTER CAPTAIN ON STAND Testifies He Ordered Warms to Leave Vessel -- Marine Superintendent Heard. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/troops-save-negro-from-georgia-mob-guardsmen-fight-way-out-of.html | TROOPS SAVE NEGRO FROM GEORGIA MOB; Guardsmen Fight Way Out of Moultrie With Prisoner Convicted as Killer. CROWD AT COURT GASSED Meanwhile, Five Men Go on Trial in Tennessee on Murder Charge Over Lynching. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dartmouth.html | DARTMOUTH. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-t-r-pell-hostess-gives-luncheon-gunnar-holst-entertains-at.html | MRS. T. R. PELL HOSTESS.; Gives Luncheon -- Gunnar Holst Entertains at Dinner. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/construction-gains-in-ohio.html | Construction Gains in Ohio. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/ballet-russe-gives-impressive-program-stokowski-conducts-for-de.html | BALLET RUSSE GIVES IMPRESSIVE PROGRAM; Stokowski Conducts for de Basil Troupe in Philadelphia Academy of Music. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/obstructed-crossings.html | Obstructed Crossings. | True | iYALKER | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/the-physicists-means-of-expression.html | The Physicists' Means of Expression. | True | JULIUS SHAIN | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/1936-outlook-cheers-manhattan-as-team-ruefully-ends-practice-close.html | 1936 Outlook Cheers Manhattan As Team Ruefully Ends Practice; Close of Season With Georgetown Game Finds Jaspers Near Top Form After Courageous Comeback -- Spirit Wins Meehan's Praise -- First String to Lose Five Men. | True | By William D. Richardson. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/group-files-plan-for-sugar-bonds-hayden-committee-in-sec.html | GROUP FILES PLAN FOR SUGAR BONDS; Hayden Committee, in SEC Registration Statement, Tells Eastern Cuba Proposals. TO FORM NEW COMPANY But Protective Body, Owning All the Stock, Will Not Act Until Most Bondholders Approve. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/royal-christening-set-for-wednesday-son-of-duke-and-duchess-of-kent.html | ROYAL CHRISTENING SET FOR WEDNESDAY; Son of Duke and Duchess of Kent to Be Named Edward George Nicholas Patrick. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bay-ridge-editors-win-in-park-contest-eiriksson-park-weekly-named.html | BAY RIDGE EDITORS WIN IN PARK CONTEST; Eiriksson Park Weekly Named Best of 39 in Youngsters' Newspaper Contest. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/enjoins-annoying-exhusband.html | Enjoins Annoying Ex-Husband. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/japan-trade-pact-speeded-in-canada-premier-king-says-treaty-will.html | JAPAN TRADE PACT SPEEDED IN CANADA; Premier King Says Treaty Will Follow Soon After That With Washington. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/stewart-scott.html | Stewart -- Scott. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/joins-american-car-foundry.html | Joins American Car & Foundry. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/martin-j-oloughlin-professional-golfer-17-years-at-the-plainfield.html | MARTIN J. O'LOUGHLIN.; Professional Golfer 17 Years at the Plainfield Country Club. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/james-otis.html | JAMES OTIS. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/report-convoy-captured.html | Report Convoy Captured. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/cranberry-crop-exceeds-1934.html | Cranberry Crop Exceeds 1934. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/columbia-schedule-set-22-basketball-games-arranged-with-opener-on.html | COLUMBIA SCHEDULE SET.; 22 Basketball Games Arranged, With Opener on Dec. 11. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-hoover-gets-fun-out-of-girl-scout-job-being-their-president.html | MRS. HOOVER GETS FUN OUT OF GIRL SCOUT JOB; Being Their President Means Lot of Work, However, She Says -- Visits Headquarters. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/candidacy-plan-is-hinted-by-borah-i-cant-say-i-wont-run-he-asserts.html | CANDIDACY PLAN IS HINTED BY BORAH; 'I Can't Say I Won't Run,' He Asserts in Capital, Following Conferences in West. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/campbell-explains-teachers-dismissal-says-follower-of-father-divine.html | CAMPBELL EXPLAINS TEACHER'S DISMISSAL; Says Follower of Father Divine Was Dropped Because She Falsified Records. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/montanez-stops-morro-wins-in-fourth-round-at-coliseum-floors-rival.html | MONTANEZ STOPS MORRO.; Wins in Fourth Round at Coliseum -- Floors Rival Seven Times. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/white-clips-par-with-70-to-take-twoshot-lead-in-pinehurst-golf.html | White Clips Par With 70 to Take Two-Shot Lead in Pinehurst Golf; Well-Rounded Game Gives Westerner First-Round Honors With Macfarlane and Klein Tied for Second -- Terl Johnson Posts 73 for Fourth -- Six Share Fifth Place. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/paris-budget-row-starts-new-fight-as-radical-socialists-veer-toward.html | PARIS BUDGET ROW STARTS NEW FIGHT; As Radical Socialists Veer Toward Compromise, Socialists Threaten a Break. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/roosevelt-learns-war-trade-goes-on-report-shows-no-general-drop-in.html | ROOSEVELT LEARNS WAR TRADE GOES ON; Report Shows No General Drop in Exports to Italy for October Despite Warnings. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/1935-nobel-prize-is-won-by-joliots-daughter-of-the-curies-and.html | 1935 NOBEL PRIZE IS WON BY JOLIOTS; Daughter of the Curies and Husband Honored for Work on Radium Substitutes. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/princeton-scrub-wins-recognition-salsich-sophomore-quarterback.html | PRINCETON SCRUB WINS RECOGNITION; Salsich, Sophomore Quarterback, Moved From Third to Second Eleven. HAS IMPROVED STEADILY Ball Carriers Concentrate on Kicking Duties -- Reserves Stage Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/commercial-paper-reduced.html | Commercial Paper Reduced. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/25000000-bonds-for-local-utility-ny-queens-electric-light-and-power.html | $25,000,000 BONDS FOR LOCAL UTILITY; N.Y. & Queens Electric Light and Power Authorized to Sell 3 1/2% Issue. CONDITIONS FOR LOAN SET Public Service Commission Calls on Consolidated Gas to Agree in Writing. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/city-mediators-planned-deutsch-would-set-up-board-to-hear-all-labor.html | CITY MEDIATORS PLANNED.; Deutsch Would Set Up Board to Hear All Labor Disputes. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/dixie-howell-engaged.html | Dixie Howell Engaged. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/mrs-gable-plans-to-sue-actors-wife-announces-that-she-and-husband.html | MRS. GABLE PLANS TO SUE.; Actor's Wife Announces That She and Husband Have Separated. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/harvard-alters-lineup-four-men-who-started-princeton-game-retained.html | HARVARD ALTERS LINE-UP.; Four Men Who Started Princeton Game Retained on First Team. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bishop-hayes-honored-150-priests-give-dinner-for-new-head-of.html | BISHOP HAYES HONORED.; 150 Priests Give Dinner for New Head of College in Rome. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/usurer-convicted-another-pleads-four-of-22-seized-in-drive-now.html | USURER CONVICTED; ANOTHER PLEADS; Four of 22 Seized in Drive Now Awaiting Sentence -- Lender Guilty in Brooklyn. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/woman-defends-lynchings.html | Woman Defends Lynchings. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/to-separate-revenues-lines-get-order-from-icc-on-freight-and.html | TO SEPARATE REVENUES.; Lines Get Order From I.C.C. on Freight and Passenger Income. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/window-to-honor-stires-to-be-dedicated-sunday-at-st-thomas-his.html | WINDOW TO HONOR STIRES.; To Be Dedicated Sunday at St. Thomas, His Former Rectorate. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/wheat-up-sharply-on-short-covering-canadian-crop-estimate-seen-as.html | WHEAT UP SHARPLY ON SHORT COVERING; Canadian Crop Estimate Seen as Bullish and Prices Rise 1 1/2 to 2 Cents. ALL MARKETS ARE HIGHER Corn Climbs 3/8 to 7/8 Cent a Bushel as Wet Weather Delays Husking. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/a-a-bentley.html | A. A. BENTLEY. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rockefeller-drops-baptist-gifts-in-favor-of-nonsectarian-aid.html | Rockefeller Drops Baptist Gifts In Favor of Non-Sectarian Aid; Finding Emphasis on Church Denominations a 'Divisive Force' in Christianity, He Will Limit Support Now to Religious Activities That Subordinate Creeds. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/in-washington-capital-has-thinking-spell-as-work-pace-slows-a-bit.html | In Washington; Capital Has Thinking Spell as Work Pace Slows a Bit. | True | By Arthur Krock. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/general-theatres-plan-reorganization-hearing-halted-as-new-action.html | GENERAL THEATRES PLAN.; Reorganization Hearing Halted as New Action Is Heard. | True | Special to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/monetary-metal-policies-our-silver-buying-termed-crazy-gold.html | MONETARY METAL POLICIES.; Our Silver Buying Termed 'Crazy';) Gold Purchasing Harmful. | True | EDMUND PLArr | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/bond-notes.html | BOND NOTES. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sunday-deadline-reported.html | Sunday Deadline Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/british-advertisers-fight-radio-ban-plan-appeal-to-the-prime.html | BRITISH ADVERTISERS FIGHT RADIO BAN PLAN; Appeal to the Prime Minister Against Move to Prevent Their Use of Continental Stations. | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/midgets-to-run-toy-village.html | Midgets to Run Toy Village. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/chicago-six-plays-tie-with-detroit-00-steady-work-by-karakas-and.html | CHICAGO SIX PLAYS TIE WITH DETROIT, 0-0; Steady Work by Karakas and Smith, Rival Goalies, Marks the Opening of Red Wings' Season. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/sales-in-new-jersey-flats-in-three-hudson-county-towns-in-a-deal.html | SALES IN NEW JERSEY.; Flats in Three Hudson County Towns in a Deal. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/rosemary-lytton-engaged-to-marry-chicagoans-troth-to-lieutenant.html | ROSEMARY LYTTON ENGAGED TO MARRY; Chicagoan's Troth to Lieutenant Sheppard of British Navy Announced in London. | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/excess-funds-rise-to-record-in-banks-up-60000000-in-week-federal.html | EXCESS FUNDS RISE TO RECORD IN BANKS; Up $60,000,000 in Week, Federal System Reports, Making Total $3,050,000,000. $33,000,000 GAIN IN GOLD Outstanding Credit Increases $30,000,000, but Circulation Drops $8,000,000. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/commodity-markets-most-futures-advance-in-more-active-trading-crude.html | COMMODITY MARKETS.; Most Futures Advance in More Active Trading -Crude Rubber 18 to 21 Points Higher, Copper 17 to 21. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/atrocities-are-charged-ethiopia-accused-foes-soldiers-of-violating.html | ATROCITIES ARE CHARGED.; Ethiopia Accused Foe's Soldiers of Violating Young Nuns. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/pilney-in-rambler-party-injured-player-among-33-on-way-here-for.html | PILNEY IN RAMBLER PARTY.; Injured Player Among 33 on Way Here for Game With Army. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/joins-american-locomotive.html | Joins American Locomotive. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/turks-reported-arming-near-dodecanese-islands.html | Turks Reported Arming Near Dodecanese Islands | True | Wireless to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/count-lustig-indicted-counterfeiting-suspect-accused-of-six.html | 'COUNT' LUSTIG INDICTED.; Counterfeiting Suspect Accused of Six Offenses by Government. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/alleghany-cuts-loss-for-quarter-railholding-corporations-net.html | ALLEGHANY CUTS LOSS FOR QUARTER; Rail-Holding Corporation's Net Deficit to Sept. 30 Was $20,885. 9-MONTH DEBIT ALSO LESS Company's New Prior Preferred Stock Strong as End of Bankruptcy Status Is Forecast. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/fera-ends-dole-in-9-more-states-new-hopkins-order-boosts-to-26-the.html | FERA ENDS 'DOLE' IN 9 MORE STATES; New Hopkins Order Boosts to 26 the Total of States Cut Off Direct Relief. RISE IN JOBS IS REPORTED Number Now Employed Under the Federal Work Program Is Put at 2,000,000. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/first-lady-for-music-box-pride-and-prejudice-to-plymouth-scandals.html | 'First Lady' for Music Box -- 'Pride and Prejudice' To Plymouth -- 'Scandals' Postponed Two Weeks. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/chinese-are-ready-to-fight-japanese-people-still-flee-factional.html | CHINESE ARE READY TO FIGHT JAPANESE; PEOPLE STILL FLEE; Factional Strife Forgotten as the Nation Rallies to Resist Expected Invasion by Japan. 100,000 QUIT THEIR HOMES Drive for Autonomy Reported Opened in North as Tokyo Masses Troops on Border. CHINESE ARE READY TO FIGHT JAPANESE | True | By Hallett Abend.special Cable To the New York Times. | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/new-board-for-garment-men.html | New Board for Garment Men. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/gold-holdings-rise-at-bank-of-england-increase-of-969000-for-week.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Increase of 969,000 for Week, Making 2,872,000 Addition in Four Weeks. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/15477000-taken-in-paris-days-gold-engagements-fail-to-affect-franc.html | $15,477,000 TAKEN IN PARIS.; Day's Gold Engagements Fail to Affect Franc Here. BANK OF FINANCE RAISES RATE TO 4% | True | | C1B 281006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/economic-court-urged-by-wallace-nonpartisan-council-to-hold.html | ECONOMIC 'COURT' URGED BY WALLACE; Nonpartisan Council to Hold Government to Program of General Welfare Proposed. HE SETS A NATIONAL GOAL Balanced Economy Through Democratic Processes Is Outlined to Economists. ECONOMIC 'COURT' URGED BY WALLACE | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/his-sneezes-hit-shoulder-blade.html | His Sneezes Hit Shoulder Blade. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/financial-markets-stocks-up-1-to-4-points-in-heaviest-trading-since.html | FINANCIAL MARKETS; Stocks Up 1 to 4 Points in Heaviest Trading Since Feb. 7, 1934; Bonds Active -- Commodities Gain. | True | | C1B 281006 |
| 1935-11-15 | 1935-11-15 | https://www.nytimes.com/1935/11/15/archives/soviet-orders-end-of-rubles-traffic-sets-20-cents-as-official-rate.html | SOVIET ORDERS END OF RUBLES TRAFFIC; Sets 20 Cents as Official Rate Within Country -- Torgsin Stores Will Be Abolished. | True | Special Cable to THE NEW YORK TIMES. | C1B 281006 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/ship-propulsion-in-navy-criticized-high-pressure-and-superheated.html | SHIP PROPULSION IN NAVY CRITICIZED; High Pressure and Superheated Steam Installations Too Costly, Says C.P. Wetherbee. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/brokerage-clerks-group-elects.html | Brokerage Clerks' Group Elects. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/roosevelt-pleads-for-auto-safety-use-of-highways-carries.html | ROOSEVELT PLEADS FOR AUTO SAFETY; Use of Highways Carries Obligations, He Writes Motor Convention in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/98037280-freed-for-wpa-in-state-mccarl-signs-warrant-for-list-of.html | $98,037,280 FREED FOR WPA IN STATE; McCarl Signs Warrant for List of Projects From Which Herzog Will Select Program. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mary-burns-fugitive-the-melodrama-of-a-girl-who-loved-a-murderer-at.html | 'Mary Burns, Fugitive,' the Melodrama of a Girl Who Loved a Murderer, at the Paramount. | True | By Andre Sennwald. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/little-nra-in-court.html | "LITTLE NRA" IN COURT. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/newark-wins-on-hospital-taxpayer-loses-suit-to-stop-3090900-pwa.html | NEWARK WINS ON HOSPITAL; Taxpayer Loses Suit to Stop $3,090,900 PWA Project. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/1000000-for-certificate-owners.html | $1,000,000 for Certificate Owners | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/reich-curbs-arms-trade.html | Reich Curbs Arms Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bishops-sanction-methodist-fusion-merger-involves-me-south-me-and.html | BISHOPS SANCTION METHODIST FUSION; Merger Involves M.E. South, M.E. and M.P. Churches, With 7,500,000 Members. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/stocks-booming-on-berlin-boerse-1-to-2-point-gains-frequent-after.html | STOCKS BOOMING ON BERLIN BOERSE; 1 to 2 Point Gains Frequent After Report Showing Best Production Since 1928. | True | By Otto D. Tolischus. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/child-to-mrs-s-b-penick-jr.html | Child to Mrs. S. B. Penick Jr. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hershey-reports-higher-net-income-chocolate-company-earned-1473642.html | HERSHEY REPORTS HIGHER NET INCOME; Chocolate Company Earned $1,473,642 in Quarter Ended on Sept. 30. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/liverpools-cotton-week-imports-off-british-stocks-are-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off -- British Stocks Are Lower. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/electrical-works-for-kennecott.html | Electrical Works for Kennecott. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/file-two-more-voluntary-codes.html | File Two More Voluntary Codes. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/harrison-recount-ordered.html | Harrison Recount Ordered. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mendieta-gets-spanish-award.html | Mendieta Gets Spanish Award. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/berencer-blames-hoover-on-debts-asserts-moratorium-move-put-all-war.html | BERENCER BLAMES HOOVER ON DEBTS; Asserts Moratorium Move Put All War Obligations in a State Beyond Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/new-delay-is-seen-for-wheat-parley-london-expects-international.html | NEW DELAY IS SEEN FOR WHEAT PARLEY; London Expects International Committee Will Now Meet in Early January. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/persepolis-tablets-to-be-deciphered-at-chicago.html | Persepolis Tablets to Be Deciphered at Chicago | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/textile-head-sees-control-unneeded-dr-murchison-taking-office-with.html | TEXTILE HEAD SEES CONTROL UNNEEDED; Dr. Murchison, Taking Office With the Institute, Declares Legislation 'Inadvisable.' | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/emperor-terms-italy-least-suited-power-to-carry-out-civilizing.html | Emperor Terms Italy Least Suited Power To Carry Out Civilizing Mission in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/st-peters-to-mark-150th-anniversary-golden-jubilee-of-consecration.html | ST. PETER'S TO MARK 150TH ANNIVERSARY; Golden Jubilee of Consecration of the Edifice Also Will Be Celebrated This Week. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/rubber-consumption-up-manufacturers-association-puts-it-at-42436.html | RUBBER CONSUMPTION UP.; Manufacturers Association Puts It at 42,436 Tons in October. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/ends-life-in-front-of-family.html | Ends Life in Front of Family. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bank-of-canadas-report-government-deposits-increase-by-3608291-in.html | BANK OF CANADA'S REPORT; Government Deposits Increase by $3,608,291 in Week. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/harvard-jayvees-score-register-33to6-victory-over-brown-freshman.html | HARVARD JAYVEES SCORE.; Register 33-to-6 Victory Over Brown Freshman Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/williams-will-play-amherst-for-title-little-three-honors-at-stake.html | WILLIAMS WILL PLAY AMHERST FOR TITLE; Little Three Honors at Stake, With Heavier Purple Team Favored to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/d5-ppceie-friday-assembly-first-of-series-for-single-men-young.html | D5 PPCEI)E FRIDAY ASSEMBLY; First of Series for Single Men, Young Married Couples and Recent Debutantes. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/reexports-are-barred-london-forbids-imports-of-italian-products.html | RE-EXPORTS ARE BARRED; London Forbids Imports of Italian Products From 5 Lands. | True | By Clarence K. Streit. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/new-witness-heared-in-druckman-case-friend-of-luckman-held-in.html | NEW WITNESS HEARED IN DRUCKMAN CASE; Friend of Luckman, Held in Brooklyn Murder, Appears, Before Grand Jury. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/white-totals-144-to-top-pro-field-westerner-continues-streak-of.html | WHITE TOTALS 144 TO TOP PRO FIELD; Westerner Continues Streak of Long Hitting to Score by 3 Shots at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/charles-furthmann-park-row-restaurateur-has-heart-attack-on-europa.html | CHARLES FURTHMANN.; Park Row Restaurateur Has Heart Attack on Europa, | True | WtreJess to TE ,[v YORK TZMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/asks-rate-cut-on-leased-wires.html | Asks Rate Cut on Leased Wires. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/railroad-buys-1600000-steel.html | Railroad Buys $1,600,000 Steel. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mortgage-plan-assured-consents-total-66-23-per-cent-for-series-on.html | MORTGAGE PLAN ASSURED.; Consents Total 66 2-3 Per Cent for Series on Brooklyn Realty. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/city-gets-375000-for-transient-aid-deutsch-tells-delegation-of.html | CITY GETS $375,000 FOR TRANSIENT AID; Deutsch Tells Delegation of Jobless Money From State TERA Will Be Accepted. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/gets-jersey-health-award.html | Gets Jersey Health Award. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/41416390-bonds-offered-in-week-new-financing-above-that-done-in.html | $41,416,390 BONDS OFFERED IN WEEK; New Financing Above That Done in Previous Period and Also a Year Ago. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/highhat-plurals.html | "High-Hat" Plurals. | True | ARTHUR GUITERMAN | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/liquor-heads-plan-national-survey-social-conditions-resulting-from.html | LIQUOR HEADS PLAN NATIONAL SURVEY; Social Conditions Resulting From Repeal to Be Studied on Impartial Basis. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/son-born-to-frances-dee.html | Son Born to Frances Dee. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/ms-vigt_aa-em__y-weds1-becomes-bride-of-e-a-tanner-ati-philip-le.html | M.s. vi.Gt._AA EM__.Y wEDs1; Becomes Bride of E. A. Tanner atI Philip Le Boutillier Home. I | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sherrill-defends-monroe-doctrine-strict-adherence-should-be-major.html | SHERRILL DEFENDS MONROE DOCTRINE; Strict Adherence Should Be Major Point in Our Foreign Policy, General Declares. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/socialist-clash-near-rival-groups-meet-tomorrow-in-row-of-right-and.html | SOCIALIST CLASH NEAR.; Rival Groups Meet Tomorrow in Row of Right and Left. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/i-lss-rn-busino-i.html | I =lss =^RN BusiNo. I | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/canadian-trade-treaty-is-signed-president-hails-end-of-barriers.html | Canadian Trade Treaty Is Signed; President Hails End of Barriers; Premier King Affixes Signature With Hull at White House -- Sees Commerce Gain on Both Sides of Border -- Secretary Calls It a Step to Peace and 'Economic Sanity.' | True | By Turner Catledge. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/quezon-is-at-home-after-his-inaugural-murphys-last-official-act-as.html | QUEZON IS 'AT HOME AFTER HIS INAUGURAL; Murphy's Last Official Act as Governor General Is to Free Sixty Prisoners. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/rca-sells-block-of-english-stock-disposes-of-all-its-1700000.html | R.C.A. SELLS BLOCK OF ENGLISH STOCK; Disposes of All Its 1,700,000 Electric and Musical Shares for $10,220,000. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/red-cross-drive-gains-rise-in-enrolment-of-lawyers-reported-by.html | RED CROSS DRIVE GAINS.; Rise in Enrolment of Lawyers Reported by Leader. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/shanghai-anxious-exodus-continues-150000-have-left-homes-in-chapei.html | SHANGHAI ANXIOUS; EXODUS CONTINUES; 150,000 Have Left Homes in Chapei and Hongkew -- More Anti-Tokyo Talk Flares. | True | By Hallett Abend. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/swing-your-lady-opens-new-haven-sees-comedy-of-the-wrestling-racket.html | 'SWING YOUR LADY' OPENS.; New Haven Sees Comedy of the Wrestling Racket. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/parade-is-planned-for-thanksgiving-pilgrim-scenes-with-costumes-and.html | PARADE IS PLANNED FOR THANKSGIVING; Pilgrim Scenes With Costumes and Floats to Be Motive in Broadway March. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/col-frank-a-graves.html | COL, FRANK A. GRAVES. | True | Special to THE NW YORK TJ}Lr.S. I | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/death-toll-is-put-at-26.html | Death Toll Is Put at 26. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/roosevelt-affirms-pwa-rule-to-ban-foreign-materials-denying-a-shift.html | ROOSEVELT AFFIRMS PWA RULE TO BAN FOREIGN MATERIALS; Denying a Shift in Policy, He Says All Contracts Will Be Scanned to End Dumping. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/election-termed-national-triumph-london-times-says-result-is.html | ELECTION TERMED NATIONAL TRIUMPH; London Times Says Result Is Victory Not Only for the Cabinet but for the People. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/antired-oath-put-up-to-capital-teachers-mccarl-compels-all-to-sign.html | ANTI-RED OATH PUT UP TO CAPITAL TEACHERS; McCarl Compels All to Sign a Statement Each Month When They Draw Pay Checks. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/canadian-carloadings-increase.html | Canadian Carloadings Increase. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bootleg-coal-end-offered-by-unions-miners-demand-worksharing.html | BOOTLEG COAL END OFFERED BY UNIONS; Miners Demand Work-Sharing Program in Return for Aiding Operators. | True | By Louis Stark. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/opera-auditions-on-radio-held-up-suit-by-booking-agent-who-says-he.html | OPERA AUDITIONS ON RADIO HELD UP; Suit by Booking Agent Who Says He Thought of the Idea Threatens Dec. 1 Program. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/insurance-plan-given-retailers-outline-principles-for-states.html | INSURANCE PLAN GIVEN.; Retailers Outline Principles for States Without Laws. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/miss-campaigne-makes-her-debut-party-given-by-parents-also-marks.html | MISS CAMPAIGNE MAKES HER DEBUT; Party Given by Parents Also Marks 25th Anniversary of Their Wedding. | True | Special to TH lqlw YORK TI2ES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/30-days-for-taxi-racketeer.html | 30 Days for Taxi Racketeer. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/crowd-of-80000-will-pay-400000-to-see-armynotre-dame-battle-today.html | Crowd of 80,000 Will Pay $400,000 to See Army-Notre Dame Battle Today; NOTRE DAME RULES CHOICE OVER ARMY | True | By Allison Danzig. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/scarsdale-dwelling-sold.html | Scarsdale Dwelling Sold. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/paris-dancer-is-punished-serge-lifar-suspended-from-opera-for.html | PARIS DANCER IS PUNISHED; Serge Lifar Suspended From Opera for Balking at Performance. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bulgaria-backs-league.html | Bulgaria Backs League. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mdonald-broken-by-crushing-vote-near-collapse-on-return-to-london.html | M'DONALD BROKEN BY CRUSHING VOTE; Near Collapse on Return to London From District Which Gave Laborite 2-1 Victory. | True | By Ferdinand Kuhn Jr. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/225-a-week-diet-shown-to-critics-aicp-workers-buy-food-for-minimum.html | $2.25 A WEEK DIET SHOWN TO CRITICS; A.I.C.P. Workers Buy Food for Minimum Budget in Third Av. Stores. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/apartments-sold-in-uptown-areas-flats-on-washington-heights-and-in.html | APARTMENTS SOLD IN UPTOWN AREAS; Flats on Washington Heights and in Harlem and Dyckman Sections in Deals. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/six-mexican-rebels-slain.html | Six Mexican Rebels Slain. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/manhattan-cubs-triumph.html | Manhattan Cubs Triumph. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/fordhams-eleven-plans-alert-game-team-prepared-for-stubborn.html | FORDHAM'S ELEVEN PLANS ALERT GAME; Team Prepared for Stubborn Opposition in Encounter With Muhlenberg | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/holiday-dates-set-for-foreign-mail-postoffice-warns-those-who-plan.html | HOLIDAY DATES SET FOR FOREIGN MAIL; Postoffice Warns Those Who Plan Christmas Greetings to Send Them Early. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/macedonians-attack-arsenal.html | Macedonians Attack Arsenal. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/21070057-sought-by-municipalities-bond-offerings-next-week-by-124.html | $21,070,057 SOUGHT BY MUNICIPALITIES; Bond Offerings Next Week by 124 Subdivisions Total Only Half This Week's. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-a-hamilton-in-reno-former-katherine-comly-to-divorce-morgan.html | MRS. A. HAMILTON IN RENO.; Former Katherine Comly to Divorce Morgan Grandson. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/3428-more-sail-to-east-africa.html | 3,428 More Sail to East Africa. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/goodyear-wage-survey-ordered.html | Goodyear Wage Survey Ordered | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/koping-maddox.html | Koping -- Maddox. | True | pecial to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/field-day-at-mercersburg.html | Field Day at Mercersburg. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/distillery-files-8000000-of-bonds-hiram-walkergooderham-and-worts.html | DISTILLERY FILES $8,000,000 OF BONDS; Hiram Walker-Gooderham and Worts to Pay Bank Notes of a Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/eight-seized-in-silk-strike.html | Eight Seized in Silk Strike. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/carol-urges-bigger-army.html | Carol Urges Bigger Army. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/4-bank-rate-fails-to-halt-gold-flow-movement-continues-to-reflect.html | 4% BANK RATE FAILS TO HALT GOLD FLOW; Movement Continues to Reflect Uneasiness of French Over Political Situation. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/san-jose-schools-closed.html | San Jose Schools Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/lv-friends-7-kewforest-0.html | L.V. Friends, 7; Kew-Forest, 0. | True | Special to THE NEW YORK TIMES. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/f-s-goodwih-di-turf-statisticii-authority-on-race-horses-had-been.html | F. S. GOODWIH D;I TURF STATISTICII; Authority on Race Horses Had Been Co-Publisher of Guide for 25 Years. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/a-natural-result.html | A NATURAL RESULT. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/eh-harkness-on-bank-board.html | E.H. Harkness on Bank Board. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bonus-demand-put-before-roosevelt-van-zandt-at-white-house-states.html | BONUS DEMAND PUT BEFORE ROOSEVELT; Van Zandt at White House States V.F.W. 8-Point Legislative Program. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/court-tells-road-to-void-depot-deal-judge-declares-20000000.html | COURT TELLS ROAD TO VOID DEPOT DEAL; Judge Declares $20,000,000 Missouri Pacific Purchase Is 'Overreaching' | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/navy-hopeful-of-routing-jinx-in-contest-with-columbia-team-at.html | Navy Hopeful of Routing Jinx in Contest With Columbia Team at Annapolis; COLUMBIA READY TO TACKLE NAVY | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/book-notes.html | BOOK NOTES | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/war-on-diabetes-pushed-doctors-cite-rise-of-the-disease-as-new.html | WAR ON DIABETES PUSHED; Doctors Cite Rise of the Disease as New Association Meets. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/start-dismantling-yarmout-windmill-workmen-at-west-yarmouth-mass.html | START DISMANTLING YARMOUT WINDMILL; Workmen at West Yarmouth, Mass., Are Protected by Police Watching for Souvenir Hunters. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hoey-jury-to-hear-amateurs-view-woman-member-says-exdog-catcher-has.html | HOEY JURY TO HEAR 'AMATEUR'S VIEW'; Woman Member Says Ex-Dog Catcher Has a New Theory on Death of Actress. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/princeton-seeks-seventh-straight-decided-favorite-to-conquer-lehigh.html | PRINCETON SEEKS SEVENTH STRAIGHT; Decided Favorite to Conquer Lehigh in 37th Contest of Series Started in 1887. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/latest-business-leases-old-textil-firm-to-quit-fourth-avenue-after.html | LATEST BUSINESS LEASES.; Old Textil Firm to Quit Fourth Avenue After Twenty Years. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/george-washington-wins-demings-field-goal-beats-tulsa-in-third.html | GEORGE WASHINGTON WINS; Deming's Field Goal Beats Tulsa in Third Period, 3-0. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/demands-by-mexico-halt-airmail-service-routes-from-california.html | DEMANDS BY MEXICO HALT AIRMAIL SERVICE; Routes From California Suspended When Southern Government Insists On Native Pilots. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/whitehead-to-start-in-yale-back-field-eli-captain-and-roscoe-to-try.html | WHITEHEAD TO START IN YALE BACK FIELD; Eli Captain and Roscoe to Try New Plays in Third Meeting With Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/nyu-prepared-to-halt-old-foe-brisk-practice-session-puts-favored.html | N.Y.U. PREPARED TO HALT OLD FOE; Brisk Practice Session Puts Favored Violet Varsity on Edge for Rutgers. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/56th-andoverexeter-struggle-tops-scholastic-football-card-rivals-to.html | 56th Andover-Exeter Struggle Tops Scholastic Football Card; Rivals to Clash on New Hampshire Gridiron With Massachusetts Invaders One Victory Ahead in Series -- Curtis-Massanutten Battle Heads Program of 15 Contests in City Today. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/john-e-larney-dead-leader-in-charities-chairman-for-years-of-orphan.html | JOHN E. LARNEY DEAD; LEADER IN CHARITIES; Chairman for Years of Orphan Asylum Board -- Active in Brooklyn Finance. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/stock-sale-to-aid-bank-closed-institution-in-cleveland-owns.html | STOCK SALE TO AID BANK.; Closed Institution in Cleveland Owns McKinney Holding Stock. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/poly-prep-sets-back-st-pauls-for-ninth-straight-time-260-fausers.html | Poly Prep Sets Back St. Paul's For Ninth Straight Time, 26-0; Fauser's Two Touchdowns in First Half Help Team Win on Home Gridiron in Brooklyn -- Brogan Plunges Over and Green Catches Pass From Redmond for Final Score. | True | By Kingsley Childs. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sells-orange-county-farm.html | Sells Orange County Farm. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/wallander-engler.html | Wallander -- Engler. | True | Special to Tr NEW YORK TIXtE. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/williams-annexes-run-conquers-amherst-and-wesleyan-for-little-three.html | WILLIAMS ANNEXES RUN.; Conquers Amherst and Wesleyan for Little Three Honors. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/the-peoples-choice.html | THE PEOPLE'S CHOICE. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/stocks-in-london-paris-and-berlin-english-market-is-strong.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Strong, Reflecting Satisfaction With General Election. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/langer-jury-disagrees-deliberated-45-hours-on-north-dakota.html | LANGER JURY DISAGREES; Deliberated 45 Hours on North Dakota Ex-Governor's Case. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/us-imperialism-buried.html | U.S. Imperialism Buried. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/wolf-pins-hall-in-2346-triumphs-with-leg-lock-at-22d-armory-as-3000.html | WOLF PINS HALL IN 23:46.; Triumphs With Leg Lock at 22d Armory as 3,000 Look On. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/minsky-appeal-heard-anticensorship-group-demands-license-for.html | MINSKY APPEAL HEARD.; Anti-Censorship Group Demands License for Burlesque Show. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/232-cases-of-gold-shipped.html | 232 Cases of Gold Shipped. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/cairo-riots-subside-two-secretly-buried-mass-memorial-is-planned-on.html | CAIRO RIOTS SUBSIDE; TWO SECRETLY BURIED; Mass Memorial Is Planned on Monday for Riot Victims, Interred at Night. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/fl-orme-on-produce-exchange.html | F.L. Orme on Produce Exchange. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-belmonts-body-arrives.html | Mrs. Belmont's Body Arrives. | True | Spedsd to Tu; lz Yo;u Tzucs. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/capt-william-m-talbott-spanishamerican-war-veteranl-was-virginia.html | ,CAPT. WILLIAM M, TALBOTT; Spanish-American War Veteranl Was Virginia Banker, I | True | SpectaA to THS NSW YOR TZZCS. I | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/suez-canal-channel-deepened-one-foot-100mile-length-accommodates.html | SUEZ CANAL CHANNEL DEEPENED ONE FOOT; 100-Mile Length Accommodates Ships With 34-Foot Draft -- Work Long in Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/ek-mills-wc-teagle-elected.html | E.K. Mills, W.C. Teagle Elected. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/football-ballyhoo-denounced-by-new-president-at-rochester-dr.html | 'Football Ballyhoo' Denounced By New President at Rochester; Dr. Valentine, Arraigning 'Sophomoric Distortion,' Calls for University of 'Intellectual Quality' -- Dr. Angell of Yale Lays Loyalty Oaths to 'Self-Righteous Busybodies.' | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat, Off. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/rockefeller-takes-rest-aged-philanthropist-gives-up-auto-trips-for.html | ROCKEFELLER TAKES REST.; Aged Philanthropist Gives Up Auto Trips for Awhile. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hughes-quits-bench-as-son-argues-case-this-has-happened-twice.html | HUGHES QUITS BENCH AS SON ARGUES CASE; This Has Happened Twice Before -- Other Justices Question the Pleader Persistently. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/brooklyns-school-strike-walkout-evokes-suggestions-for-changes-in.html | BROOKLYN'S SCHOOL STRIKE.; Walkout Evokes Suggestions for Changes in System. | True | GREGORY WEINSTELW | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/drama-of-news-men-thrills-in-london-star-reporter-chief-character.html | DRAMA OF NEWS MEN THRILLS IN LONDON; Star Reporter Chief Character of 'Murder Gang' Written by Newspaper Man. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-m-l-humphreys-married-to-j-g-horne-the-rev-dr-randolph-ray.html | MRS. M. L. HUMPHREYS MARRIED TO J. G. HORNE; The Rev. Dr. Randolph Ray Performs Ceremony at Church of the Transfiguration. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/longs-aide-indicted-again-on-tax-charge-weiss-and-two-others-are.html | LONG'S AIDE INDICTED AGAIN ON TAX CHARGE; Weiss and Two Others Are Accused by Federal Grand Jury in New Orleans. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/drive-on-harar-reported.html | Drive on Harar Reported. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/fusion-or-tammany.html | Fusion or Tammany. | True | J, M. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/1000000-distribution-voted.html | $1,000,000 Distribution Voted. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/money-and-credit-friday-nov-15-1935.html | MONEY AND CREDIT.; Friday, Nov. 15, 1935. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/nilsen-cleared-in-crash.html | Nilsen Cleared in Crash. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/cold-weather-to-linger-and-new-wave-is-on-way.html | Cold Weather to Linger And New Wave is on Way | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/state-banking-rulings-savings-and-loan-association-changes-name.html | STATE BANKING RULINGS.; Savings and Loan Association Changes Name. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/jean-batten-safe-in-swamp-landing-army-plane-finds-the-woman-flier.html | JEAN BATTEN SAFE IN SWAMP LANDING; Army Plane Finds the Woman Flier and Takes Her On to Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bond-notes.html | BOND NOTES. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/medical-unit-leaves-nairobi-for-ethiopia-raised-by-tanganyika-man.html | MEDICAL UNIT LEAVES NAIROBI FOR ETHIOPIA; Raised by Tanganyika Man, It Will Join British War Work Detachment. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/the-power-of-the-league-article-xvi-held-to-provide-means-of.html | THE POWER OF THE LEAGUE.; Article XVI Held to Provide Means of Enforcing Sanctions. | True | HAROLD ROLAND SHAPIRO | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/lighter-sinks-at-pier-owner-says-tug-rammed-the-craft-in-early.html | LIGHTER SINKS AT PIER.; Owner Says Tug Rammed the Craft in Early Morning. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/westchester-to-study-budgets.html | Westchester to Study Budgets. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/claude-dahlman.html | CLAUDE DAHLMAN. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/pelley-attacks-new-haven-inquiry-head-of-railroad-association-calls.html | PELLEY ATTACKS NEW HAVEN INQUIRY; Head of Railroad Association Calls I.C.C.'s Move Shocking and Ridiculous. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/habitual-parker-is-target-of-drive-will-get-heavy-penalty-while.html | 'HABITUAL' PARKER IS TARGET OF DRIVE; Will Get Heavy Penalty While 'Casual' Auto Offender Will Pay Only $1 Fine. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/rogers-in-the-audience-was-an-earhart-hazard.html | Rogers in the Audience Was an Earhart Hazard | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/radicals-warned-to-support-laval-herriot-asserts-he-will-not-take.html | RADICALS WARNED TO SUPPORT LAVAL; Herriot Asserts He Will Not Take Premier's Place if Leftists Oust Him. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/moral-suasion.html | MORAL SUASION. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/three-shifts-made-in-line-at-penn-kardevan-neill-and-hauze-are.html | THREE SHIFTS MADE IN LINE AT PENN; Kardevan, Neill and Hauze Are Ready to Face Penn State in Fray at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/print-sale-to-aid-artists-congress-works-to-be-on-view-at-aca.html | PRINT SALE TO AID ARTISTS CONGRESS; Works to Be On View at A.C.A. Gallery Till Nov. 23 Will Be Available at $10 Each. | True | By Edward Alden Jewell. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/forest-branches-to-merge.html | Forest Branches to Merge. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/financial-markets-stocks-continue-higher-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Continue Higher in Diminished Trading; Bonds Gain -- Commodity Prices Improve. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/science-in-captivity.html | SCIENCE IN CAPTIVITY. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mdivani-will-probated-part-of-128404-left-in-england-goes-to-former.html | MDIVANI WILL PROBATED.; Part of 128,404 Left in England Goes to Former Barbara Hutton. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/record-crowd-to-see-no-carolina-classic-souths-biggest-throng.html | RECORD CROWD TO SEE NO. CAROLINA CLASSIC; South's Biggest Throng Likely to Exceed 40,000 as Tar Heels Clash With Duke. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hempstead-stores-doubt-silver-dollar-is-money.html | Hempstead Stores Doubt Silver Dollar Is Money | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dartmouth-house-party-22-fraternities-entertain-613-guests-at.html | DARTMOUTH HOUSE PARTY.; 22 Fraternities Entertain 613 Guests at Annual Festivities, | True | Special to Ts Nzw YoRx TIzS. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/clash-north-of-makale.html | Clash North of Makale. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/naval-parley-on-dec-6-london-conference-opening-put-off-for-a-day.html | NAVAL PARLEY ON DEC. 6.; London Conference Opening Put Off for a Day in Deference to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sees-lasting-cut-in-mortgage-rate-fahey-at-cincinnati-session-says.html | SEES LASTING CUT IN MORTGAGE RATE; Fahey at Cincinnati Session Says Lower Returns Are Spreading Over Country. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/gang-robs-upstate-bank-machinegun-bandits-get-3000-in-raid-at.html | GANG ROBS UP-STATE BANK.; Machine-Gun Bandits Get $3,000 in Raid at Chester. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/philip-roosevelt-named-yacht-head-picked-to-succeed-mallory-as.html | PHILIP ROOSEVELT NAMED YACHT HEAD; Picked to Succeed Mallory as President of the North American Racing Union. | True | By James Robbins. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/use-of-rights-nets-utility-3675650-general-telephone-reports-on.html | USE OF RIGHTS NETS UTILITY $3,675,650; General Telephone Reports on Sale of Stock to Associated Telephone Utilities Holders. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/tunnel-bids-rejected-new-offers-to-be-sought-on-two-midtown-tube.html | TUNNEL BIDS REJECTED.; New Offers to Be Sought on Two Midtown Tube Jobs. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/augustus-b-kiernan.html | AUGUSTUS B. KIERNAN. | True | ] Specl to NL'W YO. 'r, I | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/walsh-promoted-by-fha-is-appointed-assistant-federal-housing.html | WALSH PROMOTED BY FHA.; Is Appointed Assistant Federal Housing Administrator. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/church-activities-of-interest-in-city-protestant-teachers-to-hold.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Protestant Teachers to Hold Luncheon Today With Dr. Cadman as Speaker. | True | By Rachel K. McDowell. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/i-mrs-isador-lubin-wife-of-u-s-commissioner-of-labor-statistics.html | I[ MRS. ISADOR LUBIN. [; Wife of U. S. Commissioner of Labor Statistics. | True | Special to THE NW YOItK TB. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dividend-to-be-considered-president-of-hiram-walker-group-advises.html | DIVIDEND TO BE CONSIDERED.; President of Hiram Walker Group Advises Holders of Move in 1936. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dignitaries-at-rites-for-bishop-mdevitt-postolic-delegate-and.html | DIGNITARIES AT RITES FOR BISHOP M'DEVITT; postolic Delegate and Cardinal Dougrhty Head 200 Priests at Prelate's Funeral. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bachelor-dinners-are-given-jointly-james-paul-mills-and-joseph.html | BACHELOR DINNERS ARE GIVEN JOINTLY; James Paul Mills and Joseph Cornelius Rathbone Hosts in Racquet and Tennis Club. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/cutting-of-red-tape-to-aid-actors-urged-rice-would-also-put-on.html | CUTTING OF RED TAPE TO AID ACTORS URGED; Rice Would Also Put on Theatre Projects Eligible Persons Who Have Not Been on Home Relief. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/jersey-city-plans-tax-sale.html | Jersey City Plans Tax Sale. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/spca-dog-show-thursday.html | S.P.C.A. Dog Show Thursday. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/i-expert-on-fermentation.html | I Expert on Fermentation. | True | ] 1 Special to TE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/says-mill-bars-marriage-union-charges-pequot-concern-dropped-women.html | SAYS MILL BARS MARRIAGE.; Union Charges Pequot Concern Dropped Women Who Wed. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dr-james-inducted-by-ohio-university-many-educators-at-ceremonies.html | DR. JAMES INDUCTED BY OHIO UNIVERSITY; Many Educators at Ceremonies for New President -- Dr. Harry W. Chase Speaks. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/night-club-notes-libby-holman-for-the-versailles-several-bright.html | NIGHT CLUB NOTES; Libby Holman for the Versailles -- Several Bright Names for Bright Spots -- Other Items. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/stearns-klugh.html | Stearns -- Klugh. | True | Special to THE NaW YORE TrMzs. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/exhibition-notes.html | Exhibition Notes. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/x-dirs-noted-cist-76-danishborn-american-grand-old-man-gave-site.html | X DIRS; NOTED CIST, 76; Danish-Born American, 'Grand Old Man,' Gave Site for Park to Motherland. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/pwa-projects-here-use-french-cement-united-states-manufacturers.html | PWA PROJECTS HERE USE FRENCH CEMENT; United States Manufacturers Demand a Federal Ban on Foreign Projects. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hearing-set-to-classify-coal.html | Hearing Set to Classify Coal. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/traditional-games-are-features-of-football-program-for-today.html | Traditional Games Are Features Of Football Program for Today; Syracuse-Colgate, N.Y.U.-Rutgers and Williams-Amherst Contests Are Among Those Promising Keen Action -- North Carolina's Rose Bowl Candidates Face Strong Foe in Duke. | True | By Robert F. Kelley. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/trade-pact-with-us-approved-by-brazil-reciprocal-tariff-cuts.html | TRADE PACT WITH US APPROVED BY BRAZIL; Reciprocal Tariff Cuts Granted -- Frozen American Funds Total $21,650,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/italians-repulsed-in-clash-in-south-four-tanks-reported-taken-in.html | ITALIANS REPULSED IN CLASH IN SOUTH; Four Tanks Reported Taken in Fight Between Gorahai and Daggah Bur. | True | By Harold Denny. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/rev-george-m-deyo-1-former-rector-of-church-of-the-advocate-in-the.html | REV. GEORGE M. DEYO.; 1 Former Rector of Church of the Advocate in the Bronx. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dutch-to-be-in-olympics-teams-to-be-sent-despite-attitude-of.html | DUTCH TO BE IN OLYMPICS.; Teams to Be Sent Despite Attitude of Gymnastic Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/baldwin-obtains-a-majority-of-244-british-government-wins-422.html | BALDWIN OBTAINS A MAJORITY OF 244; British Government Wins 422 Commons Seats With Only 15 Districts Missing. | True | By Charles A. Selden. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dusolina-giannini-has-berlin-triumph-state-opera-sold-out-2-weeks.html | DUSOLINA GIANNINI HAS BERLIN TRIUMPH; State Opera Sold Out 2 Weeks Before Her Performance in 'Tosca' -- Many Curtain Calls. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/stuyvesant-routs-new-york-eleven-wins-90-as-northeast-field-hockey.html | STUYVESANT ROUTS NEW YORK ELEVEN; Wins, 9-0, as Northeast Field Hockey Tourney Starts at Garden City. | True | By Maribel Y. Vinson. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/jackson-fullback-in-harvard-lineup-will-face-new-hampshire-along.html | JACKSON, FULLBACK, IN HARVARD LINE-UP; Will Face New Hampshire, Along With Many Other Reserves -- Cabitor Right Tackle. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/days-of-the-czar-recalled-by-ball-flags-crests-and-seals-of-the.html | DAYS OF THE CZAR RECALLED BY BALL; Flags, Crests and Seals of the Russian Empire Used as Decorations at Plaza. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/lewis-hasse-theatrical-manager-formerly-newspaper-man-in-new-york.html | LEWIS HASSE.; Theatrical Manager Formerly Newspaper Man in New York. | True | Special to TH NW YORK T[MZS. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/olson-sees-a-party-of-radicals-in-1940-minnesota-governor-says-in.html | OLSON SEES A PARTY OF RADICALS IN 1940; Minnesota Governor Says in Speech Here Production for Use Must Replace Profit. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/tiltongrover.html | TiltonGrover. | True | Special to TB NEW YORK Trs. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/edward-b-lowndes-maryland-lawyer-formerly-was-in-state-legislature.html | EDWARD B. LOWNDES.; Maryland Lawyer Formerly Was in State Legislature. | True | Speetal to Tz Nzw YORK Ts. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/moore-turns-back-hoffman-at-squash-scores-156-1511-in-princeton.html | MOORE TURNS BACK HOFFMAN AT SQUASH; Scores, 15-6, 15-11, in Princeton Tourney - - Haines Victor Over Kilroe by 15-8, 15-8. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/gulf-of-fonseca-is-issue-nicaraguans-charge-salvador-gave.html | GULF OF FONSECA IS ISSUE.; Nicaraguans Charge Salvador Gave | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/impellittiere-outpoints-smith.html | Impellittiere Outpoints Smith. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/prof-h-h-armstrong-1-i-head-of-the-romance-languages-department-at.html | PROF. H. H. ARMSTRONG,; ] 1 I Head of the Romance Languages Department at Beloit. | True | Special to THZ NeW Yo: TIMes. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/tea-opens-hill-billy-sale.html | Tea Opens 'Hill Billy' Sale. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/low-bridge-bid-is-263837.html | Low Bridge Bid Is $263,837. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/official-statements-at-signing-of-pact.html | Official Statements at Signing of Pact | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/canada-imposes-sanctions.html | Canada Imposes Sanctions. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/albert-jaulu.html | ALBERT JAULUS. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/wmhvanderbilts-entertain-at-fete-large-and-prominent-list-of-guests.html | WM.H.VANDERBILTS ENTERTAIN AT FETE; Large and Prominent List of Guests Invited to Dance in Waldorf Roof Garden. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/wpa-held-dilatory-in-madison-av-job-repaying-work-being-done-by-it.html | WPA HELD DILATORY IN MADISON AV. JOB; Repaying Work Being Done by It Lags After Contractors Do Their Sections Quickly. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/exeter-set-for-andover-team-composed-wholly-of-seniors-ready-for.html | EXETER SET FOR ANDOVER.; Team Composed Wholly of Seniors Ready for Old Rival. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/discuss-phone-inquiry-president-and-prall-cover-scope-of-coming-ftc.html | DISCUSS 'PHONE INQUIRY.'; President and Prall Cover Scope of Coming FTC Project. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/commodity-markets-some-futures-lose-advances-of-previous-day-in.html | COMMODITY MARKETS.; Some Futures Lose Advances of Previous Day in Light Trading -- Cash List Generally Higher. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/wool-sales-decrease-prices-firm-however-and-country-stocks-low.html | WOOL SALES DECREASE.; Prices Firm, However, and Country Stocks Low. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/japanese-concentrating.html | Japanese Concentrating. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/the-philippine-commonwealth.html | THE PHILIPPINE COMMONWEALTH | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/loomis-triumphs-60-tops-deerfield-on-interception-of-pass-and.html | LOOMIS TRIUMPHS, 6-0.; Tops Deerfield on Interception of Pass and 80-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bush-of-goods-into-italy.html | Bush of Goods Into Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/big-sales-to-italy-cited-sharp-statement-asserts-the-us-is-watching.html | BIG SALES TO ITALY CITED; Sharp Statement Asserts the U.S. Is Watching Trade Volume. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/brazil-exports-increase-106500-tons-of-cotton-valued-at-28000000.html | BRAZIL EXPORTS INCREASE.; 106,500 Tons of Cotton Valued at $28,000,000 Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/freed-from-ellis-island-max-r-schneller-released-deportation-case.html | FREED FROM ELLIS ISLAND.; Max R. Schneller Released Deportation Case Is Dropped. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/barnard-is-upset-136-loses-for-first-time-in-season-to-brunswick.html | BARNARD IS UPSET, 13-6.; Loses for First Time in Season to Brunswick School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/driver-jailed-in-17-cases-admits-he-ignored-repeated-tickets-for.html | DRIVER JAILED IN 17 CASES.; Admits He Ignored Repeated Tickets for Parking Car Illegally. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/newspaper-ads-rose-new-auto-models-spurred-linage-increase-in.html | NEWSPAPER 'ADS ROSE.; New Auto Models Spurred Linage Increase In October. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/misses-hamiltoh-brides-i14-jersey-ruth-wed-to-george-william-wunner.html | MISSES HAMILTOH BRIDES I14 JERSEY; Ruth Wed to George William Wunner and Doris to J. E. Roehrs in Club at Nutley. | True | Special to TH NW YOP TIngs. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/foreign-exchange-lriday-nov-15-1935.html | FOREIGN EXCHANGE; Iriday, Nov. 15, 1935. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/ask-clarification-of-housing-policy-material-makers-complain-to.html | ASK CLARIFICATION OF HOUSING POLICY; Material Makers Complain to Roosevelt of Conflicts by 40 Federal Agencies. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/payments-on-prudence-bonds.html | Payments on Prudence Bonds. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/william-j-reilln.html | WILLIAM J. REILLN. | True | I Speci=l to EW YOlt TI0 I | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/cotton-price-inquiry-set.html | Cotton Price Inquiry Set. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/commons-seat-won-by-harold-nicolson-historian-gets-plurality-of.html | COMMONS SEAT WON BY HAROLD NICOLSON; Historian Gets Plurality of Only 87 in Total Vote of 36,000 -- Baxter, Ex-Editor, Also Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/edgar-h-ryan-j.html | EDGAR H. RYAN. J | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/italian-edison-stock-listed.html | Italian Edison Stock Listed. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/princeton-jayvees-win-120.html | Princeton Jayvees Win, 12-0. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/britain-honors-five-royal-society-confers-medals-on-scientists.html | BRITAIN HONORS FIVE.; Royal Society Confers Medals on Scientists, Including an American. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/louis-gossett-retired-new-york-insurance-man-dies-in-westchester-at.html | LOUIS GOSSETT.; Retired New York Insurance Man Dies In Westchester at 60. | True | Bpecfal to T I'w NoR] ? x.B. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/garbage-inquiry-asked-jersey-seeks-action-on-la-guardia-sludge.html | GARBAGE INQUIRY ASKED.; Jersey Seeks Action on La Guardia Sludge Dumping Plan. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/john-m-kuhlken.html | JOHN M. KUHLKEN. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/100-miles-in-20-minutes-army-flier-makes-coast-hop-in-new-pursuit.html | 100 MILES IN 20 MINUTES.; Army Flier Makes Coast Hop in New Pursuit Plane. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/i-john-w-brewstir-i.html | I JOHN W. BREWSTI=R. I | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/borah-announces-definite-purpose-hinting-1936-race-he-calls-in.html | BORAH ANNOUNCES 'DEFINITE PURPOSE, HINTING 1936 RACE; He Calls In Reporters and Says He Is 'Not at Sea,' but Will Not Admit Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/court-order-curbs-theatre-picketing-only-peaceful-methods-may-be.html | COURT ORDER CURBS THEATRE PICKETING; Only Peaceful Methods May Be Used -- Both Unions Hail Ruling as a Victory. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/food-profiteering-denied-by-industry-manufacturers-are-urged-to.html | FOOD PROFITEERING DENIED BY INDUSTRY; Manufacturers Are Urged to Resist 'Unjustified Attacks' by Explaining Costs. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sweep-is-scored-by-harvard-club-class-b-squash-tennis-team.html | SWEEP IS SCORED BY HARVARD CLUB; Class B Squash Tennis Team Vanquishes New York A.C., 5-0, in League Match. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/transit-issue-approved-brooklyn-queens-to-sell-to-banks-3000000-of.html | TRANSIT ISSUE APPROVED.; Brooklyn & Queens to Sell to Banks $3,000,000 of Notes. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/big-holding-units-said-to-plan-filing-three-leading-companies-are.html | BIG HOLDING UNITS SAID TO PLAN FILING; Three Leading Companies Are Reported to Be Ready to Register With SEC. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/us-and-china-in-silver-talks.html | U.S. and China in Silver Talks. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/only-9-women-elected-to-new-british-commons.html | Only 9 Women Elected To New British Commons | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/not-professor-johnson.html | Not Professor Johnson. | True | DouGLAS JOHNSON | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/lectures.html | Lectures. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/long-island-homes-sold-state-insurance-bureau-active-in-suffolk-and.html | LONG ISLAND HOMES SOLD.; State Insurance Bureau Active in Suffolk and Queens. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/baptists-expected-rockefeller-move-regret-his-decision-to-end.html | BAPTISTS EXPECTED ROCKEFELLER MOVE; Regret His Decision to End Budget Donations but Find Attitude Reasonable. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/negro-sculpture-to-be-shown.html | Negro Sculpture to Be Shown. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/spielberg-verdict-void-appellate-court-upholds-sentences-of-two.html | SPIELBERG VERDICT VOID.; Appellate Court Upholds Sentences of Two Other Surety Men. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/union-wage-rejected-by-the-wpa-upstate-we-simply-havent-the-money.html | UNION WAGE REJECTED BY THE WPA UP-STATE; 'We Simply Haven't the Money,' Herzog Tells Labor Representatives. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/horace-mann-wins-closing-game-4512-routs-irving-school-eleven-as.html | HORACE MANN WINS CLOSING GAME, 45-12; Routs Irving School Eleven as Blount, Collins and Cahill Show Way. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hotel-men-elect-td-green-again-will-head-the-american-association.html | HOTEL MEN ELECT.; T.D. Green Again Will Head the American Association. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/colonial-beacon-oil-price-up.html | Colonial Beacon Oil Price Up. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dividends-voted-by-corporations-pennsylvania-water-power-raises.html | DIVIDENDS VOTED BY CORPORATIONS; Pennsylvania Water & Power Raises Annual Rate to $4 From $3 a Share. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-t-roosevelt-better-family-visits-expresidents-widow-at-glen.html | MRS. T. ROOSEVELT BETTER; Family Visits Ex-President's Widow at Glen Cove Hospital. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/film-suit-brings-praise-of-warners-brothers-gave-the-pictures.html | FILM SUIT BRINGS PRAISE OF WARNERS; Brothers Gave the Pictures Company Big Financial Aid, Court Is Told. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/cotton-rise-puts-december-at-1195-hedge-and-profittaking-sales.html | COTTON RISE PUTS DECEMBER AT 11.95; Hedge and Profit-Taking Sales Absorbed as 12-Cent Mark Is Neared. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/0mrs-proctors-chatmoss-scores-easy-triumph-in-bowie-inaugural.html | 0Mrs. Proctor's Chatmoss Scores Easy Triumph in Bowie Inaugural Feature; THURSDAY TO MEET ONLY ONE AT BOWIE | True | By Bryan Field. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/alert-pearl-diver-eluded-shark-after-it-bit-him.html | Alert Pearl Diver Eluded Shark After it Bit Him | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/pelham-14-pleasantville-7.html | Pelham, 14; Pleasantville, 7. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/garibaldi-aide-off-to-ethiopia.html | Garibaldi Aide Off to Ethiopia. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/vernon-gains-in-tourney-vanquishes-boochever-in-squash-racquets.html | VERNON GAINS IN TOURNEY; Vanquishes Boochever in Squash Racquets Play at N.Y.A.C. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/brooklyn-usurer-sentenced-to-jail-fined-500-for-assault-besides.html | BROOKLYN USURER SENTENCED TO JAIL; Fined $500 for Assault Besides Being Ordered to Serve Up to 3 Years on Loan Charge. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/seminary-fair-opened-friends-institution-hold-annual-sale-to-aid.html | SEMINARY FAIR OPENED.; Friends Institution Hold Annual Sale to Aid Milk Fund. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/loesser-brilliant-in-schuman-opus-crowded-house-is-delighted-with.html | LOESSER BRILLIANT IN SCHUMAN OPUS; Crowded House Is Delighted With Pianist's Playing of 'Kreisleriana.' | True | N.S. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/northeastern-elects-hart.html | Northeastern Elects Hart. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hotel-bills-clue-in-gebhardt-death-detectives-disclose-evidence.html | HOTEL BILLS CLUE IN GEBHARDT DEATH; Detectives Disclose Evidence They Assert Will Prove 'Other Woman' Motive. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/football-injury-kills-boy.html | Football Injury Kills Boy. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/favors-late-bar-closing-mrs-sheppard-says-earlier-hour-would-revive.html | FAVORS LATE BAR CLOSING; Mrs. Sheppard Says Earlier Hour Would Revive Graft System. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/at-the-rko-albee.html | At the RKO Albee. | True | T.M.P. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/honor-to-h__lroosevelt-assistant-secretary-of-navy-to-bei-guest-at.html | HONOR TO H__L-ROOSEVELT; Assistant Secretary of Navy to Bei Guest at Luncheon, | True | Specia to THE NEW YORK TIMES. [ | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/foreign-traders-leave-to-attend-convention-that-starts-monday-at.html | FOREIGN TRADERS LEAVE.; To Attend Convention That Starts Monday at Houston. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/would-widen-bakers-strike.html | Would Widen Bakers' Strike. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/two-quit-united-corporation.html | Two Quit United Corporation. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/salica-is-dethroned-in-return-bout-as-escobar-gets-unanimous.html | Salica Is Dethroned in Return Bout as Escobar Gets Unanimous Decision; ESCOBAR DEFEATS SALICA FOR TITLE | True | By Joseph C. Nichols. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/war-is-denounced-at-barbusse-tribute-speakers-point-to-career-of.html | WAR IS DENOUNCED AT BARBUSSE TRIBUTE; Speakers Point to Career of French Leader as Example for Peace Workers Today. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/500-to-see-ny-centrals-shops.html | 500 to See N.Y. Central's Shops. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/reich-puts-laws-on-jews-in-force-trade-untouched-decrees-execute.html | REICH PUTS LAWS ON JEWS IN FORCE; TRADE UNTOUCHED; Decrees Execute Nuremberg Acts Banning Citizenship and Intermarriage. | True | By Frederick T. Birchall. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/city-to-pay-lawyers-26405.html | City to Pay Lawyers $26,405. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/think-seyoums-camp-bombed-italians-repulsed-in-clash-in-south.html | Think Seyoum's Camp Bombed.; ITALIANS REPULSED IN CLASH IN SOUTH | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/appellate-court-punishes-lawyers-me-reiburn-once-a-state-senator-in.html | APPELLATE COURT PUNISHES LAWYERS; M.E. Reiburn, Once a State Senator, in Group Disbarred for Unethical Practices. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/alekhine-sets-back-euwe-in-19th-game-forces-resignation-of-rival.html | ALEKHINE SETS BACK EUWE IN 19TH GAME; Forces Resignation of Rival After 57 Moves -- Champion Now Leads, 10 1/2-8 1/2 | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/croton-18-hudson-7.html | Croton, 18; Hudson, 7. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/aau-bouts-at-garden.html | A.A.U. Bouts at Garden. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/acquires-hempstead-corner.html | Acquires Hempstead Corner. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/telegrams-sent-here-in-facsimile-buffalonew-york-circuit-begins.html | TELEGRAMS SENT HERE IN FACSIMILE; Buffalo-New York Circuit Begins Transmitting Exact Reproduction of Messages. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sec-inquiry-bares-chilean-loan-data-65000000-of-shortterm-credits.html | SEC INQUIRY BARES CHILEAN LOAN DATA; $65,000,000 of Short-Term Credits, $265,000,000 of Defaulted Bonds Involved. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/dartmouth-backs-still-uncertain-hollingworth-may-get-chance-to.html | DARTMOUTH BACKS STILL UNCERTAIN; Hollingworth May Get Chance to Carry Ball Against Old Rival, Cornell. | True | Special to THE NEW YORK TIMES. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/extends-bogota-session-president-to-hold-congress-rest-of-year-to.html | EXTENDS BOGOTA SESSION.; President to Hold Congress Rest of Year to Act on 40 Bills. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-howard-m-ingham.html | MRS. HOWARD M. INGH.AM. | True | Special to T Nzw YORK 'Plmzs. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/countess-philadelphia-visitor.html | Countess Philadelphia Visitor. | True | Secial to z Ntw oaC TL. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/the-interborough-parkway.html | The Interborough Parkway. | True | HARRY GRATTAN Sr. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/education-in-behavior.html | Education in Behavior. | True | P. E. MORETON | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/montclair-academy-wins-overcomes-newark-eleven-260-as-murphys-run.html | MONTCLAIR ACADEMY WINS.; Overcomes Newark Eleven, 26-0, as Murphy's Run Features. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/yugoslavia-sure-to-act.html | Yugoslavia Sure to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/berlin-firm-and-more-active.html | Berlin Firm and More Active. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/fair-trial-urged-for-a-free-port-dock-commissioner-holds-it-will.html | FAIR TRIAL URGED FOR A FREE PORT; Dock Commissioner Holds It Will Win Trade -- Assails Chamber's Opposition. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/cruiser-emden-docks-german-ship-at-bermuda-to-leave-on-monday.html | CRUISER EMDEN DOCKS.; German Ship at Bermuda -- To Leave on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/nebraska-fit-for-battle-cardwell-to-carry-hopes-of-the-huskers-in.html | NEBRASKA FIT FOR BATTLE.; Cardwell to Carry Hopes of the Huskers in Pittsburgh Visit. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/news-of-the-stage-a-show-called-jumbo-will-open-this-evening-three.html | NEWS OF THE STAGE; A Show Called 'Jumbo' Will Open This Evening -- Three Closings -- Et Cetera. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/manhattan-choice-in-final-contest-georgetown-to-help-jaspers-close.html | MANHATTAN CHOICE IN FINAL CONTEST; Georgetown to Help Jaspers Close Successful Season at Ebbets Field Today. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/proposals-opened-for-army-supplies-include-30000-mechanics-caps.html | PROPOSALS OPENED FOR ARMY SUPPLIES; Include 30,000 Mechanics' Caps, Tubular Laces for Breeches and 225,000 Towels. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/government-asks-quick-test-on-tva-requests-supreme-court-arguments.html | GOVERNMENT ASKS QUICK TEST ON TVA; Requests Supreme Court Arguments Dec. 16, Saying Suit Now Hampers Program. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-louis-s-carrere.html | MRS. LOUIS S. CARRERE. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/daisy-le-boutillier-engaged.html | Daisy Le Bouti'llier Engaged. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/colder-weather-aids-retail-trade-sales-volume-5-to-12-higher.html | COLDER WEATHER AIDS RETAIL TRADE; Sales Volume 5 to 12% Higher, Compared With Last Week, Dun's Review States. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/gilmans-spaniel-triumphs-in-stake-idahurst-first-lady-annexes-1000.html | GILMAN'S SPANIEL TRIUMPHS IN STAKE; Idahurst First Lady Annexes $1,000 Big Four Novice Event at Cocker Show. | True | By Emanuel Strauss. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sc-kraus-not-indicted.html | S.C. Kraus Not Indicted. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/darling-leaves-office-cartoonist-quitting-federal-post-still-plans.html | DARLING LEAVES OFFICE.; Cartoonist, Quitting Federal Post, Still Plans to Aid Wild Life. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/suggestions-for-central-park.html | Suggestions for Central Park. | True | JANE SEOUR | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/smith-sees-mayor-in-hospital-tour-exgovernor-and-mcgarrah-inspect.html | SMITH SEES MAYOR IN HOSPITAL TOUR; Ex-Governor and McGarrah Inspect Institutions in Behalf of Fund Drive. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/jd-mooney-returns-general-motors-official-doubts-war-will-spread-to.html | J.D. MOONEY RETURNS.; General Motors Official Doubts War Will Spread to Europe. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/tour-for-ro6ers-impresses-hawks-flier-reports-enthusiastic-response.html | TOUR FOR RO6ERS IMPRESSES HAWKS; Flier Reports Enthusiastic Response to Fund Drive in All Places He Visits. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/trust-to-auction-utility-holdings-american-founders-will-sell.html | TRUST TO AUCTION UTILITY HOLDINGS; American Founders Will Sell 901,411 Common Shares of United States Power. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/eloquent-phrases-ask-for-thanksgiving-gov-cross-issues-proclamation.html | ELOQUENT PHRASES ASK FOR THANKSGIVING; Gov. Cross Issues Proclamation Calling on Connecticut to Follow in Steps of Ancestors. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hardy-is-appointed-us-attorney-here-his-choice-and-that-of-kelly-as.html | HARDY IS APPOINTED U.S. ATTORNEY HERE; His Choice and That of Kelly as Marshal Held a Blow to Tammany Hall. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/nyu-freshmen-on-top-gain-32to0-football-triumph-over-rutgers.html | N.Y.U. FRESHMEN ON TOP.; Gain 32-to-0 Football Triumph Over Rutgers Yearlings. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/eugene-f-van-dusen.html | EUGENE F. VAN DUSEN. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/miami-tops-wake-forest.html | Miami Tops Wake Forest. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/invitation-concert-hadley-directs-philharmonic-players-at-academy.html | INVITATION CONCERT.; Hadley Directs Philharmonic Players at Academy of Arts. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/newspaper-linage-up-44-rise-shown-in-automotive-advertising-in.html | NEWSPAPER LINAGE UP.; 44% Rise Shown in Automotive Advertising in October. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/subsidiary-hearing-set-court-to-take-up-reorganization-of.html | SUBSIDIARY HEARING SET.; Court to Take Up Reorganization of Connecticut Co. on Jan. 13. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/fdic-profits-cover-closed-banks-debits-30000000-a-year-seen-for.html | FDIC Profits Cover Closed Banks' Debits; $30,000,000 a Year Seen for Insurance Fund | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/whistler-marine-is-sold-for-12000-nocturne-the-solent-called-fine.html | WHISTLER MARINE IS SOLD FOR $12,000; 'Nocturne: The Solent,' Called Fine Example of Painter by the Late Joseph Pennell. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mussolini-orders-counterboycott-instructs-prefects-of-country-on.html | MUSSOLINI ORDERS COUNTER-BOYCOTT; Instructs Prefects of Country on Measures to Combat Sanctions on Monday. | True | By Arnaldo Cortesi. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/title-men-defend-asset-statement-officers-of-defunct-new-york-title.html | TITLE MEN DEFEND ASSET STATEMENT; Officers of Defunct New York Title Accept 'Full Responsibility' for the Report. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/london-stocks-soar-on-election-results-trading-heaviest-in-months.html | LONDON STOCKS SOAR ON ELECTION RESULTS; Trading Heaviest in Months, With Arms Shares in Lead -- Governments Jump. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/sixteen-parcels-sold-at-auction-defaulted-realty-over-wide-area-in.html | SIXTEEN PARCELS SOLD AT AUCTION; Defaulted Realty Over Wide Area in Manhattan Goes to Plaintiffs. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/injured-dodgers-return-heldt-and-becket-will-be-ready-to-face.html | INJURED DODGERS RETURN.; Heldt and Becket Will Be Ready to Face Cardinals Tomorrow. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/kosher-meat-shops-shut-40-in-city-reported-closed-in-fight-to-lower.html | KOSHER MEAT SHOPS SHUT.; 40% in City Reported Closed in Fight to Lower Prices. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/miss-edna-huestls-stiles-becomes-bride-ofcharles-w-awteue-ln.html | Miss Edna Huestls Stiles Becomes Bride OfCharles W. ŜawteUe ln FlushingHome | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-a-alexander-leaps-under-train-lawyers-wife-a-sanitarium-patient.html | MRS. A. ALEXANDER LEAPS UNDER TRAIN; Lawyer's Wife, a Sanitarium Patient, Eludes Nurse at Greenwich and Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/alexander-guins-at-squash.html | Alexander Gains at Squash. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/miss-lola-f-miles-i-engaged-to-marry-ii-jersey-city-welfare-worker.html | MISS LOLA F. MILES I ENGAGED TO MARRY; il Jersey City Welfare Worker and 'Clubwoman to Be Wed to George Hampton Jr. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/relief-jobs-jump-300000-in-a-week-total-reached-2009339-on-nov-9.html | RELIEF JOBS JUMP 300,000 IN A WEEK; Total Reached 2,009,339 on Nov. 9 and Has Since Climbed at Rapid Pace. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/to-sell-two-commodity-seats.html | To Sell Two Commodity Seats. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/store-manager-arrested.html | Store Manager Arrested. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/investors-acquire-houses-in-brooklyn-purchase-large-apartment-on.html | INVESTORS ACQUIRE HOUSES IN BROOKLYN; Purchase Large Apartment on Newkirk Av. Corner and a Walk-Up on Avenue K. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/north-american-co-not-to-drop-utility-withdrawal-of-sec.html | NORTH AMERICAN CO. NOT TO DROP UTILITY; Withdrawal of SEC Registration Statement Would End Plan to Sell Washington Railway. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/washington-scouts-war.html | Washington Scouts War. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/butler-ispihill-sea-la-dies-leading-british-authority-was-l.html | BUTLER ISPIHILL, SEA LA,. DIES; Leading British Authority Was I Prominent in Many of Great Shipping Cases of His Time. | True | 1Freless to LTa9' rORZC Z2g5. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/rev-andrew-tomasko.html | REV. ANDREW TOMASKO. | True | I Special to T-z NEW YOR Tss. I | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/wheat-prices-rise-on-heavy-buying-covering-demand-for-flour-and.html | WHEAT PRICES RISE ON HEAVY BUYING; Covering, Demand for Flour and Removal of Hedges Lift Old Crop Months. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/the-father-duffy-statue-appropriateness-of-the-proposed-design-is.html | THE FATHER DUFFY STATUE.; Appropriateness of the Proposed Design Is Commended. | True | (Rev.) ROSCOE CONKLING HATCH | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mrs-hammerstein-loses-suit.html | Mrs. Hammerstein Loses Suit. | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/morris-cooper-lawyer-and-author-edited-code-of-civil-procedure.html | MORRIS COOPER.; Lawyer and Author Edited Code of Civil Procedure. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/for-city-drug-control-holmes-group-holds-federal-regulation-not.html | FOR CITY DRUG CONTROL.; Holmes Group Holds Federal Regulation Not Sufficient. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/paris-market-better-in-tone.html | Paris Market Better in Tone. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/fire-rules-seen-violated-on-ship-federal-attorney-insists-all-on.html | FIRE RULES SEEN VIOLATED ON SHIP; Federal Attorney Insists All on Morro Castle Were Not Assigned to Stations. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/roosevelt-hero-to-valet-irving-mcduffie-says-presidents-smile-is.html | ROOSEVELT HERO TO VALET; Irving McDuffie Says President's Smile Is Real, Not Artificial. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/chartreuse-plant-wiped-out-in-slide-avalanche-ruins-all-buildings.html | CHARTREUSE PLANT WIPED OUT IN SLIDE; Avalanche Ruins All Buildings in Distillery Near Grenoble Where Monks Made Liqueur. | True | Wireless to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/policeman-jailed-as-burglar.html | Policeman Jailed as Burglar. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/utilities-hearing-told-of-spy-role-woman-relates-how-she-was-in-pay.html | UTILITIES HEARING TOLD OF 'SPY' ROLE; Woman Relates How She Was in Pay of Cities Service and Pipe Line Company. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/syracuse-colgate-await-37th-battle-orange-will-risk-undefeated.html | SYRACUSE, COLGATE AWAIT 37TH BATTLE; Orange Will Risk Undefeated Record Before a Capacity Crowd of 35,000. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/hog-prices-advance-loins-at-6year-top-light-receipts-also-factor-in.html | HOG PRICES ADVANCE; LOINS AT 6-YEAR TOP; Light Receipts Also Factor in Rise of 15 to 30 Cents at Chicago -- Cattle Demand Slow. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/deer-hunter-toll-18-fewer-bucks-killed-persons-injured-in-state.html | DEER HUNTER TOLL 18; FEWER BUCKS KILLED; Persons Injured in State Were 84 -- Warm Weather Interfered With Sport. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/ortgies-mthewson.html | Ortgies -- Mthewson. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/6eorge-fraser-63-attory-is-dead-well-known-member-of-bar-of-new.html | 6EORGE FRASER, 63, ATTORY, IS DEAD; Well Known Member of Bar of New York Stricken While on Vacation in Texas. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/urges-cut-in-limit-of-auto-liability-head-of-actuarial-society-says.html | URGES CUT IN LIMIT OF AUTO LIABILITY; Head of Actuarial Society Says $5,000 to $10,000 Policies Check Insurance. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/held-on-theft-charge-man-said-to-be-waxey-gordons-brother-seixed.html | HELD ON THEFT CHARGE.; Man Said to Be Waxey, Gordon's Brother Seixed After Chase. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/puts-fdic-levy-on-depositors.html | Puts FDIC Levy on Depositors. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/mexican-phone-merger-in-view.html | Mexican Phone Merger in View. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/j-harry-stewart-i.html | J. HARRY STEWART. I | True | | C1B 280971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/big-merger-in-view-by-rail-car-makers-american-car-and-foundry-and.html | BIG MERGER IN VIEW BY RAIL CAR MAKERS; American Car and Foundry and Three Others Discuss First Deal of Kind Since Slump. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/legality-issue-raised-query-on-industrial-conferences-put-before.html | LEGALITY ISSUE RAISED.; Query on Industrial Conferences Put Before Major Berry. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/bankers-and-sec-confer-on-rules-registration-of-counter-issues.html | BANKERS AND SEC CONFER ON RULES; Registration of Counter Issues Discussed at First Meeting of Board and Committee. | True | Special to THE NEW YORK TIMES. | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/questions-for-the-league.html | Questions for the League. | True | R.S. QUAGLIA | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/orders-woman-deported-board-bars-stowaway-and-son-10-in-whose-cabin.html | ORDERS WOMAN DEPORTED; Board Bars Stowaway and Son, 10, in Whose Cabin She Hid. | True | | C1B 280971 |
| 1935-11-16 | 1935-11-16 | https://www.nytimes.com/1935/11/16/archives/funeral-in-detroit-today-for-f-na-vin-landis-and-many-other.html | FUNERAL IN DETROIT TODAY FOR F. S. NA VIN; Landis and Many Other Baseball Notables to Attend Services for Owner of Tigers. | True | BpecizLt to Yo 'zs. | C1B 280971 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/classroom-and-campus-a-course-for-girls-on-womans-place-in-the.html | CLASSROOM AND CAMPUS; A Course for Girls on Woman's Place in The World -- Youth and Illusions | True | E.B. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/icc-gets-protest-against-scandrett-head-of-the-milwaukee-aided.html | I.C.C. GETS PROTEST AGAINST SCANDRETT; Head of the Milwaukee Aided 'Banker Domination' of It, Bondholders Charge. HELD NOT FIT FOR TRUSTEE Inquiry Before Decision on His Appointment Urged -- Big Loss to Investors Cited. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/way-paved-for-city-to-acquire-park-site-government-accepts-claims.html | WAY PAVED FOR CITY TO ACQUIRE PARK SITE; Government Accepts Claims Against Rothstein Estate for Tax Arrears. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/interest.html | Interest. | True | THOMAS J. HOLLINGSHEAD | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/women-to-assist-kips-bay-youths-hold-fashion-show-on-thursday-at-st.html | WOMEN TO ASSIST KIPS BAY YOUTHS; Hold Fashion Show on Thursday at St. Regis to Provide Vacations. MANY TO ACT AS MANIKINS Young Matrons and Debutantes of Recent Seasons Will Display the Gowns. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/reports-loomis-holdings-new-haven-says-his-companies-own-3627000-of.html | REPORTS LOOMIS HOLDINGS; New Haven Says His Companies Own $3,627,000 of Its Securities. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ch-clendining-sails-tells-of-plans-for-air-service-from-ireland-to.html | C.H. CLENDINING SAILS.; Tells of Plans for Air Service From Ireland to Nova Scotia. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/michigan-to-lose-revenue.html | MICHIGAN TO LOSE REVENUE | True | Special Correspondence, THE NEW YORK TIMES | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/2562454-was-given-to-wesleyan-in-year-sum-greater-than-total-assets.html | $2,562,454 WAS GIVEN TO WESLEYAN IN YEAR; Sum Greater Than Total Assets in 1900, but the College Still Had a Deficit. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chaplins-modern-times.html | CHAPLIN'S 'MODERN TIMES' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/austrian-nazis-issue-coins.html | Austrian Nazis Issue Coins. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/in-praise-of-the-ballet-tonight-the-ballet-by-adrian-stokes-135-pp.html | In Praise of the Ballet; TO-NIGHT THE BALLET. By Adrian Stokes. 135 pp. New York: E.P. Dutton & Co. | True | JOHN MARTIN. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wpa-board-plan-waits-on-mayor-ridder-confers-with-miss-carr-on-ways.html | WPA BOARD PLAN WAITS ON MAYOR; Ridder Confers With Miss Carr on Ways to Oust 'Shirkers,' but Delays Decision. NURSES IN DEMONSTRATION Visit City Hall and Announce Picketing Program -- 120 Get New White Collar Jobs. WPA BOARD PLAN WAITS ON MAYOR | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-england-potato-crop-low.html | New England Potato Crop Low. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/-reading-for-fun-in-the-wide-world-of-childrens-books.html | " Reading for Fun" in the Wide World of Children's Books | True | By Anne T. Eaton Librarian of Lincoln School. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/loyalty-oath-futile-dean-barker-holds-head-of-columbia-engineering.html | LOYALTY OATH FUTILE, DEAN BARKER HOLDS; Head of Columbia Engineering School Reports It Hinders Freedom of Ideas. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/more-parents-collegians-their-number-doubles-in-year-at-university.html | MORE PARENTS COLLEGIANS; Their Number Doubles in Year at University of New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/illinois-fears-wpa-job-loss.html | ILLINOIS FEARS WPA JOB LOSS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/rebate-question-feared-rug-men-worried-over-possibility-of-demands.html | REBATE QUESTION FEARED.; Rug Men Worried Over Possibility of Demands at Spring Opening. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fordiana.html | Fordiana. | True | II.Y.INOIS | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/stout-scarab-now-in-production.html | STOUT SCARAB NOW IN PRODUCTION | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/british-steel-output-up-907300-tons-in-october-largest-figure-since.html | BRITISH STEEL OUTPUT UP.; 907,300 Tons in October Largest Figure Since March, 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fruit-cargo-gains-shown-on-coast-refrigeration-terminal-clears-more.html | FRUIT CARGO GAINS SHOWN ON COAST; Refrigeration Terminal Clears More Northern California Products Than in 1934. ARGENTINA SENDING CORN Liner for Various Far Eastern Ports Has Record Booking for Australia, 450. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/labor-fights-sales-tax-california-federation-starts-campaign-to.html | LABOR FIGHTS SALES TAX.; California Federation Starts Campaign to Repeal State Levy. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/schaffmeyer-rites-held-i-colleagues-pay-last-tribute-to-writer-and-.html | SCHAFFMEYER RITES HELD.; i Colleagues Pay Last Tribute to Writer and Former !ditor. ' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/egypt-curbs-italian-planes.html | Egypt Curbs Italian Planes. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/merrygoround-of-the-air-guest-artists-add-variety-to-novembers.html | MERRY-GO-ROUND OF THE AIR; Guest Artists Add Variety To November's Radio Calendar | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/argentina-dancer-at-the-town-hall-offers-program-of-spanish-works.html | ARGENTINA DANCER AT THE TOWN HALL; Offers Program of Spanish Works in Recital That Pleases Audience. LA FREGONA' ACCLAIMED One of Four New Numbers Which Makes Appeal -- Argentine Suite Well Received. | True | By John Martin. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/africa.html | Africa. | True | LUCIA AMES | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-novel-of-some-very-earthy-people-hester-and-her-family-by-hw.html | A Novel of Some Very Earthy People; HESTER AND HER FAMILY. By H.W. Freeman, 483 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/texas-christian-tops-texas-eleven-by-280-baughs-passes-riddle.html | TEXAS CHRISTIAN TOPS TEXAS ELEVEN BY 28-0; Baugh's Passes Riddle Losers' Defense as His Team Retains Undefeated Record. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dr-alice-h-ward-physician-had-practiced-many-years-in-newark.html | DR. ALICE H. WARD.; Physician Had Practiced Many Years in Newark. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/plans-fine-arts-exhibit-rockland-junior-college-offers-display-of.html | PLANS FINE ARTS EXHIBIT.; Rockland Junior College Offers Display of Faculty Work. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/johnny-crows-new-garden-drawn-by-l-leslie-brooke-new-york-frederick.html | JOHNNY CROWS NEW GARDEN. Drawn by L. Leslie Brooke. New York: Frederick A. Stokes Company. $1.50. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/italians-retreat-down-fafan-river-column-that-hurried-toward-harar.html | ITALIANS RETREAT DOWN FAFAN RIVER; Column That Hurried Toward Harar Retires to Its Base After Engagement. SHARP CLASHES IN NORTH Invaders Meet Opposition as They Prepare for Advance South of Makale. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/woman-trapped-by-fire-is-saved-resident-of-adjoining-house-stops.html | WOMAN, TRAPPED BY FIRE, IS SAVED; Resident of Adjoining House Stops Her as She Is About to Leap Into West 10th St. HELPS HER FROM LEDGE Five Families Flee as Smoke Fills Building Said to Have No Fire-Escape. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bank-bandits-car-found-45-in-pennies-left-in-machine-after-3000.html | BANK BANDITS' CAR FOUND.; $45 in Pennies Left in Machine After $3,000 Hold-Up at Chester. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/finland-and-sweden-are-urged-to-rearm-admiral-von-schoultz-urges.html | FINLAND AND SWEDEN ARE URGED TO REARM; Admiral von Schoultz Urges Defense of Aland Islands if Germany and Russia Go to War. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/secrets-of-byzantium-in-the-great-palace-of-the-roman-emperors-of.html | SECRETS OF BYZANTIUM; In the Great Palace of the Roman Emperors of the East The Archaeologist Digs Into History and Treasure | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/aladdin-and-the-wonderful-lamp-retold-and-illustrated-by-e.html | ALADDIN AND THE WONDERFUL LAMP. Retold and Illustrated by E. Mackinstry in Colors and in Black and White. New York: The Macmillan Company. $1.75. | True | E.L.B. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/herman-c-miller-north-arlington-nj-councilman-active-in-veterans.html | HERMAN C. MILLER.; North Arlington, N.J., Councilman Active in Veterans' Groups. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mule-leads-advance-of-army-on-stadium.html | Mule Leads Advance Of Army on Stadium | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wilshire-oil-sues-competitors.html | Wilshire Oil Sues Competitors. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/three-banks-here-sued-five-in-chicago-also-face-actions-in-insull.html | THREE BANKS HERE SUED.; Five in Chicago Also Face Actions In Insull Bankruptcy Cases. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/scotch-home-weaving-returns-to-prosperity.html | Scotch Home Weaving Returns to Prosperity | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chicago-ann-buried-international-criminal-wed-a-pickpocket-at-the-a.html | CHICAGO ANN' BURIED.; International Criminal Wed a Pickpocket at the Age of 14. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hammond-ryers.html | Hammond -- Ryers. | True | Special to TH lTlw YORK TL"IES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pingry-to-play-montclair.html | Pingry to Play Montclair. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/stenographer-held-in-the-meissen-trial-had-been-giving-foreign.html | STENOGRAPHER HELD IN THE MEISSEN TRIAL; Had Been Giving Foreign Papers Report of Proceedings Against German Catholic Bishop. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/secrets-of-ancient-byzantium-laid-bare-in-the-widespread-palace-of.html | SECRETS OF ANCIENT BYZANTIUM LAID BARE; In the Widespread Palace of the Roman Emperors of the East the Archaeologist Digs Into History and Is Finding Treasure | True | By J.h. Baxter | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/party-by-hunter-alumnae.html | Party by Hunter Alumnae. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/valentine-shifts-seven-inspectors-second-drastic-shakeup-in-a-week.html | VALENTINE SHIFTS SEVEN INSPECTORS; Second Drastic Shake-Up in a Week Affects 4 of 5 Brooklyn Division Commanders. MOVE WIDEST SINCE 1925 E.M. Butler, in Charge of Area Where Druckman Was Killed, Is Sent to Queens. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/3-on-fishing-boat-missing-in-sound-coast-guard-starts-search-for.html | 3 ON FISHING BOAT MISSING IN SOUND; Coast Guard Starts Search for Islip Party -- May Have Put In at Fire Island. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/prints-shown-at-vermont.html | Prints Shown at Vermont. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/crossbow-ii-first-by-margin-of-neck-leads-neap-to-finish-in-the.html | CROSSBOW II FIRST BY MARGIN OF NECK; Leads Neap to Finish in the Wannamoisett Handicap at Narragansett Park. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fifteen-years-at-antioch-dr-morgan-reports-on-the-progress-of-a.html | FIFTEEN YEARS AT ANTIOCH; Dr. Morgan Reports on the Progress of a Great Experiment in Education | True | By Arthur E. Morgan, President, Antioch College. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-zealand-gives-lessons-by-mail-backcountry-children-benefit-from.html | NEW ZEALAND GIVES LESSONS BY MAIL; Back-Country Children Benefit From Correspondence Courses. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wholesale-activity-fair-here-last-week-specialprice-merchandise.html | WHOLESALE ACTIVITY FAIR HERE LAST WEEK; Special-Price Merchandise Lines Reported in Good Demand for Promotional Events. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/child-delinquency-will-be-discussed-fifty-civic-and-welfare-groups.html | CHILD DELINQUENCY WILL BE DISCUSSED; Fifty Civic and Welfare Groups Will Take Part in Bronx Conference Tuesday. SCHURMAN TO BE SPEAKER Presiding Justice Hill of the Domestic Relations Court Also on Program. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fashion-show-lists-a-wedding-tableau-goddard-centre-benefit-friday.html | FASHION SHOW LISTS A WEDDING TABLEAU; Goddard Centre Benefit Friday to Enlist Participation of Group of Debutantes. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/urges-wooden-paddle-to-curb-youth-crime-chicago-psychiatrist.html | URGES WOODEN PADDLE TO CURB YOUTH CRIME; Chicago Psychiatrist Asserts the 19th Year Is Crucial Age Among Juveniles. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/parole-law-to-aid-new-police-drive-course-is-added-at-academy-here.html | PAROLE LAW TO AID NEW POLICE DRIVE; Course is Added at Academy Here Showing How to Use the State System. 2 UNITS WILL COOPERATE Right to Return Paroled Men Caught With Criminals Will Be a Major Weapon. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nairne-stars-against-cornell-as-dartmouth-continues-unbeaten-and.html | Nairne Stars Against Cornell as Dartmouth Continues Unbeaten and Untied; DARTMOUTH ROUTS CORNELL BY 41-6 Undefeated Indians Register Eighth Consecutive Victory on Hanover Gridiron. NAIRNE CROSSES 4 TIMES Hollingworth and Camp Also Make Touchdowns -- Batten Tallies for Ithacans. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/texas-pension-law-fixes-low-grants-state-monthly-allowance-for-aged.html | TEXAS PENSION LAW FIXES LOW GRANTS; State Monthly Allowance for Aged Indigents $15. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/child-delinquents-many-causes-found-to-blame-for-misdemeanors-of.html | CHILD DELINQUENTS; Many Causes Found to Blame for Misdemeanors of Youth | True | EMERY GERARD | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/boillodvan-saun.html | Boillod--Van Saun. | True | Special to Tm Nzw Yo T.usl. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/committee.html | Committee. | True | J. A. BINNS | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pennington-in-final-game.html | Pennington in Final Game. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/acklin-stamping-debt-cut.html | Acklin Stamping Debt Cut. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/newmanauster.html | NewmanAuster. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nc-state-on-top-60-ryneska-scores-the-touchdown-in-game-with.html | N.C. STATE ON TOP, 6-0.; Ryneska Scores the Touchdown in Game With Richmond. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/woman-and-child-missing-east-meadow-li-man-says-wife-son.html | WOMAN AND CHILD MISSING; East Meadow, L.I., Man Says Wife, Son Disappeared While Shopping. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/to-be-inducted-at-stoneleigh.html | To Be Inducted at Stoneleigh. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/crime-incorporated-crime-incorporated-by-martin-mooney-280-pp-new.html | Crime Incorporated; CRIME, INCORPORATED. By Martin Mooney. 280 pp. New York: Whittlesey House. $2.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/an-awkward-position.html | AN AWKWARD POSITION. | True | From The Washington Post. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/to-act-on-liberty-league-bar-group-will-inquire-today-into-offer-of.html | TO ACT ON LIBERTY LEAGUE; Bar Group Will Inquire Today Into Offer of Legal Aid. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/william-e-rhodes-i-publishers-representative-was-in-advertisng-for.html | WILLIAM E. RHODES.; I Publishers' Representative Was in Advertising for 35 Years, | True | 8peeftl to Tltl NIw YORK: TII,,--. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/jane-gibson-is-married-maryland-girl-becomes-bride-of-george-dorsey.html | JANE GIBSON IS MARRIED.; Maryland Girl Becomes Bride of George Dorsey Clark. | True | Special to THIf NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bridge-the-vanderbilt-cup-winners-system-and-strategy-of-the-four.html | BRIDGE: THE VANDERBILT CUP WINNERS; System and Strategy of the 'Four Aces' Team -- Hands of the Week. | True | By Albert H. Morehead. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/library-collection-of-old-manuscripts.html | LIBRARY COLLECTION OF OLD MANUSCRIPTS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/clemens-exhibit-opens-at-library-his-literary-career-is-chief-theme.html | Clemens Exhibit Opens at Library; His Literary Career Is Chief Theme; Collection Also Illustrates the Boyhood Life of Humorist in Hannibal, Mo., and Days on the Mississippi -- His First Book, 'The Celebrated Jumping Frog of Calaveras County,' Shown. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/prestonpond.html | PrestonPond. | True | pec to THE NItre YOZZ TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/behavior-of-pupils-studied.html | BEHAVIOR OF PUPILS STUDIED | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/woman-eludes-hunt-in-gebhardt-slaying-police-watch-home-of-second.html | WOMAN ELUDES HUNT IN GEBHARDT SLAYING; Police Watch Home of Second Blonde in Case, but She Fails to Return. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/egypts-students-riot-in-five-cities-many-wounded-as-police-fire-in.html | EGYPT'S STUDENTS RIOT IN FIVE CITIES; Many Wounded as Police Fire in Cairo and Other Towns -Worse Troubles Feared. YOUTHS DEMAND LIBERTY Britain Again Scored by Wafdist Leader, Who Asks Her to Practice Her Precepts. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/payne-carr.html | Payne -- Carr. | True | Special to THE Nw YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/euwe-gains-an-edge-in-title-chess-game-has-excellent-chance-to-take.html | EUWE GAINS AN EDGE IN TITLE CHESS GAME; Has Excellent Chance to Take 20th Contest After Alekhine Makes Defensive Error. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/to-see-jones-about-loan-vanderbilt-of-ny-central-will-ask-extension.html | TO SEE JONES ABOUT LOAN.; Vanderbilt of N.Y. Central Will Ask Extension on $15,600,000. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-cameras-eye-aircraft-by-le-corbusier-illustrated-new-york-the.html | The Camera's Eye; AIRCRAFT. By Le Corbusier. Illustrated. New York: The Studio Publications, Inc. $2.50. WORLD BENEATH THE MICROSCOPE. By W. Watson Baker. Introduction by W. Gaunt. Illustrated. New York: The Studio Publications, Inc. $2.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/halts-ward-army-coach.html | Halts Ward, Army Coach. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/play-areas-expand-new-york-advances-toward-its-goal-of-238.html | PLAY AREAS EXPAND; New York Advances Toward Its Goal of 238 Recreation Places of Many Types | True | By H.i. Brock. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-new-titles-who-goes-there-by-dorothy-p-lathrop-new-york-the.html | The New Titles; WHO GOES THERE? By Dorothy P. Lathrop. New York: The Macmillan Company. $1.50. | True | ANNE T. EATON. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/to-head-realty-tax-group.html | To Head Realty Tax Group. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/heads-childrens-wear-group.html | Heads Children's Wear Group. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/teacher-courses-undergo-revision-new-regulations-now-being.html | TEACHER COURSES UNDERGO REVISION; New Regulations Now Being Formulated to Govern All Professional Improvement. REPORT READY IN SPRING Move Prompted by Growing Demand for Diversified Teaching Knowledge. | True | By Richard Tompkins. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-unicorn-murders-by-carter-dickson-308-pp-new-york-william.html | THE UNICORN MURDERS. By Carter Dickson. 308 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/concert-to-assist-blind-lotte-lehmann-and-bauer-appear-at.html | CONCERT TO ASSIST BLIND.; Lotte Lehmann and Bauer Appear at Waldorf-Astoria Nov. 27. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dance-to-benefit-incurables.html | Dance to Benefit Incurables. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/moravian-tops-upsala-triumphs-by-190-as-ross-and-haney-lead-in.html | MORAVIAN TOPS UPSALA.; Triumphs by 19-0 as Ross and Haney Lead in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/determined-firsthalf-rush-carries-princeton-to-easy-triumph-over.html | Determined First-Half Rush Carries Princeton to Easy Triumph Over Lehigh; PRINCETON BLANKS LEHIGH BY 27 TO 0 Registers All Its Points in First Half to Win the Seventh Straight This Season. 2 TOUCHDOWNS FOR LeVAN Tiger Back Tallies on 19 and 70 Yard Dashes -- Engineers Stage Game Closing Fight. | True | By Joseph C. Nichols.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/praise-from-mr-odets.html | Praise from Mr. Odets | True | CLIFFORD ODETS | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wagner-is-beaten-246-st-francis-college-victor-scoring-in-every.html | WAGNER IS BEATEN, 24-6.; St. Francis College Victor, Scoring in Every Period. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-world-mirrored-in-its-huge-fairs-that-which-new-york-plans-for.html | THE WORLD MIRRORED IN ITS HUGE FAIRS; That Which New York Plans for 1939 Comes in the Midst Of an Age That Ventures Into the Realm of Science THE WORLD IS MIRRORED IN ITS HUGE FAIRS That Which New York Plans for 1939 Comes in the Midst of an Age That Is Now Venturing Into the Realm of the Scientist | True | By Mildred Adams | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/opposes-filing-by-borah.html | Opposes Filing by Borah. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/marquettes-undefeated-record-shattered-by-deceptive-temple.html | Marquette's Undefeated Record Shattered by Deceptive Temple; Philadelphians' Reverse Plays Carry Them to 26-to-6 Triumph as 18,000 Look On -- Eight Minutes After Start Renzo Goes Off Tackle for First of Team's Four Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/oxford-group-to-hear-dr-hambro.html | Oxford Group to Hear Dr. Hambro | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dr-crile-departs-for-tests-in-africa-nerve-specialist-to-conduct.html | DR. CRILE DEPARTS FOR TESTS IN AFRICA; Nerve Specialist to Conduct 'Denervation' Experiments on Newly Killed Animals. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/up-the-years-with-dw-griffith.html | UP THE YEARS WITH D.W. GRIFFITH | True | By Frank S. Nugent. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/room-service-opens-sam-harris-presents-murray-and-boretz-farce-in.html | ROOM SERVICE' OPENS.; Sam Harris Presents Murray and Boretz Farce in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/marion-blount-is-wed-she-is-bride-in-florida-of-lieut-john-j-raby-u.html | MARION BLOUNT IS WED.; She Is Bride in Florida of Lieut. John J. Raby, U. S. N. | True | 8pectat to Tins 1lw Yotx Tras. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/field-victor-at-squash.html | Field Victor at Squash. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/elizabeth-l-sawyer-will-be-wed-nov-28-she-will-have-doris-oaldwell.html | ELIZABETH L. SAWYER WILL BE WED NOV. 28; She Will Have Doris oaldwell as Attendant at Her Marriage to Dr. D, F. ohichester. | True | Special to T1g Tzw YORK TrvgS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/making-paths.html | MAKING PATHS. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/concert-prices-reduced-chamber-orchestra-seats-for-benefit-made.html | CONCERT PRICES REDUCED.; Chamber Orchestra Seats for Benefit Made Available. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/good-american-doctrine.html | GOOD AMERICAN DOCTRINE. | True | From The Boston Transcript. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/all-the-reptiles-all-about-reptiles-by-ws-berridge-illustrated-from.html | All the Reptiles; ALL ABOUT REPTILES. By W.S. Berridge, Illustrated from photographs by the author. 271 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/child-weavers-give-persian-rug-to-ilo-show-gratitude-to-the-geneva.html | CHILD WEAVERS GIVE PERSIAN RUG TO ILO; Show Gratitude to the Geneva Institution for Work in Behalf of Better Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/reich-exports-set-new-high-for-year-october-total-creates-surplus.html | REICH EXPORTS SET NEW HIGH FOR YEAR; October Total Creates Surplus of 24,000,000 Marks for First 10 Months of 1935. SUBSIDIES' EXTENT SECRET They Are Said to Run as High as 50% of the Price -- Food Shortage Boosts Imports. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-new-russia-comes-of-age-in-eighteen-years-the-life-of-her.html | THE NEW RUSSIA COMES OF AGE; In Eighteen Years the Life of Her Peasants and Workers Has Been Largely Remolded THE NEW RUSSIA HAS COME OF AGE In Eighteen Years the Life of Her Peasants And Workers Has Been Largely Remolded | True | By Walter Durantmoscow. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-shakespearian-image-doth-proclaim-the-man-shakespeares-imagery.html | The Shakespearian Image Doth Proclaim the Man; SHAKESPEARE'S IMAGERY and What It Tells Us. By Caroline F.E. Spurgeon. With Charts and Illustrations. 408 pp. New York: The Macmillan Company. $4.50. The Imagery of Shakespeare | True | By Peter Monro Jack | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/princeton-sets-pace-150pounders-defeat-the-yale-lightweights-260.html | PRINCETON SETS PACE.; 150-Pounders Defeat the Yale Lightweights, 26-0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/roses-still-bloom.html | ROSES STILL BLOOM. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/autos-killed-1108-in-canada.html | Autos Killed 1,108 in Canada. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/montclair-teachers-tie-game-with-trenton-teachers-ends-in-00.html | MONTCLAIR TEACHERS TIE.; Game With Trenton Teachers Ends in 0-0 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/we-may-soon-extend-our-neutrality-plan-hull-indicates-washington.html | WE MAY SOON EXTEND OUR NEUTRALITY PLAN; Hull Indicates Washington May Move To Halt Other Exports to Italy Than Implements of War SANCTIONS START TOMORROW | True | By Edwin L. James. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/15-hurt-in-french-party-clash.html | 15 Hurt in French Party Clash. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-woods-in-autumn-november-brings-a-quiet-beauty-and-revelations.html | THE WOODS IN AUTUMN; November Brings a Quiet Beauty and Revelations Of Nature's Secrets | True | By Lorine Letcher Butler. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/spain-hails-changes-in-tangier-statute-spaniard-will-be-chief.html | SPAIN HAILS CHANGES IN TANGIER STATUTE; Spaniard Will Be Chief Administrator of International Zone Until May 14, 1948. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/washington-hastens-trade-pact-program-treaty-with-canada-to-be.html | WASHINGTON HASTENS TRADE PACT PROGRAM; Treaty With Canada to Be Followed By Several With Other Nations Before Congress Convenes | True | By Harold B. Hinton. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/kintu-a-congo-adventure-written-and-illustrated-by-elizabeth.html | KINTU: A CONGO ADVENTURE. Written and illustrated by Elizabeth Enright. 54 pp. New York: Farrar & Rinehart. $1. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/f-and-m-prevails-620-overwhelms-dickinson-in-eastern-pennsylvania.html | F. AND M. PREVAILS, 62-0.; Overwhelms Dickinson in Eastern Pennsylvania Conference Game. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/brown-eleven-wins-first-game-14-to-0-registers-initial-triumph-of.html | BROWN ELEVEN WINS FIRST GAME, 14 TO 0; Registers Initial Triumph of the Season by Turning Back Boston University. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wesleyan-on-top-340-routs-rochester-90yard-run-by-weinstein.html | WESLEYAN ON TOP, 34-0.; Routs Rochester, 90-Yard Run by Weinstein Providing Highlight. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/park-games-of-nations-bocce-is-most-popular-among-italians-curling.html | PARK GAMES OF NATIONS; ' Bocce' Is Most Popular Among Italians; Curling The Scot's Favorite | True | By John Markland. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/spangenberg-rcombe.html | Spangenberg ,--rCombe | True | Special to Tm NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/posts-plane-accepted-smithsonian-will-put-the-winnie-mae-in-its.html | POST'S PLANE ACCEPTED.; Smithsonian Will Put the Winnie Mae in Its Museum. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hitler-again-offers-his-hand-to-france-seeking-gains-for-reich-in.html | Hitler Again Offers His Hand to France, Seeking Gains for Reich in East.; WOULD BREAK ALLIANCES | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/costly-education-oneroom-schools-regarded-as-expensive-for-all-of.html | COSTLY EDUCATION; One-Room Schools Regarded as Expensive for All of Us | True | W.W. CHRISTMAN | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hunter-lost-3-days-is-found-in-maine-booth-bay-youth-exhausted-as.html | HUNTER LOST 3 DAYS IS FOUND IN MAINE; Booth Bay Youth Exhausted as Searchers Reach Him in Hermon Mountain Wilds. TWO RESCUED UP-STATE One Located Near Glens Falls Other at Speculator -- Dead Man Discovered in Woods. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/group-plans-drive-for-treaty-policy-reciprocal-trade-committee-is.html | GROUP PLANS DRIVE FOR TREATY POLICY; Reciprocal Trade Committee Is Being Organized Here to Direct Campaign. WANT WORKERS' SUPPORT Agreements Promise to Increase the Income of Industry, Exporters Declare. | True | By Charles E. Egan. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/orders-idle-to-pick-turkeys.html | Orders Idle to Pick Turkeys. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/colonial-beacon-fuel-oil-up.html | Colonial Beacon Fuel Oil Up. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/george-griswold-hill-former-correspondent-in-capital-for-new-york.html | GEORGE GRISWOLD HILL.; Former Correspondent in Capital for New York and London Papers. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/palestine-growth-hailed-committee-here-receives-praise-of-work-from.html | PALESTINE GROWTH HAILED; Committee Here Receives Praise of Work From World Leaders. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hun-ends-season-friday.html | Hun Ends Season Friday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/miss-emily-maddox-bride-at-gaplt-married-in-st-johns-church-to.html | MISS EMILY MADDOX BRIDE AT GAPIT; Married in St. John's Church to Millard F&rrar West Jr,, Also of Washington. COUSIN IS MAID OF HONOR Philip Myers Jr. Acts as Best Man--Bridegroom Is Graduate of Princeton University. | True | Special to The New York Times | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/world-rubber-stocks-fall.html | World Rubber Stocks Fall. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chief-award-to-my-black-model-in-cocker-spaniel-exhibiton-makes-a.html | Chief Award to My Black Model In Cocker Spaniel Exhibiton; Makes a Brilliant Showing Throughout Closing Day's Competition of Annual Specialty Event at Boston -- Gets Winant Trophy -Greencroft Rodney Among the Strong Contenders. | True | By Emanuel Strauss.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/120-on-the-honor-list-of-nyu-arts-branch-individual-honors-are-won.html | 120 ON THE HONOR LIST OF N.Y.U. ARTS BRANCH; Individual Honors Are Won by Two Students With Averages of 94.1 Per Cent Each. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hollywood-dough.html | Hollywood Dough. | True | JOHN J. WILDBERG | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/exploring-in-space-radio-men-busy-studying-data-collected-during.html | EXPLORING IN SPACE; Radio Men Busy Studying Data Collected During Stratosphere Broadcasts | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hoovers-epigrams-ridicule-the-new-deal-he-finds-constitutional.html | Hoover's Epigrams Ridicule the New Deal; He Finds 'Constitutional Termites at Work' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/flagstad-will-sing-to-aid-music-league-soprano-to-appear-in-concert.html | FLAGSTAD WILL SING TO AID MUSIC LEAGUE; Soprano to Appear in Concert at Carnegie Hall on the Night of Dec. 11. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/badoglio-crushed-libya-tribesmen-new-commander-in-ethiopia-spent-3.html | BADOGLIO CRUSHED LIBYA TRIBESMEN; New Commander in Ethiopia Spent 3 Years in Warfare in African Colony. LONG OPPOSED FASCISTI Sent Troops to Rome in 1927 to Block Reported de Bono Plot to Overthrow King. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bevan-pennypacker-to-wed.html | Bevan Pennypacker to Wed. | True | Speci! to TH Nw YORK TIMS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/notes-here-and-afield-flagstads-first-carnegie-hall-program.html | NOTES HERE AND AFIELD; Flagstad's Frst Carnegie Hall Program -Assortment of Other Items | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mars-at-the-sanctions-barrier.html | MARS AT THE SANCTIONS BARRIER | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/3-croats-face-trial-in-slaying-of-king-accused-in-assassination-of.html | 3 CROATS FACE TRIAL IN SLAYING OF KING; Accused in Assassination of Alexander Closely Guarded in France on Eve of Hearing. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/emperor-reviews-10000-crack-troops-khakiclad-wallega-troops-salute.html | EMPEROR REVIEWS 10,000 CRACK TROOPS; Khaki-Clad Wallega Troops Salute Smartly as They Pass Haile Selassie. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/france-is-cautious-in-new-tariff-policy-commerce-minister-explains.html | FRANCE IS CAUTIOUS IN NEW TARIFF POLICY; Commerce Minister Explains Liberalization Depends on Stability of Currencies. | True | Wireless to THE NEW YORK TIMES | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/neandrossgreenland.html | NeandrossGreenland. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bellows-6-harrison-0.html | Bellows, 6; Harrison, 0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/excavators-find-christian-antioch-location-long-sought-as-site-from.html | EXCAVATORS FIND CHRISTIAN ANTIOCH; Location Long Sought as Site From Which New Creed Was Propagated. EARLY CHURCH UNEARTHED Mosaic Inscriptions Date the Edifice as 384 A.D. -- Acropolis Found on Mount Stauris. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dinner-dance-given-by-marjorie-dillon-she-entertains-for-young.html | DINNER DANCE GIVEN BY MARJORIE DILLON; She Entertains for Young Women and West Point Cadets in Waldorf-Astoria. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/tammany-as-a-factor.html | TAMMANY AS A FACTOR. | True | From The Lynchburg News. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/taxes.html | Taxes. | True | T. JOttiN TRACY | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/apparel-markets-continue-strong-lag-in-retail-sales-activity-fails.html | APPAREL MARKETS CONTINUE STRONG; Lag in Retail Sales Activity Fails to Cause Weakness in Price Structure. SPRING OUTLOOK BRIGHT Orders for 1936 Substantially Ahead of Last Year -- Fall Clothing Sales Up 20%. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/watch-tower-group-termed-subversive-british-commission-reports-the.html | WATCH TOWER GROUP TERMED SUBVERSIVE; British Commission Reports the Movement Was Major Cause of Rhodesian Riots. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/organized-medical-research.html | ORGANIZED MEDICAL RESEARCH. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mcgovern-plunkett.html | McGovern -- Plunkett. | True | Special to TH )]'gW YORK TXME8. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-modern-woman-women-by-winifred-holtby-213-pp-new-york-longmans.html | The Modern Woman; WOMEN. By Winifred Holtby. 213 pp. New York: Longmans, Green & Co. $1.75. | True | By Rose C. Feld | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/medal-to-be-given-at-annual-dinner-business-womens-groups-will-give.html | MEDAL TO BE GIVEN AT ANNUAL DINNER; Business Women's Groups Will Give Award at the A.W.A. Clubhouse Tomorrow. FREE SPEECH TO BE TOPIC Westchester-Dutchess Group of Professional Women Will Serve as Hostesses. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/afepoon-for-ethel-broiw-bound-brook-nj-girl-is-ved-to-william-c.html | AFEPOON FOR ETHEL BROIW; .. ,. ! Bound Brook, N.J., Girl Is V(/ed to William C. 'lewell b/the Rev. J. Clarence Miller, SHE HAS TWO BRIDESMAIDS Helen Brokaw Is Maid of Honor for Her Sister and Charles Halsted Jr. Best Man7 | True | Bpccla] to Trs Nww' YOX Ts. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nation-will-mark-carnegies-birth-centennial-celebrations-to-take.html | NATION WILL MARK CARNEGIE'S BIRTH; Centennial Celebrations to Take Place in Hundreds of Cities Starting Nov. 25. SIR JAMES IRVINE TO TALK Parts of Carnegie Hall Opening Program of 1891 Will Be Reproduced There. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-belmonts-dog-takes-first-award-in-trials-for-chesapeakes-at.html | Mrs. Belmont's Dog Takes First Award in Trials for Chesapeakes at Babylon; JUST TED ANNEXES FIELD TRIAL PRIZE Scores in Stake for Puppies at American Chesapeake Club's Competition. BLISS ENTRY IS SECOND Skipper Bob, With Erickson Directing, Takes Amateur Handlers' Contest. | True | By Henry R. Isleyspecial To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/craft-of-sailors-to-be-sold-at-play-committee-of-girls-will-offer.html | CRAFT OF SAILORS TO BE SOLD AT PLAY; Committee of Girls Will Offer Handiwork Thursday at 'Pride and Prejudice.' MERCHANTMEN WILL GAIN Beneficiary of Performance Is Seamen's Church Institute on the Waterfront. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/responsibility.html | Responsibility. | True | MAR3t ANDERSON SANBORN | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/helen-wise-wed-to-r-r-corley.html | Helen Wise Wed to R. R. Corley. | True | Special to TH NIIW YOlr. ?s. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-drive-for-liners-shipping-men-meet-this-week-to-begin-a-campaign.html | A DRIVE FOR LINERS; Shipping Men Meet This Week to Begin a Campaign to Aid Our Merchant Marine | True | By Barron C. Watson. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/davis-high-upset-by-gorton-eleven-bows-207-for-its-initial-setback.html | DAVIS HIGH UPSET BY GORTON ELEVEN; Bows, 20-7, for Its Initial Setback in the Westchester Title Tourney. YONKERS CENTRAL ON TOP Turns Back Mamaroneck by 13-6 -- Bellows Vanquishes Harrison, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/court-confirms-davison-chemical-plan-new-companys-stock-to-be-ready.html | Court Confirms Davison Chemical Plan; New Company's Stock to Be Ready Dec. 31 | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/among-the-orchestras.html | AMONG THE ORCHESTRAS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/garner-sees-a-typhoon-winds-howl-around-quezons-palace-but-manila.html | GARNER SEES A TYPHOON.; Winds Howl Around Quezon's Palace, but Manila Is Held Safe. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-nation.html | THE NATION | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/parkhurst-returns-to-madison-square-his-statue-will-face-the-site.html | PARKHURST RETURNS TO MADISON SQUARE; His Statue Will Face the Site of the Church in Which He Denounced Corrupt Officialdom DR. PARKHURST RETURNS TO MADISON SQUARE His Statue Will Face the Site of the Church in Which He Spoke Against Official Corruption and Won a Great Audience | True | By L.h. Robbins | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mark-sullivan-on-the-turbulent-american-twenties-his-sixth-and.html | Mark Sullivan on the Turbulent American Twenties; His Sixth -- and Concluding -- Volume of "Our Times" Is an Absorbing Record of Yesterday OUR TIMES. Vol. VI. The Twenties. By Mark Sullivan. Illustrated. 674 pp. New York: Charles Scribner's Sons. $3.75. | True | By C. G. Poore | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/one-of-greatest-events.html | One of Greatest Events.' | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/neighboring-warriors-join-up.html | Neighboring Warriors Join Up. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/doris-laings-bridal-set-for-early-spring-parents-of-plainfield-n-j.html | DORIS LAING'S BRIDAL SET FOR EARLY SPRING; Parents of Plainfield, N. J., Girl Announce Her Engagement to S. E. vom Lehn. | True | Special to TI N.w YORK TIIxlg. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/arthritis-plan-reported-st-louis-scientist-administers-medicine-by.html | ARTHRITIS PLAN REPORTED; St. Louis Scientist Administers Medicine by Electricity. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/tottenville-hails-1000000-school-1000-attend-a-cornerstone-is.html | TOTTENVILLE HAILS $1,000,000 SCHOOL; 1,000 Attend a Cornerstone Is Placed -- Auto Parade Precedes Ceremonies. RYAN USES SILVER TROWEL He Praises Residents for Their 26-Year-Old-Campaign to Get the Structure. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/brilliant-crowd-thrills-to-battle-stirring-play-makes-easts-largest.html | BRILLIANT CROWD THRILLS TO BATTLE; Stirring Play Makes East's Largest Football Throng of Year Forget Cold. FUR COATS IN EVIDENCE Hoover, Smith, Walker Among Those in Capacity Yankee Stadium Gathering. | True | By Arthur J. Daley. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/are-we-better.html | Are We Better? | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cardenas-dispels-rumors-he-will-quit-mexican-president-spends-two.html | CARDENAS DISPELS RUMORS HE WILL QUIT; Mexican President Spends Two Hours at Cattle Show With Cabinet Member. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/seize-purse-ignore-3000-gems.html | Seize Purse, Ignore $3,000 Gems. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dinner-dance-aids-irvington-charity-home-for-cardiac-children-is.html | DINNER DANCE AIDS IRVINGTON CHARITY; Home for Cardiac Children Is Benefited -- Parties Given at Apawamis Club. TEA TODAY IN SCARSDALE Barnard Alumnae Hold a Bridge in Yonkers for the College Scholarship Fund. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/league-work-aided-by-radio.html | LEAGUE WORK AIDED BY RADIO | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mary-poppins-comes-back-by-pl-travers-illustrated-by-mary-shepard.html | MARY POPPINS COMES BACK. By P.L. Travers. Illustrated by Mary Shepard. 268 pp. New York: Reynal & Hitchcock. $1.50. | True | ELLEN LEWIS BUELL. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/piston-manufacturers-unite.html | Piston Manufacturers Unite. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/furman-beats-south-carolina.html | Furman Beats South Carolina. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/news-and-gossip-of-the-broadway-area-gossip-of-broadway.html | NEWS AND GOSSIP OF THE BROADWAY AREA; GOSSIP OF BROADWAY | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/vassar-professor-may-upset-legend-study-of-old-map-of-stars-puts.html | VASSAR PROFESSOR MAY UPSET LEGEND; Study of Old Map of Stars Puts Birth of Hawaii's King Kamehameha in 1756, Not 1736. ISLAND FETE IS INVOLVED Maud W. Makemson Meets Controversy While on Trip for Astronomical Research. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-colette-crisis-duo-by-colette-translated-from-the-french-by.html | A Colette Crisis; DUO. By Colette. Translated from the French by Frederick A. Blossom. 203 pp. New York: Farrar & Rinehart. $2. | True | MARGARET WALLACE. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/shortwave-trails-fiftymeter-band-becomes-more-effective-as-days.html | SHORT-WAVE TRAILS; Fifty-Meter Band Becomes More Effective as Days Shorten and Nights Lengthen | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward la Rocque Tinker | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-14.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 14 Per Cent for the Week Ended Nov. 13. TOTAL IS $7,229,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/art-exhibit-stirs-storm-in-chicago-charges-of-indecency-mark.html | ART EXHIBIT STIRS STORM IN CHICAGO; Charges of 'Indecency' Mark Attacks on Exhibit and Amaze Eastern Jury. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/weddih8-in-church-for-1viiss-andres-becomes-bride-in-this-city-of-l.html | WEDDIH8 IN CHURCH FOR 1VIISS ANDRES; Becomes Bride in This City of L. M. Rumsey Jr.---Sister Is Her Attendant, | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chamber-reports-a-steady-job-rise-factories-have-rehired-52-of.html | CHAMBER REPORTS A STEADY JOB RISE; Factories Have Rehired 52% of Trained Men Idle in 1933, Survey Shows. WARNS ON NRA PROGRAM Review Says Proposed Legislation on Pay and Hours Would Impede Continuance of Gains. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/iran-women-lift-veils-innovation-marks-the-end-of-centuries-of.html | IRAN WOMEN LIFT VEILS; Innovation Marks the End of Centuries of Seclusion | True | By Felix Howland. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/filipinos-celebrate-here-message-from-quezon-is-read-at.html | FILIPINOS CELEBRATE HERE; Message From Quezon Is Read at Independence Fete. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/10year-housing-plan-proposed-by-wagner-slum-clearance-and-lowrent.html | 10-YEAR HOUSING PLAN PROPOSED BY WAGNER; Slum Clearance and Low-Rent Program, Costing Billion at Start, Urged on Roosevelt. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/accused-by-grain-board-chicago-trader-charged-with-concealing.html | ACCUSED BY GRAIN BOARD.; Chicago Trader Charged With Concealing Dealings. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/great-britain-gets-rebuff-from-japan-tokyo-disapproval-of-china.html | GREAT BRITAIN GETS REBUFF FROM JAPAN; Tokyo Disapproval of China Currency System Seen as Slap at London; Foreign Office Critical | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/benefit-for-nurses-institute.html | Benefit for Nurses Institute. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/white-house-gets-turkey-first-of-thanksgiving-birds-comes-as-a-gift.html | WHITE HOUSE GETS TURKEY; First of Thanksgiving Birds Comes as a Gift From Utah. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/first-lady-to-open-drive-mrs-roosevelt-will-speak-in-650000-appeal.html | FIRST LADY TO OPEN DRIVE; Mrs. Roosevelt Will Speak In $650,000 Appeal Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/two-financial-questions-as-the-cartoonists-see-them.html | TWO FINANCIAL QUESTIONS AS THE CARTOONISTS SEE THEM | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-line-likely-in-british-foreign-policy-election-also-gives-the.html | NEW LINE LIKELY IN BRITISH FOREIGN POLICY; Election Also Gives the Government a Mandate for Strong Armament | True | By Charles A. Selden.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/divorces-aj-berry-jr-former-scarsdale-woman-charges-cruelty-in-reno.html | DIVORCES A.J. BERRY JR.; Former Scarsdale Woman Charges Cruelty in Reno Action. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/italy-will-seek-greek-kings-aid-mussolini-and-king-expected-to-try.html | ITALY WILL SEEK GREEK KING'S AID; Mussolini and King Expected to Try to Break the Reported Alliance With Britain. VISIT TO ROME WATCHED Kondylis, Cool to Britain, Tries to Set Up Regime Similar to That in Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chile-hails-treaty-on-trade-with-peru-pact-makes-mutual-tariff.html | CHILE HAILS TREATY ON TRADE WITH PERU; Pact Makes Mutual Tariff Concessions on Many Commodities of the Two Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fiene-and-schnakenberg-oneman-shows-by-two-american-artists-have.html | FIENE AND SCHNAKENBERG; One-Man Shows by Two American Artists Have Just Opened in Local Galleries | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/baldwin-victory-still-increasing-british-government-now-has-428.html | BALDWIN VICTORY STILL INCREASING; British Government Now Has 428 Commons Seats -- Only 183 in the Opposition. CABINET SHIFTS STUDIED MacDonald, Still Shaken by His Defeat, Plans Book on World Travels. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-henry-kissam-will-give-tea-today-women-assisting-her-at-benefit.html | MRS. HENRY KISSAM WILL GIVE TEA TODAY; Women Assisting Her at Benefit in Behalf of Convent of Marie Reparatrix Will Be Guests. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/tulane-turns-back-kentucky-20-to-13-spectacular-aerial-attack-wins.html | TULANE TURNS BACK KENTUCKY, 20 TO 13; Spectacular Aerial Attack Wins for Green Wave in Southeastern Conference. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/tarsus-is-traced-to-stone-age-in-finding-of-cultural-sequence-bryn.html | Tarsus Is Traced to Stone Age In Finding of 'Cultural Sequence'; Bryn Mawr-Harvard Expedition Head Reports Both Neolithic and Bronze Strata -- Hittite Seal Left by 'Great King' -- Theatre Mash Factory Disovered. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-king-of-kings-man-of-many-roles-around-heavily-burdened-haile.html | THE KING OF KINGS: MAN OF MANY ROLES; Around Heavily Burdened Haile Selassie All Of the Affairs of Ethiopia Revolve ROLES OF THE KING OF KINGS Around Heavily Burdened Haile Selassie All Of the Affair of Ethiopia Revolve | True | By Josef Israels 2d.addis Ababa. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-deal-purge-ordered.html | NEW DEAL 'PURGE' ORDERED | True | By George F. Gerling.editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/samuel-a-potter-i-i-lawyer-and-real-estate-man-headed-tool-company.html | SAMUEL A. POTTER. I; I Lawyer and Real Estate Man Headed Tool Company. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/midgets-aid-santa-in-gala-toytown-troupe-of-tiny-folk-presents.html | MIDGETS AID SANTA IN GALA TOYTOWN; Troupe of Tiny Folk Presents Daily Entertainment for Children in Store. VILLAGE SET UP FOR THEM Four-Foot Leader Scouts Some False Ideas About How the Little People Get Along. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/truck-firms-sue-to-aid-employes-actions-in-st-paul-aim-to-force.html | TRUCK FIRMS SUE TO AID EMPLOYES; Actions in St. Paul Aim to Force Other Concerns to Adjust Grievances. | True | By Herbert Lefkowitz.editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/poland-enforces-sanctions.html | Poland Enforces Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/symposium-on-war-set-for-mt-vernon-westchester-womans-club-to-have.html | SYMPOSIUM ON WAR SET FOR MT. VERNON; Westchester Woman's Club to Have Panel Discussion at Wednesday Meeting. LECTURE FOR BRONXVILLE Talk on Plato's Philosophy Will Be Heard on Friday at New Rochelle Club. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/would-sell-his-body-for-5000.html | Would Sell His Body for $5,000. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/america-at-the-conference.html | AMERICA AT THE CONFERENCE. | True | From The Houston Chronicle. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mcllvaine-larkin.html | McIlvaine -- Larkin. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/monastery-endangered-walls-of-11th-century-building-in-france.html | MONASTERY ENDANGERED.; Walls of 11th Century Building in France Expected to Give Way. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/loses-plea-in-appelgate-killing.html | Loses Plea in Appelgate Killing. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/plucking-a-few-notes-from-harpo.html | PLUCKING A FEW NOTES FROM HARPO | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/music-in-the-churches.html | Music in the Churches. | True | ALBERT E. CLARK. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/richbourg-to-pilot-vols.html | Richbourg to Pilot Vols. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/evander-prevails-in-psal-swim-takes-the-first-and-second-places-in.html | EVANDER PREVAILS IN P.S.A.L. SWIM; Takes the First and Second Places in Relay to Overcome Monroe Team. ROWAN TIES OWN RECORD Equals Season's Best Time at 50 Yards -- Top Marks Lowered in Brooklyn Meets. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/english-eccentrics-there-goes-the-queen-by-gu-ellis-647-pp-new-york.html | English Eccentrics; THERE GOES THE QUEEN. By G.U. Ellis. 647 pp. New York: William Morrow & Co. $3. | True | DOROTHEA PERKINS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bank-stocks-up-210-in-week.html | Bank Stocks Up 2.10% in Week. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-warweary-world.html | A WAR-WEARY WORLD. | True | From The St. Louis Globe-Democrat. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/catches-cobras-for-living.html | Catches Cobras for Living. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/end-of-hurricane-season-gives-puerto-rico-relief.html | End of Hurricane Season Gives Puerto Rico Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/italy-sends-staff-chief-to-speed-war-in-ethiopia-de-bono-is-called.html | ITALY SENDS STAFF CHIEF TO SPEED WAR IN ETHIOPIA; DE BONO IS CALLED HOME; BADOGLIO IN FULL CHARGE Will Head Armies and Govern Italy's East African Colonies. WAR ON SANCTIONS BEGINS Fascist Grand Council at Early Morning Session Calls for United Action. SOUTHERN RAIDERS RETIRE Drive on Jijiga and Harar Is Apparently Deferred to Solidify Present Gains. NEW COMMANDER FOR ITALIAN FORCES | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/good-knocks-out-hall-wins-amateur-heavyweight-bout-in-45-seconds-at.html | GOOD KNOCKS OUT HALL.; Wins Amateur Heavyweight Bout in 45 Seconds at Garden. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/books-and-authors.html | Books and Authors | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sign-of-fear-by-august-w-derleth-283-pp-new-york-loring-mussey-2.html | SIGN OF FEAR. By August W. Derleth. 283 pp. New York: Loring & Mussey. $2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/williams-closes-collb6e-partib-president-and-mrs-dennett-are-hosts.html | WILLIAMS CLOSES COLLB6E PARTIB; President and Mrs. Dennett Are Hosts at Luncheon to Dr. and Mrs. King of Amherst, ENTERTAIN 50 GUESTS Dance in Laseli Gymnasium by Musical Clubs Attended by 300 Young Women. | True | 8pecial to TH31 NBW YOR TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/seven-shot-in-dock-war-six-others-arrested-for-attack-on.html | SEVEN SHOT IN DOCK WAR.; Six Others Arrested for Attack on Strike-Breakers in Texas. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ben-a-brewster.html | BEN A. BREWSTER. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/army-line-lauded-by-coach-layden-notre-dame-mentor-congratulates.html | ARMY LINE LAUDED BY COACH LAYDEN; Notre Dame Mentor Congratulates Forwards for 'Grand, Hard-Charging Game.' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/crowd-spends-freely-return-to-the-golden-age-is-seen-along-broadway.html | CROWD SPENDS FREELY.; Return to the 'Golden Age' Is Seen Along Broadway. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ameliaranne-at-the-seaside-told-by-margaret-gilmour-pictured-by-sb.html | AMELIARANNE AT THE SEASIDE. Told by Margaret Gilmour. Pictured by S.B. Pearse. Philadelphia: David McKay Company. $1. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mayflower-group-demands-big-navy-committee-here-holds-treaty.html | MAYFLOWER GROUP DEMANDS BIG NAVY; Committee Here Holds Treaty Strength Is Necessary to Protect World Peace. OPPOSES 'UN-AMERICANISM' Study of Legislation Urged to Weed Out Moves 'Dangerous' to Nation's Welfare. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/art-magazines.html | ART MAGAZINES | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/newark-to-hold-homelands-fete-contemporary-club-arranges-week-of.html | NEWARK TO HOLD HOMELANDS FETE; Contemporary Club Arranges Week of Folk Festivals -Other Groups Aid. PASTORS TO STRESS PEACE Services Will Urge the Need for Understanding -- Dances Will Be Given Tuesday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/some-problems-of-a-planned-order.html | SOME PROBLEMS OF A PLANNED ORDER | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mutiny-on-the-bounty-secondday-notes-on-captain-bligh-and-his.html | MUTINY ON THE BOUNTY; Second-Day Notes on Captain Bligh and His Fantastic Odyssey | True | By Andre Sennwald. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cub-scout-movement-grows.html | CUB SCOUT MOVEMENT GROWS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/indiana-boy-wins-twain-essay-prize-centennial-committee-announces.html | INDIANA BOY WINS TWAIN ESSAY PRIZE; Centennial Committee Announces at Hannibal, Mo., Names of 19 Leaders in Contest. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/yo-heave-ho-victorious-troy-or-the-hurrying-angel-by-john-masefield.html | Yo Heave Ho!; VICTORIOUS TROY OR THE HURRYING ANGEL. By John Masefield. 307 pp. New York: The Macmillan Company. $2.50. | True | FRED T. MARSH. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wisconsin-bows-to-northwestern-adelman-dashes-to-three-touchdowns.html | WISCONSIN BOWS TO NORTHWESTERN; Adelman Dashes to Three Touchdowns to Win for Wildcats, 32-13. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/kansas-democrats-now-back-landon-biparty-support-viewed-as-due-to.html | KANSAS DEMOCRATS NOW BACK LANDON; Biparty Support Viewed as Due to State Loyalty and Belief He Can Win. MANY POINT TO ECONOMIES | True | By W.g Clugston.editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/colgate-routs-syracuse-with-smashing-offensive-triumphs-by-270-as.html | Colgate Routs Syracuse With Smashing Offensive; Triumphs by 27-0 as Orange Topples From Unbeaten Ranks -- 35,000 See Irwin and Offenhamer Score Soon After Start. COLGATE SMASHES TO 27-0 TRIUMPH | True | By Louis Effrat.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/holds-recovery-had-begun-in-1933-republican-national-committee.html | HOLDS RECOVERY HAD BEGUN IN 1933; Republican National Committee Declares Government Figures Prove Contention. CITES MARCH-JULY DATA Asserts None of Roosevelt's Major Legislation Was Then in Effect. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nyu-triumphs-by-480-as-passes-stun-rutgers-smith-stelmach-direct.html | N.Y.U. Triumphs by 48-0 As Passes Stun Rutgers; Smith, Stelmach Direct Dazzling Barrage in Which 14 of 18 Tosses Are Completed -Unbeaten Violet Takes Series Lead. N.Y.U. AIR BARRAGE CRUSHES RUTGERS | True | By Lewis B. Funke. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/kansas-city-trade-off-snowstorm-holds-down-purchasing-near-the-end.html | KANSAS CITY TRADE OFF.; Snowstorm Holds Down Purchasing Near the End of Week. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/events-of-interest-in-shipping-world-capt-hans-kieff-commands-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Hans Kieff Commands the Deutschland on Trip Here With Big Beer Shipment. SIX CRUISES ANNOUNCED Capt. Kuhne Has His 18th Ship Model on Exhibition -- Mail Cargoes Show Recovery. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/winant-to-address-jews-will-speak-tonight-at-dinner-launching.html | WINANT TO ADDRESS JEWS.; Will Speak Tonight at Dinner Launching Charity Drive. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/present-american-economy.html | PRESENT AMERICAN ECONOMY. | True | By Secretary Henry A. Wallace, In Remarks At the Annual Dinner of the Academy of Political Science In New York. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fragrance-goes-indoors-subtle-charm-of-outdoor-borders-may-be.html | FRAGRANCE GOES INDOORS; Subtle Charm of Outdoor Borders May Be Brought Into Sunroom Garden | True | By Katherine B. Storm. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/soviets-optimistic-for-trade-with-us-anniversary-of-recognition.html | SOVIETS OPTIMISTIC FOR TRADE WITH US; Anniversary of Recognition Evokes Predictions of Closer Relations. LONG CREDITS BIG FACTOR | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sanitation-office-moves-takes-up-offices-in-new-city-building-on.html | SANITATION OFFICE MOVES.; Takes Up Offices in New City Building on Foley Square. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-dar-group-formed-organization-meeting-of-golden-hill-chapter.html | NEW D.A.R. GROUP FORMED; Organization Meeting of Golden Hill Chapter Set for Saturday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hoover-address-attacking-new-deal-and-giving-a-fiscal-program.html | Hoover Address Attacking New Deal and Giving a Fiscal Program | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/no-bank-closings-in-week.html | No Bank Closings in Week. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/shantung-blocks-independence-aim-han-fuchu-orders-officials-in.html | SHANTUNG BLOCKS INDEPENDENCE AIM; Han Fu-chu Orders Officials in Province to Suppress Moves for Autonomy. NANKING SEEMS UNAFRAID Tension in Shanghai Falls as Japan Withdraws Marines From Hongkew Area. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/6-alumni-honored-by-city-college-medals-awarded-at-annual-dinner.html | 6 ALUMNI HONORED BY CITY COLLEGE; Medals Awarded at Annual Dinner for Achievements and Public Service. DR. ELSBERG AMONG THEM Surgeon Hailed for Advance in Brain Tumor Technique -- Dean Gottschall Is Extolled. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sopranos-to-be-guests-pons-and-ponselle-will-attend-opera-guild.html | SOPRANOS TO BE GUESTS.; Pons and Ponselle Will Attend Opera Guild Luncheon. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pupils-view-art-display-members-of-school-league-study-works-of-van.html | PUPILS VIEW ART DISPLAY.; Members of School League Study Works of van Gogh. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chart-new-rules-in-federal-courts-wickersham-and-mitchell-head-bar.html | CHART NEW RULES IN FEDERAL COURTS; Wickersham and Mitchell Head Bar Group Drafting Uniform System for the Country. ON SUPREME BENCH ORDER Findings Are Expected to Go on Tuesday to the Justices for Final Approval. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/jean-batten-feted-in-rio-for-her-flight-congress-votes-a-resolution.html | JEAN BATTEN FETED IN RIO FOR HER FLIGHT; Congress Votes a Resolution of Praise -- Press Gives Her Visit First Importance. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/knox-links-bonus-to-economy-call-lays-veterans-demand-to-federal.html | KNOX LINKS BONUS TO ECONOMY CALL; Lays Veterans' Demand to Federal Spending, and Would Pay From Relief Fund. PRESSES BUDGET BALANCE Candidate Declares Recovery Depends on This and on End of Excessive Expenditure. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/three-romantically-rebellious-men-miss-winwars-story-of-shelley-and.html | Three Romantically Rebellious Men; Miss Winwar's Story of Shelley and Byron and Keats Is a Vivid Record of Their Tragic and Temperamental Careers THE ROMANTIC REBELS. By Frances Winwar. 483 pp. Illustrated. Boston: Little, Brown & Co. $3.75. Three Romantic Rebels | True | By Percy Hutchison | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wheat-irregular-as-trading-drops-uncertainty-over-details-of-treaty.html | WHEAT IRREGULAR AS TRADING DROPS; Uncertainty Over Details of Treaty With Canada Acts as Brake on Operations. CASH CORN DIPS FUTURES Dampness Affects Most Receipts -- End Is Uneven on Oats and Lower on Rye. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ny-title-group-to-aid-creditors-general-committee-is-formed-to.html | N.Y. TITLE GROUP TO AID CREDITORS; ' General Committee' Is Formed to 'Protect Investors' in the Liquidation of Company. $45,000,000 REPRESENTED Plans to Be Studied for the Formation of a New Concern Out of Old Assets. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-james-m-reilly.html | MRS. JAMES M. REILLY. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/arts-curriculum-revised-at-nyu-medical-preparatory-course-is.html | ARTS CURRICULUM REVISED AT N.Y.U.; Medical Preparatory Course Is Abolished and Entry to Law School Restricted. LATIN REQUIREMENT IS CUT B.S. in Chemistry Will Be Discontinued -- Other Degree Rules Liberalized. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/70-girls-will-make-debuts-in-baltimore-sgdety-will-greet-prominent.html | 70 GIRLS WILL MAKE DEBUTS IN BALTIMORE; Sgdety Will Greet Prominent Debutantes of East at First Bachelors Cotillion Dec. 3. | True | DeCi&l to THE NEW YORK TIMFg. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bankers-reflect-changes-at-new-orleans-plain-speaking-replaced-fear.html | BANKERS REFLECT CHANGES; At New Orleans Plain Speaking Replaced Fear and Bitterness of Earlier Conventions | True | By Elliot V. Bell. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/our-income-loss-others-besides-business-men-suffered-from.html | OUR INCOME LOSS; Others Besides Business Men Suffered From Depression | True | GABRIEL KENT | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/germany-reads-a-cromwellian-parable.html | Germany Reads a Cromwellian Parable | True | GABRIELE REUTER. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/american-films-continue-to-capture-the-fancy-of-the-french-capital.html | American Films Continue to Capture the Fancy of the French Capital | True | HERBERT L. MATTHEWS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/at-the-bankers-convention.html | AT THE BANKERS' CONVENTION. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/margaret-nivison-to-be-bride-nov-30-will-be-wed-at-waterville-me-to.html | MARGARET NIVISON TO BE BRIDE NOV. 30; Will Be Wed at Waterville, Me., to Austin C. Chase 2d in Congregational Church. GRADUATE OF WELLESLEY Helen Nivison Maid of Honor for Sister and A.M. Chase Jr. Best Man for His Brother. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/glass-sculpture.html | GLASS SCULPTURE | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/financial-markets-stocks-up-1-to-2-34-points-in-heaviest-saturday.html | FINANCIAL MARKETS; Stocks Up 1 to 2 3/4 Points in Heaviest Saturday Trading Since Feb. 10, 1934 -- Bonds Gain. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/venus.html | Venus. | True | R. H. KENT | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lumber-interests-worried.html | Lumber Interests Worried. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-good-master-written-and-illustrated-by-kate-seredy-210-pp-new.html | THE GOOD MASTER. Written and Illustrated by Kate Seredy. 210 pp. New York: The Viking Press. $2. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-england-sales-rise-winter-apparel-in-better-demand-while.html | NEW ENGLAND SALES RISE.; Winter Apparel in Better Demand, While Wholesale Lines Gain. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/charlotte-peifly-bride-she-is-married-in-allentown-pa-to-edwin.html | CHARLOTTE PEIFLY BRIDE.; She Is Married in Allentown, Pa., to Edwin Charles Keenly, | True | SpectaJ to NIw YoRz 'J[al]. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/van-loons-talks-airstorming-by-hendrik-willem-van-loon-illustrated.html | Van Loon's Talks; AIR-STORMING. By Hendrik Willem van Loon. Illustrated by the author. 307 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/distillersseagrams-net-up.html | Distillers-Seagrams Net Up. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pilgrims-dinner-dec-2.html | Pilgrims' Dinner Dec. 2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/american-nine-victor-tops-keio-university-team-54-in-japanese-tour.html | AMERICAN NINE VICTOR.; Tops Keio University Team, 5-4, in Japanese Tour. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/panzer-is-beaten-260-bows-to-kutztown-teachers-as-dematteo-stars-in.html | PANZER IS BEATEN, 26-0.; Bows to Kutztown Teachers as DeMatteo Stars in Attack | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/14-new-jersey-groups-will-hold-forum-on-collective-responsibility.html | 14 New Jersey Groups Will Hold Forum On 'Collective Responsibility for Peace' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/accuses-rival-airline-mail-carrier-asks-icc-to-act-against-firm.html | ACCUSES RIVAL AIRLINE.; Mail Carrier Asks I.C.C. to Act Against Firm That Lost Pact. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ignore-autonomy-plea.html | Ignore Autonomy Plea. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/yale-will-introduce-ts-eliot-play-in-us-murder-in-the-cathedral-to.html | YALE WILL INTRODUCE T.S. ELIOT PLAY IN U.S.; ' Murder in the Cathedral' to Be Presented Next Month by Drama Department. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bowdoin-crushes-tufts-victors-tally-all-points-in-the-second-half.html | BOWDOIN CRUSHES TUFTS.; Victors Tally All Points In the Second Half on Losers' Field. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/miss-dixie-selden.html | MISS DIXIE SELDEN. | True | Special to T NBW YOE TIES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/virginia-and-vpi-play-scoreless-tie-cavaliers-hold-their-rivals.html | VIRGINIA AND V.P.I. PLAY SCORELESS TIE; Cavaliers Hold Their Rivals Three Times Within the 15-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/uniform-driver-laws-urged-to-save-lives-evanston-ill-official-at.html | UNIFORM DRIVER LAWS URGED TO SAVE LIVES; Evanston (Ill.) Official at AAA Convention Proposes All States Cooperate. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/reich-terms-poll-baldwin-triumph-conservative-victory-is-also.html | REICH TERMS POLL BALDWIN TRIUMPH; Conservative Victory Is Also Interpreted as Approval of Strong Foreign Policy. CHURCHILL ONLY ANXIETY Question Agitating Germans Is Whether He Will Become a Member of the Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/party-for-leonore-martin.html | Party for Leonore Martin. | True | Slecial to rrl kjiEw' X'ORX "I:MICS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-zealand-team-victor.html | New Zealand Team Victor. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/friskin-presents-magistral-recital-succession-of-great-works-for.html | FRISKIN PRESENTS MAGISTRAL RECITAL; Succession of Great Works for Piano Is Panorama of 19th Century Music. BACH EFFECTIVE ENDING His 'Chromatic Fantasia' Sets a Prophecy Which Later Men Seem to Have Fulfilled. | True | By Olin Downes. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dr-cadman-warns-teachers-on-oath-calls-loyalty-declarations.html | DR. CADMAN WARNS TEACHERS ON OATH; Calls Loyalty Declarations 'Impertinent Interferences in Academic Freedom.' SEES A FASCIST MENACE Liberty of Thought, He Says, Is Guardian Angel of Eden Beyond Present Chaos. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/berkeley-winthrop-tie-house-champion-of-yale-and-harvard-held.html | BERKELEY, WINTHROP TIE.; House Champion of Yale and Harvard Held Scoreless. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pitt-victor-60-as-40000-look-on-beats-nebraska-patrick-going-across.html | PITT VICTOR, 6-0, AS 40,000 LOOK ON; Beats Nebraska, Patrick Going Across at End of 48-Yard Drive in Second Period. PITT VICTOR, 6-0, AS 40,000 LOOK ON | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/land-yachts-tour-south-annual-trailer-caravan-is-now-on-the-way-to.html | LAND YACHTS TOUR SOUTH; Annual Trailer Caravan Is Now on the Way to Warm, Sunny Scenes | True | BY Harris G. Sims.lakeland, Fla. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ruth-baldwins-plans-south-orange-girls-marriage-to-jd-colman-on-dec.html | RUTH BALDWIN'S PLANS.; South Orange Girl's Marriage to J.D. Colman on Dec. 6. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/competition-is-hit-in-textile-report-new-hampshire-group-paints.html | COMPETITION IS HIT IN TEXTILE REPORT; New Hampshire Group Paints Dark Picture of the Cotton Manufacturing Situation. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/holdup-on-battleship-sailor-150-miles-at-sea-tries-to-get.html | HOLD-UP ON BATTLESHIP.; Sailor, 150 Miles at Sea, Tries to Get Paymaster's Cash. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/business-up-in-southwest-colder-weather-spurs-activity-particularly.html | BUSINESS UP IN SOUTHWEST.; Colder Weather Spurs Activity, Particularly Sales of Clothing. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/american-traditions-sound.html | AMERICAN TRADITIONS SOUND. | True | By Dr. Hans Kohn of Prague, Speaking Before the Federation of Women'S Clubs At Syracuse. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/iowa-is-tripped-by-purdue-126-mcgannons-63yard-dash-in-third-period.html | IOWA IS TRIPPED BY PURDUE, 12-6; McGannon's 63-Yard Dash in Third Period Wins for the Boilermakers. ISBELL AND LOEBS STAR Their Pass Gives Victors Early Lead, but Harris Ties Score for the Hawkeyes. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/faith-in-the-league.html | FAITH IN THE LEAGUE. | True | By General Jans Smuts, Speaking About Prevention of War At A Meeting In Pretoria. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/democrats-in-cuba-demand-guarantees-party-claims-that-obstacles-are.html | DEMOCRATS IN CUBA DEMAND GUARANTEES; Party Claims That Obstacles Are Being Encountered in Political Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/brother-ahern-dies-had-headed-colleg-expresident-of-newfoundland-in.html | !BROTHER AHERN DIES; ! HAD HEADED COLLEG; Ex-President of Newfoundland Institution Taught in Iona School, New Rochelle. | True | Special to ? Nw YoP. z m. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/gibson-leaves-parley-to-return-to-post-ambassador-to-brazil.html | GIBSON LEAVES PARLEY TO RETURN TO POST; Ambassador to Brazil Replaced at Buenos Aires Chaco Conference by Braden. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/richmond-building-up-retail-trade-shows-improvement-textile-and.html | RICHMOND BUILDING UP.; Retail Trade Shows Improvement -- Textile and Tobacco Plants Busy | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/americans-to-play-at-garden-tonight-revamped-six-opens-home-drive.html | AMERICANS TO PLAY AT GARDEN TONIGHT; Revamped Six Opens Home Drive by Opposing Canadiens -- 5 New Men on Squad. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/auto-club-asks-lights-on-westchester-roads.html | Auto Club Asks Lights On Westchester Roads | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/princess-to-be-honored-brinda-kapurthala-of-india-to-open-art.html | PRINCESS TO BE HONORED.; Brinda Kapurthala of India to Open Art Display Tuesday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/boston-college-on-top-flashes-attack-in-last-half-to-beat.html | BOSTON COLLEGE ON TOP.; Flashes Attack in Last Half to Beat Springfield, 39-0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/s-b-steveis-dies-01-way-to-coast-rome-n-y-industrialist-was-noted.html | S. B. STEVEIS DIES 01 WAY TO COAST; Rome, N. Y., Industrialist Was Noted as Racer in Auto's Pioneer Days. BROKE 3,000-MILE RECORD Clipped Two Days From Time in 1916 Trip From New York to San Francisco. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-new-anchor-for-old-trinity-its-leaning-spire-has-been-settled.html | A NEW ANCHOR FOR OLD TRINITY; Its Leaning Spire Has Been Settled Firmly On Concrete Reaching Down to Bedrock | True | By Victor H. Bernstein | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/diplomatic-corps-in-berlin-aroused-by-laws-on-jews-expected-to.html | DIPLOMATIC CORPS IN BERLIN AROUSED BY LAWS ON JEWS; Expected to Protest Against Subjecting Foreign Nationals, Including Envoys, to Them. U.S. PACT HELD VIOLATED ' Paradise for Blackmailers' of Tourists Seen in Law on Extramarital Relations. JEWISH LAWS STIR ENVOYS IN BERLIN | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/de-valera-plans-corporate-senate-would-replace-present-body-with.html | DE VALERA PLANS CORPORATE SENATE; Would Replace Present Body With One Representing Economic Interests. | True | By Hugh Smith.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/musical-comedy-for-lehigh.html | Musical Comedy for Lehigh. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/unfair-policy-laid-to-chile-on-bonds-rooseveltsponsored-committee.html | UNFAIR POLICY LAID TO CHILE ON BONDS; Roosevelt-Sponsored Committee Says Servicing in Default Is Part 'Repudiation.' OPEN-MARKET BUYING HIT SEC Is Told That Holders Are Dependent on Caprice and Face Big Losses. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-roosevelt-sr-gains-her-condition-reported-satisfactory-after.html | MRS. ROOSEVELT SR. GAINS; Her Condition Reported Satisfactory After Uncomfortable Night. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/vanderbilt-downs-tennessee-13-to-7-geny-tallies-both-victors.html | VANDERBILT DOWNS TENNESSEE, 13 TO 7; Geny Tallies Both Victor's Touchdowns and Excels in All Branches of Game. LOSERS COUNT NEAR CLOSE Poor Punt Gives Them Ball on 21-Yard Line and Harp Goes Over, Averting Shutout. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/things-made-to-match-last-word-companion-bags-and-jewelry-orient.html | THINGS MADE TO MATCH; Last Word: Companion Bags and Jewelry -- Orient Adds Exotic Note at Night | True | By Virginia Pope. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bonds-up-sharply-in-heavy-trading-secondgrade-issues-set-pace-on.html | BONDS UP SHARPLY IN HEAVY TRADING; Second-Grade Issues Set Pace on Busiest Saturday Since Feb. 23. TREASURY LOANS ARE FIRM Secondary Rail Liens Also Eagerly Bought -- Foreign Obligations Narrow and Dull. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/drexel-scores-347-turns-back-delaware-eleven-potter-making-two.html | DREXEL SCORES, 34-7.; Turns Back Delaware Eleven, Potter Making Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hoover-presents-a-plan-to-replace-the-new-deal-scores-fiscal-grab.html | HOOVER PRESENTS A PLAN TO REPLACE THE NEW DEAL; SCORES FISCAL 'GRAB BAG'; HE WOULD END 'FOLLIES' Asks Balanced Budget by Economies and a Return to Gold. FEARS INFLATION IS NEAR Assails 'Money Juggling' and 'National Planning' With Its 'Visionary Experiments.' URGES REFORM IN RELIEF Attack Before Ohio Society Here Is Held Evidence That He Still Is a Candidate. HOOVER PRESENTS A FISCAL PROGRAM | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/interest-in-resort-wear-showings-of-new-lines-last-week-evoke-wide.html | INTEREST IN RESORT WEAR.; Showings of New Lines Last Week Evoke Wide Market Response. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bars-relief-funds-as-potato-act-aid-mccarl-rules-out-emergency.html | BARS RELIEF FUNDS AS POTATO ACT AID; McCarl Rules Out Emergency Money Because Appropriation Antedates Potato Law. OTHER RECOURSE LIKELY Means to Start Enforcing of Curb May Be Provided on Estimate of Tax Yield. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-retrospective-of-cecilia-beaux.html | A RETROSPECTIVE OF CECILIA BEAUX | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/opposes-wives-working-salem-priest-says-home-duties-should-come.html | OPPOSES WIVES' WORKING.; Salem Priest Says Home Duties Should Come First. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/alison-alexander-betrothed.html | Alison Alexander Betrothed. | True | Speck&l to TKK NEW YORK TUS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/soussa-to-defend-crown-egyptian-to-risk-national-182-title-against.html | SOUSSA TO DEFEND CROWN; Egyptian to Risk National 18.2 Title Against Appleby This Week. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/duke-scores-upset-over-no-carolina-blue-devils-crush-hitherto.html | DUKE SCORES UPSET OVER NO. CAROLINA; Blue Devils Crush Hitherto Unbeaten Eleven Before 47,000 by 25 to 0. DUKE SCORES UPSET OVER NO. CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ethiopian-titles-english-equivalents-of-some-of-them-are-indicated.html | ETHIOPIAN TITLES; English Equivalents of Some of Them Are Indicated | True | LOUIS NAVARRA | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pacifist-beliefs-aims-and-methods-of-our-antiwar-groups-cited.html | PACIFIST BELIEFS; Aims and Methods of Our Anti-War Groups Cited | True | HESTER DONALDSON JENKINS | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/railroad-needs-abolition-of-debt-burden-is-seen-as-urgent-necessity.html | RAILROAD NEEDS; Abolition of Debt Burden Is Seen As Urgent Necessity | True | GEO. CLARKE COX | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-hex-murders-by-forrester-hazard-272-pp-philadelphia-jb.html | THE HEX MURDERS. By Forrester Hazard. 272 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/westchester-puzzled-by-wpa-malaria-fund-no-cases-recorded-in-county.html | Westchester Puzzled by WPA Malaria Fund; No Cases Recorded in County for Years | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hugo-r-rchur.html | HUgO R. RCH,uR. | True | 8p to Nw Yom s, | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dilemma-for-a-french-housewife.html | DILEMMA FOR A FRENCH HOUSEWIFE | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lisette-micoleau-wed-c-e-tillingha_et-jr-of-new-york-marries.html | LISETTE MICOLEAU WED.; C. C. Tillingha_et Jr. of New York Marries Providence Girl. | True | Special to TH*c NIw YORK TIZES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/railroad-ymca-dinner.html | Railroad Y.M.C.A. Dinner. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/colonies.html | Colonies. | True | GIFFORD M. MAET | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/frazierlemke-act-hit-in-new-ruling-appellate-court-in-chicago-holds.html | FRAZIER-LEMKE ACT HIT IN NEW RULING; Appellate Court in Chicago Holds 3-Year Redemption Clause Is Invalid. FINDS POWER EXCEEDED Tribunal Upholding Mortgagee Cites Constitution's Provision on Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-adventures-of-mr-duranty-i-write-as-i-please-is-the-story-of.html | The Adventures of Mr. Duranty; " I Write as I Please" Is the Story of One of the Largest Reporting Jobs Of Any Kind in Journalistic History I WRITE AS I PLEASE. By Walter Duranty. 349 pp. New York: Simon & Schuster. $3. Walter Duranty's Adventures | True | By R.l. Duffus | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/rare-coins-to-be-sold-hard-times-tokens-of-jacksonian-period-among.html | RARE COINS TO BE SOLD.; ' Hard Times' Tokens of Jacksonian Period Among Offerings. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/davidson-praises-work-of-cadets-army-coach-disappointed-in-the.html | DAVIDSON PRAISES WORK OF CADETS; Army Coach, Disappointed in the Result, Says His Men Played Great Football. LAUDS RIVALS' COURAGE Makes No Protest About Ruling of Field Judge That Grove Interfered With Pass. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sees-socialistic-trend-but-dr-sholz-says-true-communism-never-will.html | SEES SOCIALISTIC TREND.; But Dr. Sholz Says True Communism Never Will Be Achieved. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/central-13-south-side-0.html | Central, 13; South Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/party-at-milbrook-club-monte-carlo-entertainment-is-featured-by.html | PARTY AT MILBROOK CLUB.; Monte Carlo Entertainment Is Featured by Many Dinners. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/american-firm-hit-by-chilean-court-electric-company-is-accused-of.html | AMERICAN FIRM HIT BY CHILEAN COURT; Electric Company Is Accused of Violating the Foreign Exchange Control Law. COURT DECREED EMBARGO Defense Attorneys Deny the Charges, Thus Questioning the Validity of the Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cochran-captures-7th-match-in-row-comes-from-behind-to-defeat.html | COCHRAN CAPTURES 7TH MATCH IN ROW; Comes From Behind to Defeat Layton, 50 to 46, in Three-Cushion Title Billiards. HOPPE SCORES, 50 TO 48 Tops Bozeman to Hold Second Place -- Thumblad Victor Over Reiselt, 50-37. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/two-brothers-found-hanging-in-a-barn-neighbors-know-no-reason-for.html | TWO BROTHERS FOUND HANGING IN A BARN; Neighbors Know No Reason for Supposed Suicide of Well-to-Do Up-State Farmers. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/aliji-is-next-objective.html | Aliji is Next Objective. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hero-pose-scheme-puts-youth-in-jail-chauffeur-seeking-to-impress.html | HERO POSE SCHEME PUTS YOUTH IN JAIL; Chauffeur, Seeking to Impress Employer's Daughter, 13, Has Friend 'Hold Up' Car. BUT GIRL RUNS FOR HELP Greenwich Police Respond, Arrest Both Young Men and Find Their Pistol Empty. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-week-in-science-radio-robot-in-stratosphere-a-new-device.html | THE WEEK IN SCIENCE: RADIO ROBOT IN STRATOSPHERE; A New Device Signals to the Weatherman -- 'Lost Wax' Method of Statue Casting | True | By Waldemar Kaempffert. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bishop-etchings-on-sale-tuesday-articles-from-lenox-and-city-home.html | BISHOP ETCHINGS ON SALE TUESDAY; Articles From Lenox and City Home, Including Prints, to Be Auctioned. PORCELAINS AMONG ITEMS American Antiques, Stained Glass and Bibelots Also to Be Disposed Of This Week. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hothouse-blooms-extravaganzas-by-ronald-firbank-204-pp-new-york.html | Hothouse Blooms; EXTRAVAGANZAS. By Ronald Firbank. 204 pp. New York: Coward McCann. $2. | True | LOUIS KRONENBERGER. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-victorian-pleasure.html | A VICTORIAN PLEASURE. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-neutrality-law-is-urged-by-thomas-socialist-leader-also-asserts.html | NEW NEUTRALITY LAW IS URGED BY THOMAS; Socialist Leader Also Asserts U.S. Can Aid Peace More by Staying Out of League. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/shaker-art.html | SHAKER ART | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/flat-tail-by-alice-crew-and-fleming-gall-illustrated-by-w-langdon.html | FLAT TAIL. By Alice Crew and Fleming Gall. Illustrated by W. Langdon Kihn. 126 pp. New York: Oxford University Press. $1.50. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/call-for-a-short-session.html | CALL FOR A SHORT SESSION. | True | From The Memphis Commercial Appeal. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/back-to-cape-cod-capn-bodfish-takes-command-by-edith-austin-holton.html | Back to Cape Cod; CAP'N BODFISH TAKES COMMAND. By Edith Austin Holton. 301 pp. New York: Thomas Y. Crowell Company. $2. | True | ANITA MOFFETT. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/arab-paper-banned-in-palestine.html | Arab Paper Banned in Palestine. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cotton-set-back-by-profittaking-southern-selling-attracted-also-by.html | COTTON SET BACK BY PROFIT-TAKING; Southern Selling Attracted Also by the Recent Rise -- Mill Buying Checks Dip. LOSSES ARE 7 TO 11 POINTS Export Demand Continues Large -- December at 55-Point Premium Over October. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-airport-for-buenos-aires.html | New Airport for Buenos Aires. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/jewish-mysticism-the-romance-of-hassidism-by-jacob-s-minkin-398-pp.html | Jewish Mysticism; THE ROMANCE OF HASSIDISM. By Jacob S. Minkin. 398 pp. New York: Macmillan Company. $3.50. | True | By John Cournos | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/use-of-cotton-road-is-growing-in-south-wide-study-of-advantages-and.html | USE OF 'COTTON ROAD' IS GROWING IN SOUTH; Wide Study of Advantages and Cost Being Made in Hope of Absorbing Excess Crops. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/haugwitzes-to-live-in-london.html | Haugwitzes to Live in London. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fieldston-19-woodmere-13.html | Fieldston, 19; Woodmere, 13. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/greenwich-38-port-chester-0.html | Greenwich, 38; Port Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/your-life-lies-before-you-by-harry-hansen-305-pp-new-york-harcourt.html | YOUR LIFE LIES BEFORE YOU. By Harry Hansen. 305 pp. New York: Harcourt, Brace & Co. $2.50. | True | J. DONALD ADAMS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fator-is-held-up-at-jamaica-race-track.html | Fator Is Held Up at Jamaica Race Track; | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/100-voters-groups-to-meet-in-albany-series-of-round-table-talks-to.html | 100 VOTERS' GROUPS TO MEET IN ALBANY; Series of Round Table Talks to Mark Three-Day Session of Women's Leagues. MULROONEY WILL SPEAK Opening Conferences Wednesday to Deal With Legislative Program -- Delinquency a Topic. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/trade-gains-widen-in-some-districts-reports-on-business-activities.html | TRADE GAINS WIDEN IN SOME DISTRICTS; Reports on Business Activities Throughout the Country Optimistic in Tone. RETAIL SALES INCREASING Unseasonable Weather Retards Consumer Buying, However, in Some Territories. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wars-menace.html | WAR'S MENACE. | True | By Viscount Cecil. Speaking On Armistice Day In A Radio Broadcast From London. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nyu-women-score-30-blank-connecticut-state-team-at-field-hockey.html | N.Y.U. WOMEN SCORE, 3-0.; Blank Connecticut State Team at Field Hockey. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/problem-raised-for-midamerica-new-van-sweringen-company-drawn-by.html | PROBLEM RAISED FOR MIDAMERICA; New Van Sweringen Company Drawn by Holdings Into Fight on Missouri Pacific Deal. PROBLEM RAISED FOR MIDAMERICA | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/venezuela-seen-moving-forward-he-linam-says-nation-under-gomez-is.html | VENEZUELA SEEN MOVING FORWARD; H.E. Linam Says Nation Under Gomez Is Developing Its Natural Resources NEW OIL LAW IS HELD FAIR Head of Standard Oil Subsidiary Reports Revenues From Mining Second Only to Customs. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/i-thousands-attend-rites-for-f-j-na-vin-officials-of-baseball.html | i THOUSANDS ATTEND RITES FOR F. J. NA VIN; Officials of Baseball Leagues and Others at Services in Detroit Church. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/john-l-de-ruyter-to-wed-gets-license-to-marry-the-former-miss-merle.html | JOHN L. DE RUYTER TO WED; Gets License to Marry the Former Miss Merle R. Jones. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/john-j-phillips.html | JOHN J. PHILLIPS. | True | 1B'peCla.} to NJgw You T'DB. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/foreign-exchange-saturday-nov-16-1935.html | FOREIGN EXCHANGE; Saturday, Nov. 16, 1935. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-princeton-galahad-circumstance-by-william-m-john-301-pp-new-york.html | A Princeton Galahad; CIRCUMSTANCE. By William M. John. 301 pp. New York: The Macmillan Company. $2.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/coal-peace-in-alabama-wage-concessions-ending-strike-mines-will.html | COAL PEACE IN ALABAMA.; Wage Concessions Ending Strike, Mines Will Reopen Tuesday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/paper-plant-will-reopen.html | Paper Plant Will Reopen. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/seek-to-end-silk-strike.html | Seek to End Silk Strike. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/eameshagermn.html | EamesHagermn. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/roosevelt-sees-berry-coordinator-reports-on-plans-for-conference.html | ROOSEVELT SEES BERRY.; Coordinator Reports on Plans for Conference Dec. 9. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/parson-into-pirate-the-scarecraw-rides-by-russell-thorndike-344-pp.html | Parson Into Pirate; THE SCARECRAW RIDES. By Russell Thorndike. 344 pp. New York: The Dial Press. $2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fordham-halts-muhlenberg-450-with-flashing-display-of-power.html | Fordham Halts Muhlenberg, 45-0, With Flashing Display of Power; Invaders Fight Stubbornly, but Defense Crumbles Before Rams' Thrusts on Ground and Through Air -- Sorota Goes Over Twice in Maroon March to Seven Touchdowns. | True | By Daniel C. M'Carthy. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/loyola-is-routed-by-michigan-state-coast-eleven-bows-at-los-angeles.html | LOYOLA IS ROUTED BY MICHIGAN STATE; Coast Eleven Bows at Los Angeles, 27 to 0 -- Buzolits Is First to Score. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mit-joins-test-of-the-cosmic-ray-it-will-have-one-of-seven-new.html | M.I.T. JOINS TEST OF THE COSMIC RAY; It Will Have One of Seven New Meters Designed to Measure the Ray's Intensity. STUDY TO BE WORLD WIDE University of Chicago Will Participate in Winter Investigation Aided by Carnegie Institution. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/electrotype-deal-announced.html | Electrotype Deal Announced. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/127-win-brown-honors-many-from-new-york-area-are-put-upon-deans.html | 127 WIN BROWN HONORS.; Many From New York Area Are Put Upon Dean's List. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/marriages-promoted-by-a-club-in-paris.html | MARRIAGES PROMOTED BY A CLUB IN PARIS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/john-j-cluney.html | JOHN J. CLUNEY. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/romeo-in-the-west-end.html | Romeo' In the West End | True | A.V. COOKMAN. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/quests-in-upper-air-yield-strange-facts-our-knowledge-of-the.html | QUESTS IN UPPER AIR YIELD STRANGE FACTS; Our Knowledge of the Atmosphere Is Vastly Increased Through the Unending Work of Science INTO THE MYSTERIOUS STRATOSPHERE | True | By Waldemar Kaempffert. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/john-w-keys.html | JOHN W. KEYS. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hamilton-takes-rugby-title.html | Hamilton Takes Rugby Title. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/federal-health-survey-in-city-is-under-way.html | Federal Health Survey In City Is Under Way | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/two-knocks-for-death-by-wallace-jackson-256-pp-new-york-john-h.html | TWO KNOCKS FOR DEATH. By Wallace Jackson. 256 pp. New York: John H. Hopkins & Son. $2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/iron-cargo-clears-boston-for-italy-ship-to-stop-at-sydney-ns-and.html | IRON CARGO CLEARS BOSTON FOR ITALY; Ship to Stop at Sydney, N.S., and Surmise Arises on Effect of Sanctions. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/will-honor-barnard-founders.html | Will Honor Barnard Founders. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/heads-catholic-poetry-society.html | Heads Catholic Poetry Society. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/opposes-boycotting-berrys-conference-absence-of-those-against-plan.html | OPPOSES BOYCOTTING BERRY'S CONFERENCE; Absence of Those Against Plan Would Strengthen Proposals, Sol A. Herzog Says. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/8752-childrens-hours-miss-hellmans-play-passes-its-first-or-most.html | 8,752 CHILDREN'S HOURS; Miss Hellman's Play Passes Its First, or Most Difficult, Year | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/havrilla-foreignborn-announcer-wins-academy-medal-for-diction.html | HAVRILLA, FOREIGN-BORN ANNOUNCER, WINS ACADEMY MEDAL FOR DICTION | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/amityville-42-manhasset-0.html | Amityville, 42; Manhasset, 0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/camel-bells-a-boy-of-baghdad-by-anna-ratzesberger-illustrated-in-co.html | CAMEL BELLS: A Boy of Baghdad. By Anna Ratzesberger. Illustrated in color by Kurt Wiese. 80 pp. Chicago: Albert Whitman & Co. $2. | True | E.L.B. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/now-let-freedom-ring.html | Now "Let Freedom Ring" | True | ZONA GALE | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/shoe-guild-show-tomorrow.html | Shoe Guild Show Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/child-training-growing-superior-children-by-i-newton-kugelmas.html | Child Training; GROWING SUPERIOR CHILDREN. By I. Newton Kugelmas. Illustrated. New York: D. Appleton-Century Company. $3.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/alice-halloran-married-member-of-caldwell-family-bride-of-e-f.html | ALICE HALLORAN MARRIED.; Member of Caldwell Family Bride of C, F, Raimann, | True | Special to Ts NEW YORK TLSS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/farley-leaves-for-west-today.html | Farley Leaves for West Today. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/faith-triumphant-if-with-all-your-hearts-by-louise-platt-hauck-317.html | Faith Triumphant; IF WITH ALL YOUR HEARTS. By Louise Platt Hauck. 317 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/grace-rl-collitoh-wed-in-cathedral-asheville-n-c-girl-is-married-to.html | GRACE rl, COLLITOH WED IN CATHEDRAL; Asheville, N. C., Girl Is Married to Thomas F. Mauire by the Rev. M.J. Quinn. MARIE WEHRY ATTENDANT Alfred J. Maguire Best Man for Brother--Couple Will Make Home in Brooklyn. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/say-europeans-lead-troops.html | Say Europeans Lead Troops. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ballet-russes-big-week-breaks-long-standing-record-of-philadelphia.html | BALLET RUSSE'S BIG WEEK.; Breaks Long Standing Record of Philadelphia Academy. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/firm-textile-prices-seen-government-orders-are-expected-to-keep.html | FIRM TEXTILE PRICES SEEN; Government Orders Are Expected to Keep Quotations Up. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/5000000-donors-likely-to-aid-rogers-memorial.html | 5,000,000 Donors Likely To Aid Rogers Memorial | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/saintsaens.html | SAINT-SAENS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/parkhurst-pleas-to-reecho-today-ministers-preaching-in-time-of.html | PARKHURST PLEAS TO RE-ECHO TODAY; Ministers Preaching in Time of Crusader Will Appeal for Memorial Fund. STATUE TO BE ERECTED Crime Prevention Society Is Sponsor of Movement to Honor Tammany Foe. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/houssaye-off-for-havre-french-line-official-to-take-new-post-on-jan.html | HOUSSAYE OFF FOR HAVRE.; French Line Official to Take New Post on Jan. 1. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/augusta-parsons-a-bride.html | Augusta Parsons a Bride. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/olson-bids-youth-join-new-party-minnesota-governor-says-the-present.html | OLSON BIDS YOUTH JOIN NEW PARTY; Minnesota Governor Says the Present Economic Plan Offers Little to Young People. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/news-of-markets-in-paris-berlin-rentes-and-fixedinterest-securities.html | NEWS OF MARKETS IN PARIS, BERLIN; Rentes and Fixed-Interest Securities Fail to Join Rally on the Bourse. TRADING BEST IN WEEKS Banks Are Out of the German Market -- Recent Activity Laid to Political Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/son-of-james-j-hill-divorced.html | Son of James J. Hill Divorced. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/holy-cross-blanks-bates-eleven-79-to-0-ends-home-season-with.html | HOLY CROSS BLANKS BATES ELEVEN, 79 TO 0; Ends Home Season With One-Sided Victory -- Lead at Half, 41-0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/yonkers-cent-13-mamaroneck-6.html | Yonkers Cent., 13; Mamaroneck, 6. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bayonne-14-st-peters-7.html | Bayonne, 14; St. Peters, 7. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/auto-crash-kills-four-three-victims-in-south-carolina-are-members.html | AUTO CRASH KILLS FOUR.; Three Victims in South Carolina Are Members of One Family. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/trinidad-aids-cocoa-growers.html | Trinidad Aids Cocoa Growers. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-disputed-assassination-of-liberalism-in-england-mr-dangerfields.html | The Disputed Assassination of Liberalism in England; Mr. Dangerfield's Epigrammatic Survey of British Politics in the Four Years Before the War THE STRANGE DEATH OF LIBERAL ENGLAND. 1910-14. By George Dangerfield. 450 pp. Illustrated. New York: Harrison Smith & Robert Haas. $3. Liberalism's Disputed Assassination | True | By P.w. Wilson | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/o-henry-prize-stories-o-henry-prize-stories-of-1935-edited-by-harry.html | O. Henry Prize Stories; O. HENRY PRIZE STORIES OF 1935. Edited by Harry Hansen. 273 pp. New York: Doubleday, Doran & Co. $2.50. | True | E.H.W. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/marian-tolles-plans-south-orange-girl-to-be-bride-of-william-s.html | MARIAN TOLLE'S PLANS.; South Orange Girl to Be Bride of William S. Baker Dec. 14. | True | Special to THR NEw YORK T[MR. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/quit-virginiacarolina-six-officers-leave-chemical-concern-over.html | QUIT VIRGINIA-CAROLINA.; Six Officers Leave Chemical Concern Over President's Ousting. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/auto-tests-iron-paving-treadmill-device-is-used-at-the-university.html | AUTO TESTS IRON PAVING.; Treadmill Device Is Used at the University of Minnesota. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/jobs-and-wages-up-in-brokers-firms-payless-weeks-and-salary-cuts.html | JOBS AND WAGES UP IN BROKERS' FIRMS; Payless Weeks and Salary Cuts End as Wall Street Activity Grows. EMPLOYMENT UP 10-15% Greater Gains Would Be Shown Had Not Firms Retained Extra Staffs in Lean Years. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/protest-over-u-of-p-band.html | Protest Over U. of P. Band. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/irvington-house-fund-up-within-28000-of-111770-goal-new-plea-is.html | IRVINGTON HOUSE FUND UP.; Within $28,000 of $111,770 Goal -- New Plea Is Made. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-hero-of-the-american-revolution-drums-of-monmouth-by-emma-gelders.html | A Hero of the American Revolution; DRUMS OF MONMOUTH. By Emma Gelders Sterne. With decorations by Robert Lawson. 287 pp. New York: Dodd, Mead & Co. $2.50. | True | ELLEN LEWIS BUELL | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nott-meyer.html | Nott -- Meyer. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/foreign-investments-here.html | FOREIGN INVESTMENTS HERE. | True | By Joseph P. Kennedy, In An Interview In New York After Returning From A Tour of Observation In Europe. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/john-whopper-the-newsboy-with-illustrations-120-pp-new-york.html | JOHN WHOPPER THE NEWSBOY. With Illustrations. 120 pp. New York: Longmans, Green & Co. $1. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/monroe-toppled-from-unbeaten-ranks-by-lastperiod-rally-of-clinton.html | Monroe Toppled From Unbeaten Ranks by Last-Period Rally of Clinton High; CLINTON TRIUMPHS ON GRIDIRON, 18-14 Gets Two Touchdowns in the Final Quarter to Halt Monroe High School. CONSAGRA LEADS DRIVE Throws a Pass to Ferris for Deciding Tally -- Green Plunges Over Line. | True | By William J. Briordy. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nebraskans-plan-appeals-to-norris-liberals-strive-to-convince.html | NEBRASKANS PLAN APPEALS TO NORRIS; Liberals Strive to Convince Themselves Senator Can Be Kept From Retiring. SEE HIS MIND STILL OPEN | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fine-jewelry-demand-best-in-several-years.html | Fine Jewelry Demand Best in Several Years | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hope-deferred.html | HOPE DEFERRED. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fall-shows-not-proved-producers-still-consider-them-experimental.html | FALL SHOWS NOT PROVED; Producers Still Consider Them Experimental -Sales Better. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ship-terminal-bids-asked-bayonne-city-commission-to-get-estimates.html | SHIP TERMINAL BIDS ASKED; Bayonne City Commission to Get Estimates for Project Dec. 3. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cleveland-trade-drops-little-change-noted-in-industrial-operations.html | CLEVELAND TRADE DROPS.; Little Change Noted in Industrial Operations in District. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ship-men-to-hear-roper-tomorrow-1500-are-expected-to-attend-twoday.html | SHIP MEN TO HEAR ROPER TOMORROW, 1,500 Are Expected to Attend Two-Day Conference Called by Propeller Club. LEGISLATIVE PROBLEMS UP Views of Industry Sought on Matters to Come Before Next Session of Congress. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mark-twains-version-of-slovenly-peter-slovenly-peter-struwwelpeter.html | Mark Twain's Version of "Slovenly Peter"; SLOVENLY PETER (STRUWWELPETER). Or Happy Tales and Funny Pictures Freely Translated by Mark Twain, with Dr. Hofmann's Illustrations. Adapted From the First Rare Edition by Fritz Kredel. New York: Harper & Brothers. $1.50. | True | ANNE T. EATON. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/buying-spurts-in-south-employment-increase-as-stores-prepare-for.html | BUYING SPURTS IN SOUTH.; Employment Increase as Stores Prepare for Holiday Season. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/opera-to-all-sanatoriufv-show-at-carnegie-hall-dec-3-fori-los.html | ;OPERA TO All] SANATORIUFV.]; Show at Carnegie Hall Dec. 3 forI Los Angeles Tuberculosis Fund. ] | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/princeton-triumphs-20-blanks-lehigh-soccer-team-as-close-and-morgan.html | PRINCETON TRIUMPHS, 2-0.; Blanks Lehigh Soccer Team as Close and Morgan Tally. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/goodwill.html | Good-Will. | True | J. ROWE WEBSTER | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/americans-to-buy-bermuda-land.html | Americans to Buy Bermuda Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bandits-flee-with-600-in-exjockeys-car-talk-on-literature-taxes.html | Bandits Flee With $600 in Ex-Jockey's Car; Talk on Literature, Taxes. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cuban-poison-plot-charged-by-army-former-high-officials-said-to.html | CUBAN POISON PLOT CHARGED BY ARMY; Former High Officials Said to Have Planned Attack Through Havana's Water Supply. MOVE AGAINST VOTE SEEN Menocal and Committee Urge President to Issue Guarantees for Election Dec. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/etching-class-founded.html | Etching Class Founded. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/rare-books-to-yale-in-three-donations-ninety-items-for-greek.html | RARE BOOKS TO YALE IN THREE DONATIONS; Ninety Items for Greek Classics Group, a Set of Hardy and 2,200 Morse Letters Added. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mr-tidy-paws-by-frances-clarke-sayers-with-lithographs-by-zhenya.html | MR. TIDY PAWS. By Frances Clarke Sayers. With Lithographs by Zhenya Gay. 64 pp. New York: The Viking Press. $1.50. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/choir-classes-elect-westminster-seniors-at-princeton-name-ce.html | CHOIR CLASSES ELECT.; Westminster Seniors at Princeton Name C.E. Stebbins President. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/protest-dr-luther-visit-wisconsin-students-sign-an-antifascist.html | PROTEST DR. LUTHER VISIT; Wisconsin Students Sign an Anti-Fascist 'Message.' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/alabama-overcomes-georgia-tech-38-to-7-crimson-tide-launches.html | ALABAMA OVERCOMES GEORGIA TECH, 38 TO 7; Crimson Tide Launches Powerful Attack to Triumph Easily at Birmingham. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/an-italian-view.html | AN ITALIAN VIEW | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/schubert-overture-unearthed-in-vienna-music-circles-also-stirred-by.html | SCHUBERT OVERTURE UNEARTHED IN VIENNA; Music Circles Also Stirred by the Finding of a Dvorak Symphony in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-briston-gets-legion-post.html | Mrs. Briston Gets Legion Post. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/west-side-33-east-side-0.html | West Side, 33; East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/east-orange-0-columbia-high-0.html | East Orange, 0; Columbia High, 0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/reich-stresses-neutrality.html | Reich Stresses Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/atlantic-as-speed-route-catapult-planes-for-mail-airships-for-human.html | ATLANTIC AS SPEED ROUTE; Catapult Planes for Mail, Airships for Human Cargo, Advocated | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-charlu8-r-strong.html | MRS. CHARLu8 R. STRONG. | True | B'jpecla,I to Z4'mw I'L1 lg. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lilyan-berkowitz-engaged.html | Lilyan Berkowitz Engaged. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/peruvian-art-used-in-modern-designs-izcue-sisters-to-display-their.html | PERUVIAN ART USED IN MODERN DESIGNS; Izcue Sisters to Display Their Assimulation of Ancient Symbolism Here. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/local-athletes-at-manlius.html | Local Athletes at Manlius. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/prints-by-the-french-metropolitan-museum-supplements-its-show-of.html | PRINTS BY THE FRENCH; Metropolitan Museum Supplements Its Show of Eighteenth Century Art | True | By Elisabeth Luther Cary. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fascisti-proclaim-war-on-sanctions-grand-council-holds-session-in.html | FASCISTI PROCLAIM WAR ON SANCTIONS; Grand Council Holds Session in Early Morning and Calls for United Action. MONDAY TO BE A HOLIDAY Multitude Outside the Palace Cheers Mussolini -- He Gives Orders to Prefects. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bowers-will-direct-public-relief-forum-state-official-will-be-guest.html | BOWERS WILL DIRECT PUBLIC RELIEF FORUM; State Official Will Be Guest at Civic Luncheon of Women's City Club on Tuesday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/geneva-is-anxious-as-sanctions-start-skeptics-ask-what-will-happen.html | GENEVA IS ANXIOUS AS SANCTIONS START; Skeptics Ask What Will Happen When The Slow Pressure of the Embargo Has Done Its Work | True | By Clarence K. Streit.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pays-for-highways-out-of-its-income-dominican-republic-working-on.html | PAYS FOR HIGHWAYS OUT OF ITS INCOME; Dominican Republic Working on System to Cover the Entire Country. | True | By Harwood Hull.special Correspondence. the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/italian-official-shot-in-corsica.html | Italian Official Shot in Corsica. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/headed-medical-societies.html | Headed Medical Societies. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-yorks-exotic-foods-in-markets-uptown-and-downtown-rare.html | NEW YORK'S EXOTIC FOODS; In Markets Uptown and Downtown Rare Delicacies From the Ends Of the Earth May Be Found, at High Prices and Low Ones, Too | True | By Catherine MacKenzie | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wife-and-2-widows-of-former-presidents-to-be-honored-by-ohio-women.html | Wife and 2 Widows of Former Presidents To Be Honored by Ohio Women Tomorrow | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/blue-law-fading-in-philadelphia-vote-for-sunday-films-a-new-step-in.html | BLUE LAW FADING IN PHILADELPHIA; Vote for Sunday Films a New Step in Liberalization of Old Sabbath Rule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/beauxarts-ball-to-shggest-paris-latin-quarter-dance-as-it-seems-to.html | BEAUX-ARTS BALL TO SHGGEST PARIS; Latin Quarter Dance as It Seems to East Indian Ruler to Provide the Theme. PALACE WILL BE SETTING French Fete to Be Combined With Oriental Circus in Gorgeous Pageantry and Parade. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-kohut-to-get-50000-for-needy-members-of-council-of-jewish-women.html | MRS. KOHUT TO GET $50,000 FOR NEEDY; Members of Council of Jewish Women Will Present Fund at Dinner Next Thursday. NOTABLES TO BE SPEAKERS Golden Jubilee Celebration Is Arranged to Honor Donor to Charity for Last 50 Years. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/held-in-11000-fraud-suspect-taken-to-newark-where-complainant-lost.html | HELD IN $11,000 FRAUD.; Suspect Taken to Newark, Where Complainant 'Lost on Race.' | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/klipsteinmarsh.html | KlipsteinMarsh. | True | Special to THE Ngw YORK TLgS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/final-aaa-ruling-may-be-delayed-supreme-court-could-leave-question.html | FINAL AAA RULING MAY BE DELAYED; Supreme Court Could Leave Question of Amendments to Another Time. | True | By Dean Dinwoodey. Editor United States Law Week. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/beware-the-pendulum-chastening-thoughts-anent-a-national-habit.html | BEWARE THE PENDULUM!; Chastening Thoughts Anent a National Habit -- Variety on the Calendar | True | By Edward Alden Jewell. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hunter-play-program-students-giving-costume-and-the-actor-a.html | HUNTER PLAY PROGRAM.; Students Giving 'Costume and the Actor' a Half-Dozen Times. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/doris-pearson-a-bride-married-in-montclair-to-herbert-w-olson-of.html | DORIS PEARSON A BRIDE.; Married in Montclair to Herbert W. Olson of Pittsburgh, | True | 8pec.l to TEm Nsw YOR s. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/theatre-party-for-club-orange-college-group-will-see-whatever-goes.html | THEATRE PARTY FOR CLUB.; Orange College Group Will See 'Whatever Goes Up' Friday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/yarmouths-windmill.html | YARMOUTH'S WINDMILL. | True | From The Detroit News. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hold-1936-weddings-need-1936-licenses-connecticut-officials.html | HOLD 1936 WEDDINGS NEED 1936 LICENSES; Connecticut Officials Interpret New Law as Barring Permits Issued This Year. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/curtis-tops-massanutten-1813-on-long-pass-last-play-of-game.html | Curtis Tops Massanutten, 18-13, On Long Pass, Last Play of Game; Verbitsky Heaves 43-Yard Forward to Stillwell to Vanquish Virginia Eleven -- Beveridge Scores for Losers on 58-Yard Dash Immediately After Start of the Contest. | True | By John M. Brennan. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-football-amazon-pink-pants-by-dr-ralph-y-hopton-and-anne-balliol.html | A Football Amazon; PINK PANTS. By Dr. Ralph Y. Hopton and Anne Balliol. Illustrated by John Held Jr. 96 pp. New York: The Vanguard Press. $1. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/plotters-in-turkey-the-eunuch-of-stamboul-by-dennis-wheatley-307-pp.html | Plotters in Turkey; THE EUNUCH OF STAMBOUL. By Dennis Wheatley. 307 pp. Boston: Litttle, Brown & Co. $2. | True | E.C. BECKWITH. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/catholic-u-on-top-206-turns-back-western-maryland-for-first-time.html | CATHOLIC U. ON TOP, 20-6.; Turns Back Western Maryland for First Time Since 1913. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/some-new-novels-by-spanish-writers-new-novels-in-spain.html | Some New Novels by Spanish Writers; New Novels in Spain | True | By Frances Douglas | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/t-m-dell-weds-mrs-s-s-smoot.html | T. M. Dell Weds Mrs. S. S. Smoot. | True | Special to Trlc YoR,.%: T,z]uus. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/indigo-captures-fourmile-chase-northwood-jumper-leads-two-other.html | INDIGO CAPTURES FOUR-MILE CHASE; Northwood Jumper Leads Two Other Racers Over Timber Course at Middleburg. NAVARINO GAINS TRIUMPH Saughton Boy, Be Happy, Stunt Flyer and Peacock Also Score Victories. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/burglars-steal-a-bathtub.html | Burglars Steal a Bathtub. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dickinson-7-lincoln-6.html | Dickinson, 7; Lincoln, 6. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/moccasins-on-the-trail-by-wolfe-thompson-illustrated-by-richard-h.html | MOCCASINS ON THE TRAIL. By Wolfe Thompson. Illustrated by Richard H. Rodgers. 298 pp. New York: Longmans, Green & Co. $2. | True | E.L.B. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-dance-in-the-films-reconciling-choreography-and-the-cinema.html | THE DANCE: IN THE FILMS; Reconciling Choreography and the Cinema -- Programs of the Week | True | By John Martin. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/powerful-onslaught-launched-by-pennsylvanias-eleven-crushes-penn.html | Powerful Onslaught Launched by Pennsylvania's Eleven Crushes Penn State; PENN OVERWHELMS PENN STATE, 33-6 Red and Blue Thrills 35,000 With Surprise Attack That Crushes the Lions. KURLISH LEADS THE WAY Murray and Elverson Also Star in Victory -- Kominic Tallies for Losers. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/urges-rebuilding-key-west-railway-social-and-economic-union-of-cuba.html | URGES REBUILDING KEY WEST RAILWAY; Social and Economic Union of Cuba Requests Roosevelt to Restore Tie With Mainland. CYCLONE DESTROYED LINE Petitioners Emphasize Value in Furthering Friendship Between Two Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/nuptials-are-held-for-betty-linnell-east-orange-girl-becomes-the.html | NUPTIALS ARE HELD FOR BETTY LINNELL; East Orange Girl Becomes the Bride of Fred Gibney Jr. in Church Ceremony. COUSIN IS MAID OF HONOR Mrs. S. Paul Brodie, Mrs. Oliver Pinkney and Evelyn Choyce Are Other Attendants. | True | pecia.t to NEw YoR Tu,S. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/f-and-m-academy-to-play.html | F. and M. Academy to Play. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/general-welfare-hamilton-and-madison-disagreed-about-what-the.html | GENERAL WELFARE; Hamilton and Madison Disagreed About What the Clause Meant | True | S. BOYD DARLING | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/an-insurance-leader-my-halfcentury-in-life-insurance-by-william.html | An Insurance Leader; MY HALF-CENTURY IN LIFE INSURANCE. By William Alexander. Portrait frontispiece. 227 pp. New York: Harper Brothers. $3. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/egypt-adds-to-british-burdens-when-trouble-breaks-out-in-egypt.html | EGYPT ADDS TO BRITISH BURDENS; WHEN TROUBLE BREAKS OUT IN EGYPT Besides Protecting the Country From Possible Attack, London Must Parry Strong Nationalist Demands | True | By Harold Callender.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bankers-break-truce-as-economy-is-begun-reopening-of-the-rift-with.html | BANKERS BREAK TRUCE AS ECONOMY IS BEGUN; Reopening of the Rift With Roosevelt Reflects Hostility to New Deal Pointing Toward Election Year SAFETY REVIVES PARTISANSHIP | True | By Arthur Krock. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/job-conference-friday-500-welfare-workers-to-discussed-new.html | JOB CONFERENCE FRIDAY; 500 Welfare Workers to Discussed New Employment Problems | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sports-of-the-times-cold-cuts-and-cool-coin.html | Sports of the Times; Cold Cuts and Cool Coin. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/vision-1936-issue-in-canadian-pact-knox-and-borah-believe-tariff.html | VISION 1936 ISSUE IN CANADIAN PACT; Knox and Borah Believe Tariff Cuts May Cause West to Revolt Against New Deal. CLUES TO NEW SCHEDULES Economic Observers Note the Chief Items in 1929-34 Trade Decline. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/murder-in-a-garage-becomes-a-city-issue-strange-features-of.html | MURDER IN A GARAGE BECOMES A CITY ISSUE; Strange Features of Druckman Case Brought Out by a Renewed Inquiry Into a Closed Incident A NEW CHAPTER IN THE DRUCKMAN CASE | True | By Russell Owen. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/tension-grows-in-harar.html | Tension Grows in Harar. | True | By Harold Denny.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/buying-increases-here-cold-weather-stimulates-retail-trade-at-end.html | BUYING INCREASES HERE.; Cold Weather Stimulates Retail Trade at End of Week. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/two-hunters-killed-in-monticello-area-one-slain-as-deer-other-hit.html | TWO HUNTERS KILLED IN MONTICELLO AREA; One Slain as Deer, Other Hit by Stray Bullets -- Guide Commits Suicide on Runway. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/zoo-visitors-here-setting-records-whole-city-animalconscious-as.html | ZOO VISITORS HERE SETTING RECORDS; Whole City Animal-Conscious as Result of Opening of New Menageries in Parks. NEW YORK LEADS WORLD Three Centres in Three Counties Now Hold the Greatest Collections in Existence. ZOO VISITORS HERE SETTING RECORDS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/americans-active-in-society-in-paris-luncheon-given-for-swedish.html | AMERICANS ACTIVE IN SOCIETY IN PARIS; Luncheon Given for Swedish Crown Prince by Count and Countess Costantini. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/love-in-a-pension-a-mirror-for-skylarks-by-martin-hare-297-pp-new.html | Love in a Pension; A MIRROR FOR SKYLARKS. By Martin Hare. 297 pp. New York: Harper & Brothers. $2. | True | EDITH H. WALTON. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/teaching-is-defined-by-mrs-roosevelt-it-is-to-tell-not-advocate-she.html | TEACHING IS DEFINED BY MRS. ROOSEVELT; It Is to Tell, Not Advocate, She Says -- Doubts Wisdom of Forbidding Word 'Communism.' | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sees-federal-jobs-needed-for-years-morgan-tva-chairman-says.html | SEES FEDERAL JOBS NEEDED FOR YEARS; Morgan, TVA Chairman, Says 'Balanced Budget' Talk Will Not Evade Relief Issue. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/swarthmore-shows-quaker-art.html | Swarthmore Shows Quaker Art. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/host-to-german-officer-bermuda-governor-gives-dinner-for-captain-of.html | HOST TO GERMAN OFFICER.; Bermuda Governor Gives Dinner for Captain of the Emden. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bronx-to-observe-university-week-whole-borough-urged-to-join.html | BRONX TO OBSERVE 'UNIVERSITY WEEK'; Whole Borough Urged to Join Program Opening Thursday for the Seven Colleges. MAYOR EXPECTED TO HELP Each School Will Have Its Own 'Day' -- Deutsch Speech and a Debate Are Scheduled. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/stone-webster-reports-a-profit-utility-earns-159419-in-year-to-sept.html | STONE & WEBSTER REPORTS A PROFIT; Utility Earns $159,419 in Year to Sept. 30, Against $131,661 Loss in 1934. OPERATING COSTS ARE CUT Including Subsidiaries, the Report Shows a Deficit of $792,240 in 12 Months. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/green-bus-lines-files-plea.html | Green Bus Lines Files Plea. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/women-consider-merging-of-important-club-groups-for-special.html | Women Consider Merging of Important Club Groups for Special Movements; APPROVE CHANGES TO NEW PROGRAMS Speculation Grows as to Effect of Criticism Expressed at Syracuse Convention. TENDENCY TO UNITY SEEN Delegates to State Conference Benefited by Round Table and Forum Method. | True | By Kathleen McLaughlin. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/london-by-cable.html | LONDON BY CABLE | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/gap-is-weakness-in-italians-line-separation-of-2d-army-and-native.html | GAP IS WEAKNESS IN ITALIANS' LINE; Separation of 2d Army and Native Corps in North Held Cause for Uneasiness. TREND IN SOUTH OBSCURE Outcome of 100-Mile Forward Bound to Neighborhood of Sasa Baneh Uncertain. | True | By Capt. B.h. Liddell Hart.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/irvingcox-i5-dead-marine-architect-senior-in-corporation-here-had.html | IRVINGCOX I5 DEAD; MARINE ARCHITECT; Senior in Corporation Here Had Spent Life in Business Connected With Ships. , AIDED BIRD SANCTUARIES Spent Winter in the Bahamas, Where He Helped to Develop Club and Yacht Racing. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/these-days-it-is-easy-to-ensemble-smart-accessories-closeup-of.html | THESE DAYS IT IS EASY TO ENSEMBLE SMART ACCESSORIES; CLOSE-UP OF FABRICS Embroideries Increasing in Importance at Lyon -- Circus Prints Are Novelties | True | K.C. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/4-12billion-volume-seen-for-holidays-stores-are-confident-of-gains.html | 4 1/2-BILLION VOLUME SEEN FOR HOLIDAYS; Stores Are Confident of Gains Ranging From 10 to 15% Over 1934 Figures. AUTOS TO SWELL FIGURES Outlook Is for the Largest Gains by Retailers in Industrial and Agricultural Areas. | True | By Thomas F. Conroy. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/miami-races-next-month.html | MIAMI RACES NEXT MONTH. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/drive-for-hospitals-will-open-tomorrow-2000000-is-the-goal-and-it.html | DRIVE FOR HOSPITALS WILL OPEN TOMORROW, $2,000,000 Is the Goal and It is 'Inadequate,' Says McGarrah, Campaign Chairman. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/paris-replies-to-protest.html | Paris Replies to Protest. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/riverdale-victor-1812-conquers-scarsdale-eleven-on-trio-of.html | RIVERDALE VICTOR, 18-12.; Conquers Scarsdale Eleven on Trio of Touchdowns by Prodgers. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/home-bridal-is-held-for-mary-s-barker-shvrt-hills-girl-is-married.html | HOME BRIDAL IS HELD FOR MARY S. BARKER; Shvrt Hills Girl Is Married to Edward Lawrence gilroe of New York. | True | Special to THg NZW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/philadelphia-plants-busy-textile-plants-leading-others-but-steel.html | PHILADELPHIA PLANTS BUSY.; Textile Plants Leading Others, but Steel Mills Are Gaining. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bulky-mail-held-by-vienna-censor-government-apparently-hunts.html | BULKY MAIL HELD BY VIENNA CENSOR; Government Apparently Hunts Forbidden Political Propaganda in Large Envelopes. AGITATORS USE THIN PAPER Watch Over Letters From Abroad Interferes With the Work of Newspaper Correspondents. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/parley-on-crime-tomorrow.html | Parley on Crime Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/seventy-years-at-the-bottom-of-africa-sunrise-to-evening-star-my.html | Seventy Years at the Bottom of Africa; SUNRISE TO EVENING STAR. My Seventy Years in South Africa. By Marina King. With a preface by Field Marshal Viscount Allenby and twenty-four illustrations from photographs. 315 pp. New York: Funk & Wagnalls Company. $3. | True | By Jane Spence Southron | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/drivers-rogues-gallery-pittsburgh-to-fingerprint-and-photograph.html | DRIVERS' ROGUES' GALLERY; Pittsburgh to Fingerprint and Photograph Drunken Motorists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dies-as-result-of-fall-on-stairs.html | Dies as Result of Fall on Stairs. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/supplies-for-ethiopians-sympathizers-here-to-send-medical-aids-and.html | SUPPLIES FOR ETHIOPIANS.; Sympathizers Here to Send Medical Aids and an Ambulance. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/washington-state-subdued-20-to-10-southern-california-scores-all.html | WASHINGTON STATE SUBDUED, 20 TO 10; Southern California Scores All Its Points in Lust-Period Rally to Triumph. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/italian-reprisals-on-sanctions-ready-economic-war-will-be-carried.html | ITALIAN REPRISALS ON SANCTIONS READY; Economic War Will Be Carried Into Unfriendly Territory When Boycotts Start. CONSERVING GOLD VITAL | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/garden-city-women-to-give-style-show-november-meeting-of-the-club.html | GARDEN CITY WOMEN TO GIVE STYLE SHOW; November Meeting of the Club Will Be Held in the Casino Tomorrow Afternoon. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/halfcentury-of-orchestra-visits-boston-symphony-signalizes-fiftieth.html | HALF-CENTURY OF ORCHESTRA VISITS; Boston Symphony Signalizes Fiftieth Year of Annual Appearances During Course of New York's Concert Season | True | By Olin Downes. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/homemade-plant-food-leaves-clippings-lawn-trimmings-and-other.html | HOME-MADE PLANT FOOD; Leaves, Clippings, Lawn Trimmings and Other Materials Are Made Into Excellent Fertilizer | True | By A.m. Davis. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/so-we-meet-again.html | SO WE MEET AGAIN" | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/slump-in-french-taxes-increases-large-deficit.html | Slump in French Taxes Increases Large Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/british-election-envied-by-french-press-stresses-the-benefits-of.html | BRITISH ELECTION ENVIED BY FRENCH; Press Stresses the Benefits of Two Party System and Routing of the Extremists. PARIS HAS MANY FACTIONS Right and Left Wings of Major Groups in France Often Sway Entire Organizations. | True | By P.j. Philip.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/exploration-in-the-cradle-of-storms-cradle-of-the-storms-by-bernard.html | Exploration in the Cradle of Storms; CRADLE OF THE STORMS. By Bernard R. Hubbard, Illustrated From Photographs Taken by the Author. 285 pp. New York: Dodd, Mead & Co. $3. | True | EDWARD FRANK ALIZN. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/story-of-the-game-told-play-by-play-strong-army-defense-protects.html | STORY OF THE GAME TOLD PLAY BY PLAY; Strong Army Defense Protects Lead Over Notre Dame Until Last Minute at Stadium. | True | By Robert F.kelley. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/albright-in-front-100-beats-lebanon-valley-on-riffles-touchdown.html | ALBRIGHT IN FRONT, 10-0.; Beats Lebanon Valley on Riffle's Touchdown, Muller's Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/jacobuswegener.html | Jacobus—Wegener. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pine-dukehar.html | Pine -- Dukehar | True | Special to TH Ngw YORK TIMgS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/schmidt-leads-charge-races-25-and-90-yards-and-scores-thrice-in.html | SCHMIDT LEADS CHARGE; Races 25 and 90 Yards and Scores Thrice in Rain at Annapolis. WILSIE COMPLETES ROUT Klingensmith Climaxes Lions' Valiant Stand by Blocking Kick and Dashing to Goal. MIDDIES OUTMAN LOSERS Line Wears Down New Yorkers -- Victory First Over Blue and White on Middy Field. NAVY OVERCOMES COLUMBIA, 28 TO 7 | True | By William D. Richardson.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fabry-pictures-sudden-war.html | FABRY PICTURES SUDDEN WAR | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cicely-courtneidge-sails.html | Cicely Courtneidge Sails. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bermuda-curbs-fund-refuses-to-appropriate-20000-more-for.html | BERMUDA CURBS FUND.; Refuses to Appropriate $20,000 More for Advertising Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/anglocanadian-influence.html | ANGLO-CANADIAN INFLUENCE. | True | By Archdeacon J.m. Almond. Director of Chaplains of the Canadian Corps, In An Address To Veterans In New York. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ulrich-schoedler-dies-industrial-chemist-is-stricken-in-los-angeles.html | ULRICH SCHOEDLER DIES.; Industrial Chemist Is Stricken in Los Angeles on Business Trip. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/educator-to-be-heard-dr-bentivoglio-of-australia-to-address-beekman.html | EDUCATOR TO BE HEARD.; Dr. Bentivoglio of Australia to Address Beekman Hill Group. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/abroad.html | ABROAD | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/crop-insurance-urged-national-grange-convention-is-asked-to-endorse.html | CROP INSURANCE URGED.; National Grange Convention Is Asked to Endorse It. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ralph-a-grande.html | RALPH A. GRANDE. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/crew-on-oil-ship-strikes-demands-assurance-cargo-is-not-bound-for.html | CREW ON OIL SHIP STRIKES; Demands Assurance Cargo Is Not Bound for East Africa. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/national-income-rise-cuts-loss-of-slump-wealth-produced-still-falls.html | NATIONAL INCOME RISE CUTS LOSS OF SLUMP; Wealth Produced Still Falls Short of The Wealth Paid Out for All Classes of the Community | True | By R.l. Duffus. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/gen-dimmick-dies-civil-war-veteran-indian-fighter-95-headed-the.html | GEN. DIMMICK DIES; CIVIL WAR VETERAN; Indian Fighter, 95, Headed the Honor Guard When Lincoln's Body Was in Albany. HAD SERVED AGAINST SPAIN Took Part in Santiago Campaign and Commanded the Second Cavalry at Matanzas. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mass-state-tops-rpi-last-period-drive-carries-bay-state-team-to.html | MASS. STATE TOPS R.P.I.; Last Period Drive Carries Bay State Team to 28-13 Victory. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-duveens-stories-of-art-treasures-and-intrigue-art-treasures-and.html | A Duveen's Stories of Art Treasures and Intrigue; ART TREASURES AND INTRIGUE. By James Henry Duveen. Illustrated. 324 pp. New York: Doubleday, Doran & Co. $3.50. | True | BETTY DRURY. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/alien-racket-foe-quits-kaufman-leaving-federal-service-praised-by.html | ALIEN RACKET FOE QUITS.; Kaufman, Leaving Federal Service, Praised by Miss Perkins. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/opera-guild-to-meet-singers-on-dec-8-mrs-august-belmont-to-be.html | OPERA GUILD TO MEET SINGERS ON DEC. 8; Mrs. August Belmont to Be Hostess at Reception at Metropolitan for New Organization. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/police-to-hold-memorial-dec-8.html | Police to Hold Memorial Dec. 8. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/flushing-defeats-jamaica-by-380-scores-over-traditional-rival-for.html | FLUSHING DEFEATS JAMAICA BY 38-0; Scores Over Traditional Rival for Fifth Straight Time Before 4,000. JOHN ADAMS VICTOR, 14-7 Subdues Thomas Jefferson With a Long Pass -- Seward and Washington Win. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/you-wish-to-be-a-manager-being-an-account-of-a-few-of-the.html | YOU WISH TO BE A MANAGER?; Being an Account of a Few of the Difficulties That Lie in Wait Along the Rocky Way of Production SO YOU STILL THINK YOU WISH TO BE A PRODUCER? | True | By Theron Bamberger. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mechanics-group-to-mark-founding-150-years-ago-today-22-men-formed.html | MECHANICS' GROUP TO MARK FOUNDING; 150 Years Ago Today 22 Men Formed General Society of Mechanics and Tradesmen. HOLDINGS NOW $4,400,000 Free School Serves 4,000 and Membership Is 300 -- Dinner Planned for Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/french-doubt-that-entente-is-possible-in-muddled-state-of-europe-to.html | French Doubt That Entente Is Possible in Muddled State of Europe Today.; LAVAL WILLING TO TALK | True | By P.j. Philip.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/byrd-to-talk-at-rutgers-among-leaders-who-will-lecture-at.html | BYRD TO TALK AT RUTGERS.; Among Leaders Who Will Lecture at University This Winter. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hotel-show-opens-tomorrow.html | Hotel Show Opens Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/r-golden-wedding-day-observed.html | r Golden Wedding Day Observed. | True | Special to T Nw yoRc TIaES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hamilton-repulses-union-eleven-by-76-massoths-dropkick-for-point.html | HAMILTON REPULSES UNION ELEVEN BY 7-6; Massoth's Dropkick for Point After Touchdown Registers Triumph at Clinton. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/willed-husband-100000-wife-killed-by-overdose-of-potion-left-estate.html | WILLED HUSBAND $100,000.; Wife, Killed by Overdose of Potion, Left Estate to Prof. Mendel. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-roads-for-south-paved-highways-now-run-to-new-orleans-and.html | NEW ROADS FOR SOUTH; Paved Highways Now Run to New Orleans and Across Continent. | True | By James E. Crown.new Orleans. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pardons-kentucky-troop-head.html | Pardons Kentucky Troop Head. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/soaking-the-cinema-hollywood-squirms-in-the-grip-of-the-new-state.html | SOAKING THE CINEMA; Hollywood Squirms in the Grip of the New State Income Tax | True | D.W.C. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/random-notes-for-travelers-cruise-managers-dropping-organized.html | RANDOM NOTES FOR TRAVELERS; Cruise Managers Dropping 'Organized Entertainment' of Recent Seasons -- New Road Up Mount Etna -- Chile's Beaches | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/still-appearing-in-person.html | Still Appearing In Person | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lumber-demand-active-retail-business-reported-spotty-in-northwest.html | LUMBER DEMAND ACTIVE.; Retail Business Reported Spotty in Northwest Last Week. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/la-salle-ma-37-stony-brook-0.html | La Salle M.A., 37; Stony Brook, 0. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/novel-tax-tokens-taken-by-tourists-new-mexico-faces-shortage-of.html | NOVEL TAX TOKENS TAKEN BY TOURISTS; New Mexico Faces Shortage of Fractional Currency. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/plays-to-promote-welfare-agencies-first-lady-on-dec-3-will-assist.html | PLAYS TO PROMOTE WELFARE AGENCIES; ' First Lady' on Dec. 3 Will Assist Work of the United Neighborhood Houses. PLAYHOUSE GROUP TO GAIN Associates to Be Aided by 'Weep for the Virgins' Nov. 25 -- Health Centres Plan Benefit. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-jersey-voters-to-rally-thursday-league-of-the-oranges-to-open.html | NEW JERSEY VOTERS TO RALLY THURSDAY; League of the Oranges to Open 1935-36 Program With Tea -Prominent Speakers Listed. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/kimball-to-lecture-tomorrow.html | Kimball to Lecture Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/gettysburg-bows-3014-loses-dads-day-game-on-home-field-to-ursinus.html | GETTYSBURG BOWS, 30-14.; Loses Dad's Day Game on Home Field to Ursinus. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-story-of-sophie-dawes-is-a-ragstoriches-saga-the-scandal-of.html | The Story of Sophie Dawes Is a Rags-to-Riches Saga; THE SCANDAL OF SOPHIE DAWES. By Marjorie Bowen. 297 pp. New York: D. Appleton-Century Company. $2.50. | True | By Robert van Gelder | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mary-hansen-wed-to-george-b-kahle-los-angeles-girl-becomes-bride-of.html | MARY HANSEN WED TO GEORGE B. KAHLE; Los Angeles Girl Becomes Bride of New Yorker on Coast in Church Ceremony. | True | Special to THIn NEW YORE TSm. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/prof-urey-to-get-award-columbia-alumni-will-honor-the-discoverer-of.html | PROF. UREY TO GET AWARD.; Columbia Alumni Will Honor the Discoverer of 'Heavy Water.' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/manhattan-loses-final-game-13-to-0-bows-to-georgetown-led-by-meglen.html | MANHATTAN LOSES FINAL GAME, 13 TO 0; Bows to Georgetown, Led by Meglen, Who Scores All of Team's Points. MANHATTAN LOSES FINAL GAME, 13-0 | True | By Joseph M. Sheehan. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/church-programs-in-the-city-today-several-canadian-clergymen-will.html | CHURCH PROGRAMS IN THE CITY TODAY; Several Canadian Clergymen Will Preach as Part of the Exchange Arrangement. BISHOPS TO FILL PULPITS One Hundredth Anniversary of Supplying Bibles to Blind to Be Observed. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/midwest-maintains-gains-wholesale-houses-report-signs-of-good.html | MIDWEST MAINTAINS GAINS.; Wholesale Houses Report Signs of Good Holiday Trade. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-britain-high-wins.html | New Britain High Wins. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/france-tells-italy-she-supports-league-reply-to-warning-against.html | FRANCE TELLS ITALY SHE SUPPORTS LEAGUE; Reply to Warning Against Sanctions Is Friendly, Explaining Duty to Geneva Forces Action. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/druckman-inquiry-is-nearing-close-geoghan-predicts-action-by-middle.html | DRUCKMAN INQUIRY IS NEARING CLOSE; Geoghan Predicts Action by Middle of Week -- Grand Jury Resumes Tomorrow. 12 WITNESSES AWAIT CALL Detective Who Reported Offer of a $100,000 Bribe Is Among Those to Be Questioned. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/canadian-title-to-queens.html | Canadian Title to Queens. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/danbom-plunges-over-interference-on-a-pass-gives-ramblers-ball-yard.html | DANBOM PLUNGES OVER; Interference on a Pass Gives Ramblers Ball Yard From Goal. GROVE GETS EARLY SCORE Takes Long Toss From Meyer in Opening Period of Game Jammed With Thrills. SHAKESPEARE STANDS OUT Leads South Bend Team's 85-Yard Drive to Tally After Defeat Seems Certain. Notre Dame Stages Sensational Rally to Tie Army in Final Minute, 6-6 GENERAL VIEW OF THE HUGE CROWD AND SOME PROMINENT FIGURES AT THE YANKEE STADIUM YESTERDAY. | True | By Allison Danzig. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/curb-urged-on-airways-rules-sought-by-airline-pilots-in-bad-weather.html | CURB URGED ON AIRWAYS; Rules Sought by Airline Pilots in Bad Weather Irk Private Fliers | True | By Lauren D. Lyman | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-fine-page-in-americas-past-miss-chase-new-novel-tells-the-story.html | A FINE PAGE IN AMERICA'S PAST; Miss Chase New Novel Tells the Story of Stalwart Generations SILAS CROCKETT. By Mary Ellen Chase. 404 pp. New York: The Macmillan Company. $2.50. | True | By Stanley Young | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/miss-grace-l-gale-law-students-bride-arried-to-francklyn-w-paris.html | MISS GRACE L. GALE LAW STUDENT'S BRIDE; arried to Francklyn W. Paris, Who Is at Union, While Wife Is Studying at Cornell. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/simon-leads-field-in-scholastic-run-psal-star-beats-dirgela-by-50.html | SIMON LEADS FIELD IN SCHOLASTIC RUN; P.S.A.L. Star Beats Dirgela by 50 Yards in Annual La Salle Event. VICTOR CLOCKED IN 13:08 Lawrence of Brooklyn Prep Is Third as His Team Wins Steiner Trophy. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/republican-women-meet-friday.html | Republican Women Meet Friday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/social-credit-plan-delayed-by-debts-discontent-grows-in-alberta-as.html | SOCIAL CREDIT PLAN DELAYED BY DEBTS; Discontent Grows in Alberta as Empty Treasury Blocks Premier's Program. HE GETS A DEATH THREAT | True | By John M'Cormac. Editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/commodity-markets-futures-mixed-in-active-trading-copper-and.html | COMMODITY MARKETS.; Futures Mixed in Active Trading -- Copper and Cottonseed Oil Firmer. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/3-mexican-teachers-slain.html | 3 Mexican Teachers Slain. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bremen-engines-overhauled.html | Bremen Engines Overhauled. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/physician-is-shot-by-relief-patient-specialist-wounded-seriously-as.html | PHYSICIAN IS SHOT BY RELIEF PATIENT; Specialist Wounded Seriously as Pain-Crazed Laborer Opens Fire in Harlem Flat. CALLED THERE BY A RUSE Assailant Empties Pistol at Doctor After Demanding Cure of His Ailment. PHYSICIAN IS SHOT BY RELIEF PATIENT | True |  | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/japan-will-press-for-naval-equality.html | Japan Will Press for Naval Equality; | True |  | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-allsteel-body-is-assembled-from-only-four-large-major-units.html | NEW ALL-STEEL BODY IS ASSEMBLED FROM ONLY FOUR LARGE MAJOR UNITS | True |  | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/police-war-on-hawkers-times-square-peddlers-and-pitchmen-are-kept.html | POLICE WAR ON HAWKERS; Times Square Peddlers And Pitchmen Are Kept on Run | True |  | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-playwrights-lost-horizon-james-hilton-sees-reasons-why-noted.html | A PLAYWRIGHT'S 'LOST HORIZON'; James Hilton Sees Reasons Why Noted Dramatists Hold Aloof To Radio, Which Devours a Show in an Hour | True | By Orrin E. Dunlap Jr. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lowell-textile-wins-conquers-arnold-college-3113-in-final-game-of.html | LOWELL TEXTILE WINS.; Conquers Arnold College, 31-13, in Final Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True |  | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/miss-frances-ross-betrothed.html | Miss Frances Ross Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dave-nelson.html | DAVE NELSON. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/coast-sentiment-better-buying-gains-while-industrial-lines-show.html | COAST SENTIMENT BETTER.; Buying Gains While Industrial Lines Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/balance-hoover-and-borah-moves-politicians-speculate-on-contest.html | BALANCE HOOVER AND BORAH MOVES; Politicians Speculate on Contest Over Presidential Nomination and Platform. FILING BY BORAH OPPOSED Marshall Says Candidacy in Ohio Would Be Contrary to Leaders' Wishes. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/footbal-concert-nov-29-yale-and-princeton-glee-clubs-to-sing-at-new.html | FOOTBAL CONCERT NOV. 29; Yale and Princeton Glee Clubs to Sing at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/norman-davis-talks-of-war-and-peace-our-ambassador-at-large-thinks.html | NORMAN DAVIS TALKS OF WAR AND PEACE; Our Ambassador at Large Thinks the Approach To a Cure of the World's Ills Is Economic NORMAN DAVIS TALKS OF WAR The Ambassador at Large Says the Approach To a Cure of World Ills Is Economic | True | By S.j. Woolf | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/2-die-on-way-to-brown-game.html | 2 Die on Way to Brown Game. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/memories-of-twain-revived-at-elmira-college-exhibit-contains-many.html | MEMORIES OF TWAIN REVIVED AT ELMIRA; College Exhibit Contains Many First Editions of Humorist's Works. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/proposed-for-rhodes-awards.html | Proposed for Rhodes Awards. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/held-on-forgery-charge-prisoner-got-funds-with-a-fake-letter-court.html | HELD ON FORGERY CHARGE; Prisoner Got Funds With a Fake Letter, Court Is Told. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/germans-here-ask-ban-on-olympics-league-for-culture-supports-fight.html | GERMANS HERE ASK BAN ON OLYMPICS; League for Culture Supports Fight to Postpone Event or Remove It From Berlin. NAZI POLICIES ASSAILED Curbs on Sports and on Olympic Officials Cited -- Group Said to Represent 75,000. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/canada-to-check-our-aid-to-italy-customs-officials-warned-to-guard.html | CANADA TO CHECK OUR AID TO ITALY; Customs Officials Warned to Guard Against Camouflaged Goods From the U.S. PENALTIES ARE PROVIDED Provision Made in New Orders for Imposition of Both Fines and Imprisonment. CANADA TO CHECK OUR AID TO ITALY | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/new-cars-for-carriers-the-reading-will-get-cabooses-pennsylvania.html | NEW CARS FOR CARRIERS.; The Reading Will Get Cabooses, Pennsylvania 10,000 Freights. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to T N YORK TS. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bloomfield-high-conquers-nutley-protects-an-uncrossed-goalline-as.html | BLOOMFIELD HIGH CONQUERS NUTLEY; Protects an Uncrossed Goal-Line as Godleski Tallies Twice for 13-0 Victory. WEST SIDE TEAM ON TOP Clinches Newark League Title by Halting East Side, 33-0 -Reidy, Clayton Star. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pact-with-canada-to-cut-liquor-cost-price-of-some-whisky-may-be.html | PACT WITH CANADA TO CUT LIQUOR COST; Price of Some Whisky May Be Lowered Sharply by Drop in Import Fees. TRADE PROTESTS SEEN | True | By Duncan Aikman. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/italy-to-ask-international-sea-proposal-to-cover-all-waters-of-the.html | ITALY TO ASK INTERNATIONAL SEA; Proposal to Cover All Waters of the Mediterranean Is Expected at Coming London Naval Conference ITALY'S NAVY LOOMS IN WORLD DISCUSSIONS | True | By Augur. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/kurt-schindler-musician-is-dead-founder-of-macdowell-chorus-later.html | KURT SCHINDLER, MUSICIAN, IS DEAD; Founder of MacDowell Chorus, Later Schola Cantorum, and Its Director for 17 Years. OFTEN WROTE ITS MUSIC Recruited Many of 200 Singers From Church Choirs -- Gave Hearings to Novelties. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/westchester-players-win-honors-in-field-hockey-tourney-at-garden.html | Westchester Players Win Honors in Field Hockey Tourney at Garden City; NEW YORKERS GAIN 7 ALL-STAR POSTS Stuyvesant Players Honored for Play in Northeast Field Hockey Trials. MISS SCHUYLER CHOSEN Miss Dumas Also Wins Place -- Stuyvesant Tops Boston Eleven by 4-1. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/drummond-told-to-get-fleet.html | Drummond Told to Get Fleet. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/jury-disagrees-in-montana-case-dismissed-after-weighing-evidence.html | JURY DISAGREES IN MONTANA CASE; Dismissed After Weighing Evidence Against Reputed Vice Overlord for 21 Hours. NEW TRIAL ON NEXT WEEK ' Persecuted,' Prisoner Yells in Court -- Appeal to Reduce $30,000 Bail Denied. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/providence-college-wins-defeats-rhode-island-state-130-as-soar.html | PROVIDENCE COLLEGE WINS; Defeats Rhode Island State, 13-0, as Soar Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/character-centre-done-salvationists-to-open-huge-building-in-mount.html | CHARACTER CENTRE DONE.; Salvationists to Open Huge Building in Mount Vernon Today. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/west-va-beaten-by-duquesne-190-mountaineers-unable-to-cope-with.html | WEST VA. BEATEN BY DUQUESNE, 19-0; Mountaineers Unable to Cope With Rivals' Air and Running Attack. PERKO DASHES 55 YARDS Scores After Intercepting Pass -- Losers Miss Chance in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/old-guard-ball-to-be-held-jan-31.html | Old Guard Ball to Be Held Jan. 31 | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hospital-plea-turns-to-operating-rooms-united-group-opening.html | HOSPITAL PLEA TURNS TO OPERATING ROOMS; United Group, Opening Campaign Tomorrow, Cites Complexities of a Simple Appendectomy. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/grayson-sails-for-paris-admiral-to-attend-red-cross-meeting-on.html | GRAYSON SAILS FOR PARIS.; Admiral to Attend Red Cross Meeting on African War. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/stricken-at-high-school-game.html | Stricken at High School Game. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dance-series-to-open-first-of-subscription-events-to-be-held-on.html | DANCE SERIES TO OPEN.; First of Subscription Events to Be Held on Thursday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mercersburg-awards-cup.html | Mercersburg Awards Cup. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/u-of-p-to-get-2552462-eventual-award-of-harrison-estate-made-by.html | U. OF P. TO GET $2,552,462.; Eventual Award of Harrison Estate Made by Philadelphia Court. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/city-art-board-busy-h-s-passed-on-326-public-projects-against-240.html | CITY ART BOARD BUSY.; H s Passed on 326 Public Projects, Against 240 Last Year. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/colombia-could-pay-on-debt-it-is-held-international-institute-says.html | COLOMBIA COULD PAY ON DEBT, IT IS HELD; International Institute Says, Though, No Move Is Made to Aid Foreign Lenders. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-maude-elliott-swims-daily-at-81-daughter-of-julia-ward-howe.html | MRS. MAUDE ELLIOTT SWIMS DAILY AT 81; Daughter of Julia Ward Howe Finds More Fun in Work Than Play -- Writing Two Books. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/back-tours-of-america-govs-hoffman-and-brann-favor-see-america.html | BACK TOURS OF AMERICA.; Govs. Hoffman and Brann Favor 'See America First.' | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-violent-soldier-captain-conan-by-roger-vercel-translated-from-the.html | A Violent Soldier; CAPTAIN CONAN. By Roger Vercel. Translated from the French by Warre Bradley Wells. 296 pp. New York: Henry Holt & Co. $2. | True | STANLEY YOUNG. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/gunnery-triumphs-142-turns-back-south-kent-eleven-on-firsthalf.html | GUNNERY TRIUMPHS, 14-2.; Turns Back South Kent Eleven on First-Half Drive. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/400-to-lose-tax-rebates-ossining-residents-fall-to-file-their.html | 400 TO LOSE TAX REBATES.; Ossining Residents Fall to File Their Applications in Time. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bellanca-head-resigns-joyce-writes-sec-of-dissatisfaction-over.html | BELLANCA HEAD RESIGNS.; Joyce Writes SEC of Dissatisfaction Over Stock Registration. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/neutrality-vs-profits.html | NEUTRALITY VS. PROFITS. | True | From The Albany Knickerbocker Press. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/credit-applications-rise-retail-bureau-last-week-handled-largest.html | CREDIT APPLICATIONS RISE; Retail Bureau Last Week Handled Largest Number In Its History. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/article-6-no-title-dodgers-with-wright-added-to-back-field-oppose.html | Article 6 -- No Title; Dodgers, With Wright Added to Back Field, Oppose Cardinals at Ebbets Field Today | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/great-neck-15-glen-cove-7.html | Great Neck, 15; Glen Cove, 7. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/want-bank-capital-cut-asbury-park-depositors-bring-suit-for-50.html | WANT BANK CAPITAL CUT.; Asbury Park Depositors Bring Suit for 50% Reduction in Stock. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dr-chalmers-dies-in-exeter-crowd-forest-hills-physician-is-stricken.html | DR. CHALMERS DIES IN EXETER CROWD; Forest Hills Physician Is Stricken Half Hour Before Game With Andover. HEADED MEDICAL GROUPS J.M. Fisher, Principal of Schools at Ambler, Pa., Has Fatal Stroke in Football Stand. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-shadow-of-war-broods-over-europe-nations-feverishly-arm-in-fear.html | THE SHADOW OF WAR BROODS OVER EUROPE; Nations Feverishly Arm, in Fear of a Spark That May Ignite the Continent's Powder Box | True | By Walter Duranty.copyright, 1935, By Nana, Inc. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/zusibyrne.html | ZusiByrne. | True | Special to TNgw YoaK Ts. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/to-launch-label-campaign.html | To Launch Label Campaign. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/record-flier-reaches-eritrea.html | Record Flier Reaches Eritrea. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/oil-men-are-elected-by-various-divisions-refining-marketing.html | OIL MEN ARE ELECTED BY VARIOUS DIVISIONS; Refining, Marketing, Production Groups of the Institute Name Twenty Members Each. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/tugwell-has-staff-of-12089-to-create-5012-relief-jobs-pays-his.html | TUGWELL HAS STAFF OF 12,089 TO CREATE 5,012 RELIEF JOBS; Pays His Aides $1,750,000 a Month While Workers on Projects Get $300,000. 138,000 JOBS GOAL IN MAY But Officials State Chief Work Is for Resettlement and Rehabilitation. 2 TUGWELL AIDES TO ONE RELIEF JOB | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/department-store-sales-gained-6-over-october-1934-volume.html | Department Store Sales Gained 6% Over October, 1934, Volume | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/smoke-screen-by-christopher-hale-311-pp-new-york-harcourt-brace-co.html | SMOKE SCREEN. By Christopher Hale. 311 pp. New York: Harcourt, Brace & Co. $2. | True | K.A. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/xavier-high-winner-120-turns-back-mt-st-michaels-high-as-brown-and.html | XAVIER HIGH WINNER, 12-0.; Turns Back Mt. St. Michael's High as Brown and Hilly Score. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cold-weather-to-last-only-a-brief-time-here.html | Cold Weather to Last Only a Brief Time Here | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/miss-bertha-bailey-educator-is-dead-principal-of-abbot-academy-at.html | MISS BERTHA BAILEY, EDUCATOR, IS DEAD; Principal of Abbot Academy at Andover for 23 Years Was Graduate of Wellesley. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/coast-guard-victor-190-halts-norwich-university-team-in-game-at-new.html | COAST GUARD VICTOR, 19-0.; Halts Norwich University Team in Game at New London. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwilllondon. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/social-forum-arranged-crippled-childrens-after-care-sponsors.html | SOCIAL FORUM ARRANGED.; Crippled Children's After Care Sponsors Wednesday Session. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/englewood-6-rutherford-6.html | Englewood, 6; Rutherford, 6. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/our-usa-a-gay-geography-text-by-frank-j-taylor-maps-by-ruth-taylor.html | OUR U.S.A: A Gay Geography. Text by Frank J. Taylor. Maps by Ruth Taylor. 113 pp. Boston: Little, Brown & Co. $3.50. | True | E.L.B. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mile-anqui-i-formercopper-k-ing-of-congo-72-won-vast-territory-in-i.html | MILE ANQUI, I; Former⁴Copper K. ing of Congo,' ] 72, Won Vast Territory in I Africa for Belgium. WAS CURRENCY DIC3ATOR One of Riohest Men in Europe, He Stabilized Franc and Belga Against Odds. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/reba-tarwater-a-bride-rockwood-tenn-girl-married-to-dr-george-e.html | REBA TARWATER A BRIDE.; Rockwood, Tenn., Girl Married to Dr. George E. Wilson. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/pmc-in-front-13-to-6-invades-sunbury-gridiron-and-turns-back.html | P.M.C. IN FRONT, 13 TO 6.; Invades Sunbury Gridiron and Turns Back Susquehanna. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-living-faith-the-sky-is-red-a-book-about-revolution-and-religion.html | A Living Faith; THE SKY IS RED. A Book About Revolution and Religion. By Jean S. Milner. 332 pp. Indianapolis The Bobbs-Merrill Company. $2.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/companions-for-bulbs-by-carefully-considered-associations-much-more.html | COMPANIONS' FOR BULBS; By Carefully Considered 'Associations' Much More Pleasing Effects Are Gained | True | By Helen van Pelt Wilson. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wesleyan-courses-open-for-youths-of-ccc-88-enroll-in-english.html | Wesleyan Courses Open for Youths of CCC; 88 Enroll in English, Psychology, Science | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-british-election-magnifies-a-great-european-issue.html | THE BRITISH ELECTION MAGNIFIES A GREAT EUROPEAN ISSUE | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/money-cheap-in-london-rate-for-weekend-loans-drops-to-quarter-of-1.html | MONEY CHEAP IN LONDON.; Rate for Week-End Loans Drops to Quarter of 1 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hail-rydzsmigly-as-pilsudskis-heir-poles-once-more-pin-hopes-on.html | HAIL RYDZ-SMIGLY AS PILSUDSKI'S HEIR; Poles Once More Pin Hopes on Army Leader to Preserve Nation From Enemies. HIS ATTITUDE NOT CLEAR | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-new-italian-opera.html | A New Italian Opera. | True | RAYMOND HALL. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/quobblequobble.html | QUOBBLE-QUOBBLE?" | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/honor-for-martha-berry-testimonial-party-nov-26-for-founder-of.html | HONOR FOR MARTHA BERRY; Testimonial Party Nov. 26 for Founder of Schools in South. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/shopping-suggestions-bed-coverings-to-suit-a-rooms-decor-highball.html | SHOPPING SUGGESTIONS; Bed Coverings to Suit a Room's Decor - Highball Glasses -- Expressive Dress | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/concert-soloists-listed-powell-pianist-first-guest-of-womens.html | CONCERT SOLOISTS LISTED; Powell, Pianist, First Guest of Women's Orchestra. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/only-one-is-first-by-three-lengths-favorite-wins-prince-georges-at.html | ONLY ONE IS FIRST BY THREE LENGTHS; Favorite Wins Prince Georges at Bowie and Completes a Double for Merritt. ONLY ONE SCORES BY THREE LENGTHS | True | By Bryan Field.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/cooking-class-for-men-is-arranged-by-wpa.html | Cooking Class for Men Is Arranged by WPA | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |